Robert A. Spanner, Esq., State Bar No. 60308
Susan Kalra, Esq., State Bar No. 167940
TRIAL & TECHNOLOGY LAW GROUP
A Professional Law Corporation
545 Middlefield Road, Suite 220
Menlo Park, California 94025
Telephone:     (650) 324-2223
Facsimile:     (650) 324-0178

Attorneys for Plaintiff
FORTE CAPITAL PARTNERS, LLC

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | | |
|---|---|---|
| FORTE CAPITAL PARTNERS, LLC, | ) | Case No.  C 07-01237 SBA |
| | ) | |
| Plaintiffs, | ) | **DECLARATION OF SUSAN KALRA** |
| | ) | **IN SUPPORT OF PLAINTIFF'S** |
| vs. | ) | **MOTION TO COMPEL FRANK** |
| | ) | **ROSEN DEFENDANTS TO** |
| HARRIS CRAMER, LLP, *et al.*, | ) | **PRODUCE EMAILS TOGETHER** |
| | ) | **WITH ATTACHMENTS OR, IN THE** |
| Defendants. | ) | **ALTERNATIVE, FOR** |
| _____ | ) | **IDENTIFICATION OF EMAILS** |
| | | **AND ATTACHMENTS** |

Date:  _____
Time:  _____

Susan Kalra states and declares as follows:

1.     I am an attorney licensed to practice law in the State of California.  I am

employed by Trial & Technology Law Group, a Professional Corporation, counsel for

Plaintiff Forte Capital Partners, LLC.  This declaration is made on personal knowledge.

_____
Kalra Dec. In Suppt of Mot. To Compel
Production– Case No. C 07-01237 SBA                1

2.     Attached hereto as Exhibit A is a true and correct copy of Plaintiff Forte Capital Partners, LLP's ("Plaintiff") First Set of Requests For Production of Documents, dated July 18, 2007.

3.     Attached hereto as Exhibit B is a true and correct copy of Defendants Alan L. Frank, Marc H. Snyder, Frank Rosen Snyder & Moss, LLP, and Alan L. Frank Law Associates, P.C.'s (the "Frank Rosen Defendants") Objections and Responses to Plaintiff's Requests For Production of Documents, Set One, dated August 27, 2007.

4.     Attached hereto as Exhibit C are a true and correct copy of a letter I received from counsel for the Frank Rosen Defendants dated August 29, 2007, and a true and correct copy of the labels of the DVD-ROMs that accompanied that letter.  The documents on the two DVD-ROMs are in a variety of file formats, including text files, WordPerfect documents, Excel documents, tiff images and Adobe Acrobat documents.

5.     On or about July 15, 2008 and again on August 25, 2008 I sent the DVD-ROM containing 5593 Converted Files and 25,703 Images to our legal copy service, which also performs digital services including digital document imaging and electronic data discovery, and asked them to determine whether or not they could match the emails produced by the Frank Rosen Defendants with their attachments.  I was told by persons at the copy service that while they could access the "load" file and the "Data" file on the DVD-ROM, they could not match up the emails and the attachments because of there was no link between the emails and any documents that might be attachments.

6.     On or about July 21, 2008, I called Joshua Rose, Esq. at the offices of Defendants' counsel and explained the problem to him.  I also spoke to Lindsay Steele, Esq. at the offices of Defendants' counsel on or about August 11, 2008, and explained the

1
2
3
4

issue to her.  Between August 12, 2008 and August 26, 2008, Ms. Steele and I have

exchanged several telephone calls and voicemail messages regarding the issue of the

emails being separated from their attachments, and having no way to match them up.

5
6
7
8

7.      When the issue was raised with Defendants' counsel in July, 2008,

Defendants' counsel proposed lending Plaintiff's counsel the original DVD-ROMs, but

Defendants' counsel has since confirmed that the DVD-ROMs in their possession suffer

from the same defects as those in Plaintiff's possession.

9
10
11
12

8.      Attached hereto as Exhibit D are true and correct copies of documents

printed from the DVD-ROMs produced by the Frank Rosen Defendants on August 29,

2007, numbered AFNF005268-AFNF005269 and AF7699-AF7701.

13
14
15

9.      Attached hereto as Exhibit E are true and correct copies of documents

printed from the DVD-ROMs produced by the Frank Rosen Defendants on August 29,

2007, numbered AFNF005270-AFNF005272 and AF07702-AF07704.

16
17
18
19
20
21

10.      Attached hereto as Exhibit F are true and correct copies of documents

printed from the DVD-ROM containing pdf files produced by the Frank Rosen

Defendants on August 29, 2007, numbered AF19304-AF19306.  Also attached as Exhibit

F is a true and correct copy of a document produced by the Harris Cramer Defendants in

this litigation, numbered HC004869-HC004874.

22
23
24
25

11.      Attached hereto as Exhibit G are true and correct copies of documents

printed from the DVD-ROMs produced by the Frank Rosen Defendants on August 29,

2007, numbered AFNF005278-AFNF005281 and AF7711-AF7714.

26
27
28

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

12.     Attached hereto as Exhibit H are true and correct copies of documents printed from the DVD-ROMs produced by the Frank Rosen Defendants on August 29, 2007, numbered AFNF005280-AFNF005281 and AF18028-AF19029.

13.     Attached hereto as Exhibit I are true and correct copies of documents printed from the DVD-ROMs produced by the Frank Rosen Defendants on August 29, 2007, numbered AFNF19339-AFNF19440 and AF18030-AF18031.

14.     Attached hereto as Exhibit J is a true and correct copy of a letter I sent to Defendants' counsel dated August 25, 2008.

15.     Attached hereto as Exhibit K is a true and correct copy of a searchable pdf file, which was created by importing the contents of the "Data" file on the DVD-ROM containing 5593 Converted Files and 25,703 Images produced by the Frank Rosen Defendants into Excel, and then converting that Excel file to a searchable pdf file.  The conversion from the "Data" file to Excel was to done sort the data into readable columns.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed August 26, 2008.


_____

Susan Kalra

# EXHIBIT A

1  Robert A. Spanner, Esq., State Bar No. 60308
   Susan Kalra, Esq., State Bar No. 167940
2  TRIAL & TECHNOLOGY LAW GROUP
   A Professional Law Corporation
3  545 Middlefield Road, Suite 220
   Menlo Park, California 94025
4  Telephone:    (650) 324-2223
   Facsimile:    (650) 324-0178
5

6  Attorneys for Plaintiff
   FORTE CAPITAL PARTNERS, LLC
7

8

9              UNITED STATES DISTRICT COURT

10            NORTHERN DISTRICT OF CALIFORNIA

11

12 FORTE CAPITAL PARTNERS, LLC,        )   Case No.  C 07-01237 MJJ
                                       )
13              Plaintiffs,            )   **PLAINTIFF FORTE CAPITAL**
                                       )   **PARTNERS, LLC'S FIRST SET OF**
14        vs.                          )   **REQUESTS FOR PRODUCTION OF**
                                       )   **DOCUMENTS**
15                                     )
   HARRIS CRAMER, LLP, *et al.*,       )
16                                     )
                Defendants.            )
17 _____ )
                                       )
18

19

20      PROPOUNDING PARTY:          PLAINTIFF

21      RESPONDING PARTIES:         DEFENDANTS HARRIS CRAMER, L.L.P.,
                                    MICHAEL D. HARRIS, LAW OFFICES OF
22                                  ALAN FRANK & ASSOCIATES, FRANK
                                    ROSEN SNYDER & MOSS, ALAN
23                                  FRANK AND MARC SNYDER
24
        SET NO.:                    ONE
25

26

27

28  Plaintiff's First Request For Production–
    Case No. C 07-01237 MJJ

TRIAL &
TECHNOLOGY
LAW GROUP

Plaintiff Forte Capital Partners, LLC ("Forte")serves these document production request on Defendants Harris Cramer, L.L.P., Michael D. Harris, Law Offices of Alan Frank & Associates, Frank Rosen Snyder & Moss, Alan Frank and Marc Snyder pursuant to Rules 26 and 34 of the Federal Rules of Civil Procedure. The documents must be produced within 30 days of service of this request, at the offices of Trial & Technology Law Group, 545 Middlefield Road, Suite 220, Menlo Park, California, 94025.

<u>DEFINITIONS AND INSTRUCTIONS</u>

1. The term "DOCUMENT" or "DOCUMENTS" is intended to be interpreted in the broadest possible sense and includes, but is not limited to, all electronic data and all communications which are stored or retrievable or recorded in any manner and also includes, without limitation, any writing or other record of information or images, including, but not limited to, print, handwriting, photographs, film, recordings, memoranda, books, records, accounts, ledgers, vouchers, invoices, drafts, bills, charge slips, letters, electronic mail, or e-mail, compact discs, CD-ROM discs, magnetic tape, videotape, magnetic or optical disks, "floppy disks," PowerPoint or other presentation software systems, telegrams, mailgrams, correspondence, notes and minutes of meetings, conversations or telephone calls, resolutions, interoffice memoranda, work papers, reports, projects, tabulations, studies, surveys, legal complaints, and other pleadings, affidavits, interrogatories, legal briefs, legal motions, judgments, designs, drawings, schematics, maps, manuals, models, notebooks, contracts, agreements, diaries, telephone records, desk calendars, appointment books, circulars, charts, transcripts, news releases, trade releases, advertisements, press books, teletype messages, licenses, financial statements,

1    stenographers' notebooks, punchcards, computer printouts and data, telecopier or facsimile

2    transmissions and printouts, letters of credit, stock certificates and securities.  The term

3    "document" also includes preliminary drafts or revisions or copies of any such document if

4    the copy is in any way different from the original, now in your possession, custody or

5    control or in the possession, custody or control of your advisors.  The term

6    "DOCUMENT" refers to originals, copies, and copies which have been rendered non-

7    identical by notes, additions, deletions, or otherwise.

8        2. As used herein, the term "COMMUNICATION" means the transmittal of

9    information in the form of facts, ideas, inquiries, or otherwise, by any means including but

10   not limited to correspondence, memoranda, notes of an oral communication, and presently

11   existing or deleted emails.

12       3. As used herein, the terms "YOU" or "RESPONDING PARTY" shall mean the

13   party responding to these Requests, and each of the Responding Party's principals, agents,

14   officers, directors, attorneys, consultants, advisors, agents, employees, partners, or

15   associates, whether past or present, and any person or entity acting or purporting to act on

16   its behalf.

17       4. As used herein, the term "IDENTIFY" shall have the following meaning when

18   referring to a person: to give, to the extent known, the person's full name, present or last

19   known address, telephone number, and present or last known place of employment.

20       5. When referring to a document, the term "IDENTIFY" shall mean to give, to the

21   extent known, the following information: (a) the type of document; (b) the general subject

22   matter of the document; (c) the date of the document; (d) the authors, addressees, and

1  recipients of the document; (e) the location of the document; (f) the identity of the person

2  who has custody or control of the document; and (g) whether the document has been

3  destroyed, and if so (i) the date of its destruction, (ii) the reason for its destruction, and (iii)

4  the identity of the person who destroyed it.

5      6.      Unless otherwise specified, the time period covered by these discovery

6  requests is January 1, 2005 to the date of your response.

7      7.      "PERSON" means any natural person, marital community, partnership,

8  corporation, joint venture, business entity or governmental entity.

9

10      8.      Unless words or terms have been given a specific definition herein, each

11  word or term used herein shall be given its usual and customary dictionary definition

12  except where such words have a specific custom and usage definition in your trade or

13  industry, in which case they shall be interpreted in accordance with such usual custom and

14  usage definition of which you are aware.  In construing the Requests herein: (i) the

15  singular shall include the plural and the plural shall include the singular; and (ii) a

16  masculine, feminine or neuter pronoun shall not exclude the other genders, all to the end

17  that the interpretation applied results in the more expansive production.

18      9.      If any document is protected by a privilege or that the Responding Party

19  claims is not discoverable, identify the document, the privilege being asserted, and state

20  the specific grounds for the claim of privilege.  In this context, "identify" means to set

21  forth: a) the author's job title and address, b) the recipient's job title and address, c) the

22  name, job title and address of all persons to whom it was circulated or who saw it, d) the

TRIAL &
TECHNOLOGY
LAW GROUP

1    name, job title and address of the person now in possession of the document; e) the subject

2    matter of the document; and f) the document's present location.

3          10.     "RELATING TO" means mentioning, discussing, including, summarizing,

4    describing, reflecting, containing, referring to, relating to, depicting, regarding, connected

5    with, embodying, evidencing, constituting, concerning, reporting or pertaining to, in whole

6    or in part.

7

8          11.     The term "HARRIS CRAMER DEFENDANTS" means Defendants Harris

9    Cramer LLP and Michael Harris.

10         12.     The term "ANSWER" means the Answer to Forte's First Amended

11   Complaint filed in this case by the Responding Party.

12                                FORM OF PRODUCTION

13

14         13.     Unless otherwise specified, the Responding Party is requested to produce

15   DOCUMENTS in paper format.

16         14.     When a Request calls for the production of a DOCUMENT or category of

17   DOCUMENTS in "ELECTRONIC FORMAT", the Responding Party shall produce the

18   electronic file or files containing the DOCUMENTS called for in the Request, in native

19   file format.

20

21         15.     If a Request calls for the production of a DOCUMENT or category of

22   DOCUMENTS in ELECTRONIC FORMAT, but the Responding Party is not in

23   possession of the DOCUMENT(S) in electronic file(s), the Responding Party shall so state

24   and shall produce a paper DOCUMENT.

25

26

27

28

TRIAL &
TECHNOLOGY
LAW GROUP

## REQUESTS FOR PRODUCTION

**REQUEST NO. 1:**

All DOCUMENTS constituting and/or RELATING TO any COMMUNICATION between YOU and anyone else regarding FORTE, including but not limited to DOCUMENTS created in connection with representation of FORTE and/or FORTE's proxy solicitation at any time since January 1, 2005. The DOCUMENTS are to be produced in ELECTRONIC FORMAT.

**REQUEST NO. 2:**

All DOCUMENTS (including, but not limited to, court filings, transcripts of proceedings, correspondence, handwritten notes and memoranda) constituting and/or RELATING TO any COMMUNICATION between YOU and any court regarding a matter in which YOU represented FORTE.

**REQUEST NO. 3:**

All DOCUMENTS YOU received from or provided to FORTE.

**REQUEST NO. 4:**

All DOCUMENTS identified in your Initial Disclosures.

**REQUEST NO. 5:**

All DOCUMENTS supporting or demonstrating the allegation in Paragraph 29 of the HARRIS CRAMER DEFENDANTS' ANSWER herein that Harris Cramer "advised plaintiff to engage a proxy solicitation firm."

**REQUEST NO. 6:**

All DOCUMENTS supporting the allegation in the Responding Party's Second Affirmative Defense in its ANSWER herein that there was negligence or fault of FORTE which contributed to and proximately caused FORTE's injury, damage, or loss.

**REQUEST NO. 7:**

All DOCUMENTS supporting the allegation in the RESPONDING PARTY'S Defense in its ANSWER herein that a delay in the commencement of this action "caused prejudice to" the RESPONDING PARTY.

**REQUEST NO. 8:**

All DOCUMENTS supporting the allegation in the RESPONDING PARTY'S Defense in its ANSWER that FORTE's injury, damage or loss was caused by the acts and/or omissions of persons or entities other than the RESPONDING PARTY.

Dated: July 16, 2007                    TRIAL & TECHNOLOGY LAW GROUP
                                        A Professional Corporation
                                        Attorneys for Plaintiff
                                        FORTE CAPITAL PARTNERS, LLC


                                        By
                                            Susan Kalra

TRIAL &
TECHNOLOGY
LAW GROUP

<div align="center">

CERTIFICATE OF SERVICE
(By Mail)

</div>

I declare that I am employed in the County of San Mateo, State of California. I am over the age of eighteen (18) and not a party to the within entitled action; my business address is 545 Middlefield Road, Suite 220, Menlo Park, California, 94025. On <u>July 18, 2007,</u> I served one copy of the attached:

1.   **PLAINTIFF FORTE CAPITAL PARTNERS, LLC'S FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS**

by causing a true and correct copy of said document(s) to be placed in a *sealed* envelope with postage thereon fully prepaid, in the United States Post Office Mail Box in Menlo Park, California, addressed as follows:

Russell S. Roeca, Esq.
ROECA HAAS HAGER LLP
180 Sutter Street, Suite 200
San Francisco, CA 94104

Jeffrey M. Vucinich, Esq.
Joshua W. Rose, Esq.
Clapp, Moroney, Bellagamba & Vucinich
1111 Bayhill Drive, Suite 300
San Bruno, CA 94066

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct, and that this declaration was executed on <u>July 18, 2007.</u>

Susan Kalra

# EXHIBIT B

1 │ JEFFREY M. VUCINICH, ESQ.  BAR#: 67906
   │ JOSHUA W. ROSE, ESQ. BAR#: 191024
2 │ CLAPP, MORONEY, BELLAGAMBA and VUCINICH
   │ A PROFESSIONAL CORPORATION
3 │ 1111 Bayhill Drive, Suite 300
   │ San Bruno, CA  94066
4 │ (650) 989-5400  (650) 989-5499 FAX

5 │ Attorneys for Defendants
   │ FRANK, ROSEN, SNYDER & MOSS, LLP, a limited partnership; ALAN L. FRANK LAW
6 │ ASSOCIATES, P.C., a corporation; ALAN L. FRANK and MARC H. SNYDER

7 │

8 │                    UNITED STATES DISTRICT COURT

9 │                  NORTHERN DISTRICT OF CALIFORNIA

10 │                SAN FRANCISCO/OAKLAND DIVISION

11 │ FORTE CAPITAL PARTNERS, LLC, a          CASE NO.: C07-01237 MJJ
    │ Delaware limited liability company,
12 │                                          DEFENDANTS ALAN L. FRANK, MARC
    │              Plaintiff,                  H. SNYDER,  FRANK, ROSEN, SNYDER
13 │                                          & MOSS, LLP AND ALAN L. FRANK
    │ v.                                       LAW ASSOCIATES, P.C.'S
14 │                                          OBJECTIONS AND RESPONSES TO
    │ HARRIS CRAMER, L.L.P., a partnership;    PLAINTIFF'S REQUESTS FOR
15 │ MICHAEL D. HARRIS; FRANK, ROSEN,         PRODUCTION OF DOCUMENTS, SET
    │ SNYDER & MOSS, LLP, a limited           ONE
16 │ partnership; ALAN L. FRANK LAW
    │ ASSOCIATES, P.C., a corporation; ALAN
17 │ L. FRANK; MARC H. SNYDER; and
    │ DOES 1-50, inclusive,
18 │
    │              Defendants.
19 │

20 │

21 │

22 │

23 │ PROPOUNDING PARTY    :    Plaintiff FORTE CAPITAL PARTNERS, LLC

24 │ RESPONDING PARTY     :    Defendants ALAN L. FRANK, MARC H. SNYDER, FRANK,
    │                          ROSEN, SNYDER & MOSS, LLP AND ALAN L. FRANK
25 │                          LAW ASSOCIATES, P.C.

26 │ SET NUMBER           :    ONE (1)

27 │        PLEASE TAKE NOTICE that, pursuant to Federal Rules of Civil Procedure Rule 34(b),

28 │ defendants ALAN L. FRANK, MARC H. SNYDER,  FRANK, ROSEN, SNYDER & MOSS, LLP

---

DEFENDANTS' OBJECTIONS AND RESPONSES TO          G:\Data\DOCS\0395\03755\resp-r
PLAINTIFF'S RPD. 1: Case No. C07-01237 MJJ       pd1

1 AND ALAN L. FRANK LAW ASSOCIATES, P.C. hereby object and respond to plaintiff FORTE

2 CAPITAL PARTNERS, LLC'S first set of requests for production of documents. Responding Parties

3 reserve their rights to amend or supplement these answers as further investigation and discovery may

4 warrant.

<center>**GENERAL OBJECTIONS**</center>

6      Responding Parties make the following general objections to each and every document request

7 propounded, one through eight:

8      1.    Responding Parties have not yet completed their investigations of the facts relating to

9 this case, its discovery in this action, or its review of all of the documents in their possession. The

10 responses to these requests for production of documents are made without prejudice to the right to

11 produce documents subsequently discovered or developed.

12      2.    Responding Parties object to all document requests to the extent that they request

13 responses or documents protected by the attorney-client privilege, the work product doctrine, or by

14 any other applicable privilege. Inadvertent production shall not be deemed a waiver thereof.

15 **OBJECTIONS/RESPONSES TO PLAINTIFF'S FIRST REQUESTS FOR PRODUCTION**

16 <center>**OF DOCUMENTS**</center>

17 **REQUEST FOR PRODUCTION NO. 1:**

18      All DOCUMENTS consisting and/or RELATING TO any COMMUNICATION between

19 YOU and anyone else regarding FORTE, including but not limited to DOCUMENTS created in

20 connection with representation of FORTE and/or FORTE's proxy solicitation at any time since

21 January 1, 2005. The DOCUMENTS are to be produced in ELECTRONIC FORMAT.

22 **RESPONSE TO REQUEST FOR PRODUCTION NO. 1:**

23      Objection. This request is compound, vague, ambiguous, vastly overbroad in scope and

24 time, therefore it is oppressive and burdensome. Compliance would be unreasonably difficult and

25 expensive (exceeding $3,190 to date), so cost-shifting to plaintiff may be warranted. This request

26 further seeks information which is neither relevant to the case nor reasonably calculated to lead to

27 the discovery of admissible evidence. Defendants further object to this request to the extent that it

28 seeks information protected by the attorney client privilege and/or work product doctrine. Without

1  waiving said objections and subject to them, the responding defendants answer that follows is

2  based on currently available information and belief:

3      On or about September 28, 2006, these disclosing defendants provided plaintiff with

4  defendants' original files concerning their representation of plaintiff in connection with the

5  SmartVideo matter. See AF 1- 3245, already within plaintiff's possession and control. These

6  documents will not be produced again.

7      Defendants' counsel is also in possession of additional pages of documents, identified as

8  AF 3246 through AF 21770, some of which will be responsive to this request. These are pdf files

9  on a DVD-Rom. In addition, defendants have a separate DVD-Rom containing native files of the

10 same documents noted above, identified as AFNF000001-AFNF025073. However, to date,

11 counsel for responding parties has not had the opportunity to review all of these pages, due to their

12 sheer volume and recent receipt. Responding parties do not waive their rights under the Stipulated

13 Protected Order should confidential or otherwise privileged or private documents be inadvertently

14 produced. Defendants reserve the right to amend this response as new information is discovered,

15 as discovery has just begun, is ongoing and defendants have not completed their investigation.

16 The responding defendants agree to make all documents in their possession and control, that they

17 understand to be responsive to this request, available to plaintiff.

18 **REQUEST FOR PRODUCTION NO. 2:**

19     All DOCUMENTS (including, nut not limited to, court filings, transcripts of proceedings,

20 correspondence, handwritten notes and memoranda) consisting and/or RELATING TO any

21 COMMUNICATION between YOU and any court regarding a matter in which YOU represented

22 FORTE.

23 **RESPONSE TO REQUEST FOR PRODUCTION NO. 2:**

24     Objection. This request is compound, vague, ambiguous, vastly overbroad in scope and

25 time, therefore it is oppressive and burdensome. Compliance would be unreasonably difficult and

26 expensive (exceeding $3,190 to date), so cost-shifting to plaintiff may be warranted. This request

27 further seeks information which is neither relevant to the case nor reasonably calculated to lead to

28 the discovery of admissible evidence. Defendants further object to this request to the extent that it

---

DEFENDANTS' OBJECTIONS AND RESPONSES TO
PLAINTIFF'S RPD, 1: Case No. C07-01237 MJJ          3

G:\Data\DOCS\0395\03755\resp-r
pd1

1  seeks information protected by the attorney client privilege and/or work product doctrine. Without

2  waiving said objections and subject to them, the responding defendants answer that follows is

3  based on currently available information and belief:

4       On or about September 28, 2006, these disclosing defendants provided plaintiff with their

5  original files concerning their representation of plaintiff in connection with the SmartVideo matter.

6  See AF 1- 3245, already within plaintiff's possession and control. These documents will not be

7  produced again.

8       Defendants' counsel is also in possession of additional pages of documents, identified as

9  AF 3246 through AF 21770, some of which will be responsive to this request. These are pdf files

10  on a DVD-Rom. In addition, defendants have a separate DVD-Rom containing native files of the

11  same documents noted above, identified as AFNF000001-AFNF025073. However, to date,

12  counsel for responding parties has not had the opportunity to review all of these pages due to their

13  sheer volume and recent receipt. Responding parties do not waive their rights under the Stipulated

14  Protected Order should confidential or otherwise privileged or private documents be inadvertently

15  produced. Defendants reserve the right to amend this response as new information is discovered,

16  as discovery has just begun, is ongoing and defendants have not completed their investigation.

17  The responding defendants agree to make all documents in their possession and control, that they

18  understand to be responsive to this request, available to plaintiff.

19  **REQUEST FOR PRODUCTION NO. 3:**

20       All DOCUMENTS YOU received from or provided to FORTE.

21  **RESPONSE TO REQUEST FOR PRODUCTION NO. 3:**

22       Objection. This request is compound, vague, ambiguous, vastly overbroad in scope and

23  time, therefore it is oppressive and burdensome. Compliance would be unreasonably difficult and

24  expensive (exceeding $3,190 to date), so cost-shifting to plaintiff may be warranted. This request

25  further seeks information which is neither relevant to the case nor reasonably calculated to lead to

26  the discovery of admissible evidence. Defendants further object to this request to the extent that it

27  seeks information protected by the attorney client privilege and/or work product doctrine. Without

28  waiving said objections and subject to them, the responding defendants answer that follows is

1  based on currently available information and belief:

2      On or about September 28, 2006, these disclosing defendants provided plaintiff with their

3  original files concerning their representation of plaintiff in connection with the SmartVideo matter.

4  See AF 1- 3245, already within plaintiff's possession and control. These documents will not be

5  produced again.

6      Defendants' counsel is also in possession of additional pages of documents, identified as

7  AF 3246 through AF 21770, some of which will be responsive to this request. These are pdf files

8  on a DVD-Rom. In addition, defendants have a separate DVD-Rom containing native files of the

9  same documents noted above, identified as AFNF000001-AFNF025073. However, to date,

10  counsel for responding parties has not had the opportunity to review all of these pages due to their

11  sheer volume and recent receipt. Responding parties do not waive their rights under the Stipulated

12  Protected Order should confidential or otherwise privileged or private documents be inadvertently

13  produced. Defendants reserve the right to amend this response as new information is discovered,

14  as discovery has just begun, is ongoing and defendants have not completed their investigation.

15  The responding defendants agree to make all documents in their possession and control, that they

16  understand to be responsive to this request, available to plaintiff.

17  **REQUEST FOR PRODUCTION NO. 4:**

18      All DOCUMENTS identified in your Initial Disclosures.

19  **RESPONSE TO REQUEST FOR PRODUCTION NO. 4:**

20      Copes of all of these documents have already been produced to plaintiff. See documents

21  attached to responding parties' Initial Disclosures and AF 1- 3245. These documents will not be

22  produced again.

23      Defendants' counsel is also in possession of additional pages of documents, identified as

24  AF 3246 through AF 21770, some of which will be responsive to this request. These are pdf files

25  on a DVD-Rom. In addition, defendants have a separate DVD-Rom containing native files of the

26  same documents noted above, identified as AFNF000001-AFNF025073. However, to date,

27  counsel for responding parties has not had the opportunity to review all of these pages due to their

28  sheer volume and recent receipt. Responding parties do not waive their rights under the Stipulated

1   Protected Order should confidential or otherwise privileged or private documents be inadvertently

2   produced. Defendants reserve the right to amend this response as new information is discovered,

3   as discovery has just begun, is ongoing and defendants have not completed their investigation.

4   The responding defendants agree to make all documents in their possession and control, that they

5   understand to be responsive to this request, available to plaintiff.

6   **REQUEST FOR PRODUCTION NO. 5:**

7        All DOCUMENTS supporting or demonstrating the allegation in Paragraph 29 of the

8   HARRIS CRAMER DEFENDANTS' ANSWER herein that Harris Cramer "advised plaintiff to

9   engage a proxy solicitation firm."

10  **RESPONSE TO REQUEST FOR PRODUCTION NO. 5:**

11       Counsel for these responding parties do not represent the HARRIS CRAMER

12  DEFENDANTS, nor did counsel for these responding parties prepare the Answer in question.

13  This request is better suited to be asked of the HARRIS CRAMER DEFENDANTS.

14       Notwithstanding the foregoing, the responding defendants agree to make all documents in

15  their possession and control, that they understand to be responsive to this request, available to

16  plaintiff. Responding parties direct plaintiff to HC004781 through HC004785 and HC007549.

17  These pages are merely illustrative and are not intended to be construed as the only responsive

18  documents. Defendants reserve the right to amend this response as new information is discovered,

19  as discovery has just begun, is ongoing and defendants have not completed their investigation.

20  Thousands and thousands of additional pages are expected to be exchanged.

21  **REQUEST FOR PRODUCTION NO. 6:**

22       All DOCUMENTS supporting the allegation in the Responding Party's Second

23  Affirmative Defense in its ANSWER herein that there was negligence or fault of FORTE which

24  contributed to and proximately caused FORTE's injury, damage, or loss.

25  **RESPONSE TO REQUEST FOR PRODUCTION NO. 6:**

26       The responding defendants agree to make all documents in their possession and control

27  that they understand to be responsive to this request available to plaintiff for copying at the

28  responding party's office and at requesting party's expense. Responding parties direct plaintiff to

1    HC004781 through HC004785 and HC007549. These pages are merely illustrative and are not

2    intended to be construed as the only responsive documents. Defendants reserve the right to amend

3    this response as new information is discovered, as discovery has just begun, is ongoing and

4    defendants have not completed their investigation.   Thousands and thousands of additional pages

5    are expected to be exchanged.

6    **REQUEST FOR PRODUCTION NO. 7:**

7        All DOCUMENTS supporting the allegation in the RESPONDING PARTY'S Defense in

8    its ANSWER herein that a delay in the commencement of this action "caused prejudice to" the

9    RESPONDING PARTY.

10   **RESPONSE TO REQUEST FOR PRODUCTION NO. 7:**

11       The responding defendants are unaware of any specific responsive documents to this

12   request that are within their possession and control. However, defendants reserve the right to

13   amend this response as new information is discovered, as discovery has just begun, is ongoing and

14   defendants have not completed their investigation. Thousands and thousands of additional pages

15   are expected to be exchanged. Responding defendants have not yet had the opportunity to review

16   said documents.

17   **REQUEST FOR PRODUCTION NO. 8:**

18       All DOCUMENTS supporting the allegation in the RESPONDING PARTY'S Defense in

19   its ANSWER that FORTE's injury, damage or loss was caused by the acts and/or omissions of

20   persons or entities other than the RESPONDING PARTY.

21   **RESPONSE TO REQUEST FOR PRODUCTION NO. 8:**

22       Objection. This request is compound, vague, ambiguous, vastly overbroad in scope and

23   time, therefore it is oppressive and burdensome. Compliance would be unreasonably difficult and

24   expensive (exceeding $3,190 to date), so cost-shifting to plaintiff may be warranted. This request

25   further seeks information which is neither relevant to the case nor reasonably calculated to lead to

26   the discovery of admissible evidence. Defendants further object to this request to the extent that it

27   seeks information protected by the attorney client privilege and/or work product doctrine. Without

28   waiving said objections and subject to them, the responding defendants answer that follows is

1   based on currently available information and belief:

2         On or about September 28, 2006, these disclosing defendants provided plaintiff with their

3   original files concerning their representation of plaintiff in connection with the SmartVideo matter.

4   See AF 1- 3245 already within plaintiff's possession and control.  These documents will not be

5   produced again.

6         Defendants' counsel is also in possession of additional pages of documents, identified as

7   AF 3246 through AF 21770. some of which will be responsive to this request.  These are pdf files

8   on a DVD-Rom.  In addition, defendants have a separate DVD-Rom containing native files of the

9   same documents noted above, identified as AFNF000001-AFNF025073.  However, to date,

10  counsel for responding parties has not had the opportunity to review all of these pages due to their

11  sheer volume and recent receipt.  Responding parties do not waive their rights under the Stipulated

12  Protected Order should confidential or otherwise privileged or private documents be inadvertently

13  produced.  Responding parties direct plaintiff to HC004781 through HC004785 and HC007549.

14  These pages are merely illustrative and are not intended to be construed as the only responsive

15  documents.  Defendants reserve the right to amend this response as new information is discovered,

16  as discovery has just begun, is ongoing and defendants have not completed their investigation.

17  The responding defendants agree to make all documents in their possession and control, that they

18  understand to be responsive to this request, available to plaintiff.  Thousands and thousands of

19  additional pages are expected to be exchanged.

20  ///

21  DATED: August 27, 2007            CLAPP, MORONEY, BELLAGAMBA
                                      and VUCINICH
22
                                      By: _____
23                                         JEFFREY M. VUCINICH
                                           JOSHUA W. ROSE
24                                         Attorneys for Defendants
                                           FRANK, ROSEN, SNYDER & MOSS, LLP.
25                                         a limited partnership; ALAN L. FRANK
                                           LAW ASSOCIATES, P.C., a corporation;
26                                         ALAN L. FRANK and MARC H. SNYDER

27

28

*Forte Capital Partners, LLC v. Harris Cramer, LLP, et al.*
U.S. District Court, Northern District of California, C 07 01237 MJJ-062459

## VERIFICATION

I, MARC H. SNYDER, declare:

1.     I am a party to this action and I am authorized to make this verification  and therefore make this verification.

2.     I have read the foregoing **DEFENDANT MARC H. SNYDER'S RESPONSES TO PLAINTIFF FORTE CAPITAL PARTNERS, LLC'S REQUESTS FOR PRODUCTION OF DOCUMENTS,  SET ONE**  and know the contents thereof.  I am informed and believe that the matters stated therein arc true.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on August  **2 4** , 2007 at Wilmington, DE.

Marc H. Snyder

G:\Data\DOCS\0395\03755\verif-rpd1-ms

1

2

*Forte Capital Partners, LLC v. Harris Cramer, LLP, et al.*
U.S. District Court, Northern District of California, C 07 01237 MJJ-062459

3

4

## VERIFICATION

5

6          I, ALAN L. FRANK, declare:

7          1.          I am a party to this action and I am authorized to make this verification on behalf of

8    myself, Frank, Rosen, Snyder & Moss, LLP and Alan L. Frank Law Associates, P.C., and therefore

9    make this verification on behalf of said person and entities.

10          2.          I have read the foregoing **DEFENDANT ALAN L. FRANK'S RESPONSES TO**

11   **PLAINTIFF FORTE CAPITAL PARTNERS, LLC'S REQUESTS FOR PRODUCTION OF**

12   **DOCUMENTS, SET ONE** and know the contents thereof. I am informed and believe that the

13   matters stated therein are true.

14          I declare under penalty of perjury under the laws of the State of California that the foregoing

15   is true and correct.

16          Executed on August  _14_ , 2007 at Elkins Park, PA.

17

18                                                    _____

19                                                    Alan L. Frank

20

21

22

23

24

25

26

27

28

G:\Data\DOCS\0395\03755\verif-rpd1-af

1  *Forte Capital Partners, LLC v. Harris Cramer, LLP, et al.*
   U.S. District Court, Northern District of California, C 07 01237 MJJ-062459

2

3                              VERIFICATION

4

5

6      I, ALAN L. FRANK, declare:

7      1.      I am a party to this action and I am authorized to make this verification on behalf of

8  myself, Frank, Rosen, Snyder & Moss, LLP and Alan L. Frank Law Associates, P.C., and therefore

9  make this verification on behalf of said persons and entities.

10     2.      I have read the foregoing DEFENDANT ALAN L. FRANK LAW ASSOCIATES,

11 P.C.'S RESPONSES TO PLAINTIFF FORTE CAPITAL PARTNERS, LLC'S REQUESTS

12 FOR PRODUCTION OF DOCUMENTS, SET ONE  and know the contents thereof.  I am

13 informed and believe that the matters stated therein are true.

14     I declare under penalty of perjury under the laws of the State of California that the foregoing

15 is true and correct.

16     Executed on August *14*, 2007 at Elkins Park, PA.

17

18                                  _____
                                    Alan L. Frank,
19                                  for Alan L. Frank Law Associates, P.C.

20

21

22

23

24

25

26

27

28

G:\Data\DOCS\0395\03755\verif-rpd1-afa

1  | *Forte Capital Partners, LLC v. Harris Cramer, LLP, et al.*
   | U.S. District Court, Northern District of California, C 07 01237 MJJ-062459
2

3

## VERIFICATION
4

5

6   I, ALAN L. FRANK, declare:

7   1.      I am a party to this action and I am authorized to make this verification on behalf of

8   myself, Frank, Rosen, Snyder & Moss, LLP and Alan L. Frank Law Associates, P.C., and therefore

9   make this verification on behalf of said persons and entities.

10   2.      I have read the foregoing **DEFENDANT FRANK, ROSEN, SNYDER & MOSS,**

11   **LLP'S RESPONSES TO PLAINTIFF FORTE CAPITAL PARTNERS, LLC'S REQUESTS**

12   **FOR PRODUCTION OF DOCUMENTS, SET ONE** and know the contents thereof. I am

13   informed and believe that the matters stated therein are true.

14        I declare under penalty of perjury under the laws of the State of California that the foregoing

15   is true and correct.

16        Executed on August  _14_ , 2007 at Elkins Park, PA.

17

18                                    Alan L. Frank,

19                                    for  Frank, Rosen, Snyder & Moss, LLP

20

21

22

23

24

25

26

27

28

G:\Data\DOCS\0395\03755\verif-rpd1-frsm

1

**FORTE CAPITAL PARTNERS, LLC v. HARRIS CRAMER, LLP, et al.**
United States District Court, Northern District of California Case No. C07-01237 MJJ

2

3                              **PROOF OF SERVICE**

4      I, the undersigned, hereby declare that I am over the age of eighteen years and not a party to the
within action. My business address is 1111 Bayhill Drive, Suite 300, San Bruno, CA 94066. On the date
5   indicated below, I served the within:

6   **DEFENDANTS ALAN L. FRANK, MARC H. SNYDER, FRANK, ROSEN, SNYDER &
    MOSS, LLP AND ALAN L. FRANK LAW ASSOCIATES, P.C.'S OBJECTIONS AND
7   RESPONSES TO PLAINTIFF'S REQUESTS FOR PRODUCTION OF DOCUMENTS,
                              SET ONE** (w/Verifications)

8

9   on the parties in this action by transmitting a true copy of the foregoing document(s) in the following manner:

10  | | |
    |---|---|
    | Robert A. Spanner, Esq. <br> Trial & Technology Group <br> 545 Middlefield Road, Suite 220 <br> Menlo Park, CA 94025 <br> Tel: (650) 324-2223 <br> Fax: (650) 324-0178 <br> *Attys for Plaintiff Forte Capital Partners, LLC* | Russell S. Roeca, Esq. <br> Edward D. Haas, Esq. <br> Daniel Hager, Esq. <br> **Roeca Haas Hager LLP** <br> 180 Sutter Street, Suite 200 <br> San Francisco, CA 94104 <br> Tel: (415) 352-0980 <br> Tel: (415) 901-4201 (Roeca direct) <br> Fax: (415)352-0988 <br> e-mail: rroeca@r2hlaw.com <br> www.r2hlaw.com <br> *Atty for Defendants MICHAEL D. HARRIS and* <br> *HARRIS CRAMER, L.L.P., a partnership* |

11
12
13
14
15
16
17

18  [x]   (BY MAIL) Pursuant to Code of Civil Procedure §1013(a), I placed a true copy thereof enclosed
          in a sealed envelope, addressed as set forth above, and deposited each envelope with postage fully
19        prepaid to be placed for collection and mailing following the ordinary business practices of Clapp,
          Moroney, Bellagamba & Vucinich. I am "readily familiar" with the firm's practice of collection
20        and processing correspondence for mailing. Under that practice, it would be deposited with the
          U.S. Postal Service on that same day with postage thereon fully prepaid in the ordinary course of
21        business. I am aware that on motion of the party served, service is presumed invalid if postal
          cancellation date or postage meter date is more than one day after date of deposit for mailing of
22        in affidavit.

23  [ ]   (BY PERSONAL SERVICE) I caused to be delivered by hand this date each of the above
          documents, to the following:

24

25  [x]   (BY FACSIMILE) I caused each of the above documents to be faxed this date to the offices of the
          following:

26

27  [ ]   (BY FEDEX) I caused each of the above documents to be sent by FedEx this date to the offices
          of the following:

28

G:\Data\DOCS\0395\03755\POS-District

1 ☐   (BY ECF Pacer) I caused to be delivered by ECF Pacer this date each of the above documents, for
      which our office will maintain the ECF Pacer filing receipt, to the following:

2

3        Executed on August 27, 2007 at San Bruno, California.  I declare under penalty of perjury under the
   laws of the State of California that the foregoing is true and correct.

4

5                                                                    *Brenda L. Martinez-Eby*
                                                                 Brenda L. Martinez-Eby

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT C

**CLAPP MORONEY | BELLAGAMBA VUCINICH**

A PROFESSIONAL LAW CORPORATION

August 29, 2007

Reply to: San Bruno
Joshua W. Rose
jrose@clappmoroney.com

**BY HAND DELIVERY**
Robert A. Spanner, Esq.
Susan Kalra, Esq.
Trial & Technology Law Group
545 Middlefield Road, Suite 220
Menlo Park, CA 94025

**BY U.S. MAIL**
Russell S. Roeca, Esq.
Roeca Haas Hager LLP
180 Sutter Street, Suite 200
San Francisco, CA 94104

Re:  *Forte Capital Partners, LLC v. Harris Cramer, LLP, et al.*
U.S. District Court, Northern District of California, C 07 01237 MJJ
Our Client:  Frank, Rosen, Snyder & Moss, L.L.P., Alan L. Frank Law
Associates, P.C., Alan L. Frank and Marc H. Snyder
Our File No.: 0395-03755

Dear Counsel:

As discussed, please find my clients' documents produced pursuant to plaintiff's first set of requests for production of documents. We enclose 2 DVD-ROMS and seven pages of loose documents. The first disc, contains pdf files, bates stamped AF03246 - AF21770. The box of documents already produced by Alan Frank to Forte ended with bates stamp AF03245. These documents are not being produced again. The second disc contains the native files of the same documents. They are bates stamped AFNF000001-AFNF025073.

Thank you for your attention to the foregoing. If you have any questions, please do not hesitate to contact the undersigned.

Very truly yours,

Joshua W. Rose

Enclosures: As noted above

G:\Data\DOCS\0395\03755\082907ltr.counsel

www.clappmoroney.com

SAN FRANCISCO/PENINSULA
☎ 1111 Bayhill Drive, Suite 300
San Bruno, CA 94066
TEL 650.989.5400
FAX 650.989.5499

EAST BAY/CENTRAL VALLEY
☎ 6130 Stoneridge Mall Road, Suite 275
Post Office Box 8003.8603
Pleasanton, CA 94588-3237
TEL 925.734.0990
FAX 925.734.0888

SAN JOSE/SOUTH BAY
☎ 25 Metro Drive, Suite 600
San Jose, CA 95110
TEL 408.292.2378
FAX 408.292.8063



# EXHIBIT D

From: Joel I. Fishbein <jfishbein@frankandrosenlaw.com>
Date: 11/1/2005 10:03:00 PM
To: Alan Frank
CC: Greg Marks; Michael Harris
Subject: RE: Forte

Gentlemen:

Attached is the letter to DTC with my very minor comments.

Joel

Joel I. Fishbein, Esquire

Frank, Rosen, Snyder & Moss, LLP

8380 Old York Road

Suite 410

Elkins Park, PA 19027

(215) 935-1000

fax: (215) 935-1110

ATTENTION: This email contains PRIVILEGED and CONFIDENTIAL information intended only for
the use of the person to whom this email is addressed. If you are not the intended
recipient of this email, you are hereby notified that any dissemination or copying of
this email is strictly prohibited.  If you have received this email in error, please
notify me immediately by telephone or email. Thank you.

-----

From: Alan Frank [mailto:afrank@frankandrosenlaw.com]
Sent: Tuesday, November 01, 2005 4:46 PM
To: 'Joel I. Fishbein'
Subject: FW: Forte

-----

From: Greg Marks [mailto:gmarks@harriscramer.com]
Sent: Tuesday, November 01, 2005 4:34 PM
To: Alan L. Frank
Cc: Michael Harris
Subject: Forte

Hi Alan,
Attached for your review is a draft letter to DTC requesting the Omnibus Proxy
and Cede
breakdown.  Let me know what you think.

Best Regards,
Greg

Gregory Marks, Esq.
Harris Cramer LLP
1555 Palm Beach Lakes Blvd., Suite 310
West Palm Beach, Florida  33401

Phone:  (561) 478-4539
Fax:       (561) 659-0701
Cell:        (954) 263-0848
e-mail:   gmarks@harriscramer.com

***********************************************NOTE
**********************************************

The information contained in this email message may contain legally privileged
information and is intended only for use of the individual or entity named
above. If the
reader of this message is not the intended recipient, or the employee or agent
responsible to deliver it to the intended recipient, you are hereby notified
that any
dissemination, distribution or copying of this communication is strictly
prohibited. If
you have received this communication in error, please immediately notify us by
telephone (
561-478-7077), and destroy the original message.

Internal Revenue Service regulations require that certain types of written
advice
include a disclaimer. To the extent the preceding message contains advice
relating to a
Federal tax issue, unless expressly stated otherwise the advice is not intended
or
written to be used, and it cannot be used by the recipient or any other
taxpayer, for
the purpose of avoiding Federal tax penalties, and was not written to support
the
promotion or marketing of any transaction or matter discussed herein.  Thank
you.

From: Joel I. Fishbein <jfishbein@frankandrosenlaw.com>
Date: 11/1/2005 10:03:00 PM
To: Alan Frank
CC: Greg Marks; Michael Harris
Subject: RE: Forte

Gentlemen:

Attached is the letter to DTC with my very minor comments.

Joel

Joel I. Fishbein, Esquire

Frank, Rosen, Snyder & Moss, LLP

8380 Old York Road

Suite 410

Elkins Park, PA 19027

(215) 935-1000

fax: (215) 935-1110

ATTENTION: This email contains PRIVILEGED and CONFIDENTIAL information intended only for
the use of the person to whom this email is addressed. If you are not the intended
recipient of this email, you are hereby notified that any dissemination or copying of
this email is strictly prohibited.  If you have received this email in error, please
notify me immediately by telephone or email. Thank you.

——

From: Alan Frank [mailto:afrank@frankandrosenlaw.com]
Sent: Tuesday, November 01, 2005 4:46 PM
To: 'Joel I. Fishbein'
Subject: FW: Forte

AF 07699

From: Greg Marks [mailto:gmarks@harriscramer.com]
Sent: Tuesday, November 01, 2005 4:34 PM
To: Alan L. Frank
Cc: Michael Harris
Subject: Forte


Hi Alan,
Attached for your review is a draft letter to DTC requesting the Omnibus Proxy and Cede
breakdown. Let me know what you think.

Best Regards,
Greg

Gregory Marks, Esq.
Harris Cramer LLP
1555 Palm Beach Lakes Blvd., Suite 310
West Palm Beach, Florida 33401

Phone: (561) 478-4539
Fax:    (561) 659-0701
Cell:    (954) 263-0848
e-mail:  gmarks@harriscramer.com

**********************************************NOTE
**********************************************

The information contained in this email message may contain legally privileged
information and is intended only for use of the individual or entity named above. If the
reader of this message is not the intended recipient, or the employee or agent
responsible to deliver it to the intended recipient, you are hereby notified that any
dissemination, distribution or copying of this communication is strictly prohibited. If
you have received this communication in error, please immediately notify us by telephone (
561-478-7077), and destroy the original message.

Internal Revenue Service regulations require that certain types of written advice
include a disclaimer. To the extent the preceding message contains advice relating to a
Federal tax issue, unless expressly stated otherwise the advice is not intended or
written to be used, and it cannot be used by the recipient or any other taxpayer, for
the purpose of avoiding Federal tax penalties, and was not written to support the

AF 07700

promotion or marketing of any transaction or matter discussed herein.  Thank you.

AF 07701

# EXHIBIT E

From: Greg Marks <gmarks@harriscramer.com>
Date: 10/28/2005 8:09:47 PM
To: Michael Harris; Joel Fishbein
CC: Alan Frank; Daniel McKelvey; seifert02@aol.com
Subject: RE: Forte

Joel,
I filled in the blanks below with the correct dates and section of the Exchange
Act.

Best Regards,
Greg

Gregory Marks, Esq.
Harris Cramer LLP
1555 Palm Beach Lakes Blvd., Suite 310
West Palm Beach, Florida  33401

Phone:  (561) 478-4539
Fax:    (561) 659-0701
Cell:      (954) 263-0848
e-mail:  gmarks@harriscramer.com

**********************************************NOTE
**********************************************

The information contained in this email message may contain legally privileged
information and is intended only for use of the individual or entity named
above. If the
reader of this message is not the intended recipient, or the employee or agent
responsible to deliver it to the intended recipient, you are hereby notified
that any
dissemination, distribution or copying of this communication is strictly
prohibited. If
you have received this communication in error, please immediately notify us by
telephone (
561-478-7077), and destroy the original message.

Internal Revenue Service regulations require that certain types of written
advice
include a disclaimer. To the extent the preceding message contains advice
relating to a
Federal tax issue, unless expressly stated otherwise the advice is not intended
or
written to be used, and it cannot be used by the recipient or any other
taxpayer, for
the purpose of avoiding Federal tax penalties, and was not written to support
the
promotion or marketing of any transaction or matter discussed herein.  Thank
you.

From: Michael Harris
Sent: Friday, October 28, 2005 3:39 PM
To: jfishbein@frankandrosenlaw.com
Cc: Alan L. Frank ; Daniel McKelvey; 'seifert02@aol.com'; Greg Marks
Subject: Forte


Joel, I would say the following to the Court:


Plaintiff filed a Preliminary Proxy Statement on Schedule 14A with the SEC on
August  31
 , 2005, waited the 10 days required by the SEC s rules and then filed a
Definitive
Proxy Statement on Schedule 14A with the SEC on September  12 , 2005. This
Definitive
Proxy Statement and the related solicitation material, all of which were filed
with the
SEC,  were then sent to Smart Video stockholders in accordance with the SEC s
rules.
Somehow, counsel alleges something sinister by accusing Plaintiff of violating
the SEC s
rules but failing to specify any facts. This attempt to smear Plaintiff should
be
disregarded. Moreover, Section  27 of the Securities Exchange Act of 1934
provides the
federal  courts with exclusive jurisdiction over violations of that Act. This
court has
jurisdiction of  internal matters relating to Delaware corporations.


As for counsel using Smart Video funds, which the SEC filings indicate are just
about
gone, to retain IVS Associates, Inc., this is a grave mistake since it was not
authorized by new management and it is unnecessary. Not only does the General
Corporation Law not require this procedure, but it seems like a rather mundane
procedure
for former Smart Video management to compare the consents they were given with
the
transfer records and then take any action to set aside the consent solicitation.


Michael D. Harris, Esq.

Harris Cramer LLP

1555 Palm Beach Lakes Blvd., Suite 310

West Palm Beach, FL 33401-2327

Phone:  561-689-4441

Fax:        561-659-0701

Cell:       561-644-2222

North Carolina No. 828-452-2950

mharris@harriscramer.com


*******************************************************************

The information contained in this e-mail message may contain legally privileged
information and is intended only for use of the individual or entity named
above.   If
the reader of this message is not the intended recipient, or the employee or
agent
responsible to deliver it to the intended recipient, you are hereby notified
that any
dissemination, distribution or copying of this communication is strictly
prohibited.   If
you have received this communication in error, please immediately notify us by
telephone (
561-689-4441) and destroy the original message.


Internal Revenue Service regulations require that certain types of written
advice
include a disclaimer. To the extent the preceding message contains advice
relating to a
Federal tax issue, unless expressly stated otherwise the advice is not intended
or
written to be used, and it cannot be used by the recipient or any other
taxpayer, for
the purpose of avoiding Federal tax penalties, and was not written to support
the
promotion or marketing of any transaction or matter discussed herein. Thank you.

From: Greg Marks <gmarks@harriscramer.com>
Date: 10/28/2005 8:09:47 PM
To: Michael Harris; Joel Fishbein
CC: Alan Frank; Daniel McKelvey; seifert02@aol.com
Subject: RE: Forte

Joel,
I filled in the blanks below with the correct dates and section of the Exchange Act.

Best Regards,
Greg

Gregory Marks, Esq.
Harris Cramer LLP
1555 Palm Beach Lakes Blvd., Suite 310
West Palm Beach, Florida 33401

Phone:  (561) 478-4539
Fax:     (561) 659-0701
Cell:     (954) 263-0848
e-mail:   gmarks@harriscramer.com

**********************************************NOTE
*********************************************

The information contained in this email message may contain legally privileged
information and is intended only for use of the individual or entity named above. If the
reader of this message is not the intended recipient, or the employee or agent
responsible to deliver it to the intended recipient, you are hereby notified that any
dissemination, distribution or copying of this communication is strictly prohibited. If
you have received this communication in error, please immediately notify us by telephone (
561-478-7077), and destroy the original message.

Internal Revenue Service regulations require that certain types of written advice
include a disclaimer. To the extent the preceding message contains advice relating to a
Federal tax issue, unless expressly stated otherwise the advice is not intended or
written to be used, and it cannot be used by the recipient or any other taxpayer, for
the purpose of avoiding Federal tax penalties, and was not written to support the
promotion or marketing of any transaction or matter discussed herein.  Thank you.

AF 07702

From: Michael Harris
Sent: Friday, October 28, 2005 3:39 PM
To: jfishbein@frankandrosenlaw.com
Cc: Alan L. Frank ; Daniel McKelvey; 'seifert02@aol.com'; Greg Marks
Subject: Forte


Joel, I would say the following to the Court:


Plaintiff filed a Preliminary Proxy Statement on Schedule 14A with the SEC on August 31
, 2005, waited the 10 days required by the SEC's rules and then filed a Definitive
Proxy Statement on Schedule 14A with the SEC on September 12 , 2005. This Definitive
Proxy Statement and the related solicitation material, all of which were filed with the
SEC, were then sent to Smart Video stockholders in accordance with the SEC's rules.
Somehow, counsel alleges something sinister by accusing Plaintiff of violating the SEC's
rules but failing to specify any facts. This attempt to smear Plaintiff should be
disregarded. Moreover, Section 27 of the Securities Exchange Act of 1934 provides the
federal courts with exclusive jurisdiction over violations of that Act. This court has
jurisdiction of internal matters relating to Delaware corporations.


As for counsel using Smart Video funds, which the SEC filings indicate are just about
gone, to retain IVS Associates, Inc., this is a grave mistake since it was not
authorized by new management and it is unnecessary. Not only does the General
Corporation Law not require this procedure, but it seems like a rather mundane procedure
for former Smart Video management to compare the consents they were given with the
transfer records and then take any action to set aside the consent solicitation.


Michael D. Harris, Esq.

Harris Cramer LLP

1555 Palm Beach Lakes Blvd., Suite 310

West Palm Beach, FL 33401-2327

AF 07703

Phone:  561-689-4441

Fax:    561-659-0701

Cell:   561-644-2222

North Carolina No. 828-452-2950

mharris@harriscramer.com


*****************************************************************

The information contained in this e-mail message may contain legally privileged
information and is intended only for use of the individual or entity named above.  If
the reader of this message is not the intended recipient, or the employee or agent
responsible to deliver it to the intended recipient, you are hereby notified that any
dissemination, distribution or copying of this communication is strictly prohibited.  If
you have received this communication in error, please immediately notify us by telephone (
561-689-4441) and destroy the original message.


Internal Revenue Service regulations require that certain types of written advice
include a disclaimer. To the extent the preceding message contains advice relating to a
Federal tax issue, unless expressly stated otherwise the advice is not intended or
written to be used, and it cannot be used by the recipient or any other taxpayer, for
the purpose of avoiding Federal tax penalties, and was not written to support the
promotion or marketing of any transaction or matter discussed herein. Thank you.

AF 07704

# EXHIBIT F

From: Michael Harris <mharris@harriscramer.com>
Date: 7/15/2005 6:54:31 PM
To: Joel Fishbein
CC: Alan Frank; mckelvey@fortepartners.com
Subject: RE: Forte

Jumped too soon.


Michael D. Harris, Esq.

Harris Cramer LLP

1555 Palm Beach Lakes Blvd., Suite 310

West Palm Beach, FL 33401-2327

Phone:  561-689-4441

Fax:    561-659-0701

Cell:    561-644-2222

mharris@harriscramer.com

*******************************************************************

The information contained in this e-mail message may contain legally privileged
information and is intended only for use of the individual or entity named above. If
the reader of this message is not the intended recipient, or the employee or agent
responsible to deliver it to the intended recipient, you are hereby notified that any
dissemination, distribution or copying of this communication is strictly prohibited. If
you have received this communication in error, please immediately notify us by telephone (
561-689-4441) and destroy the original message. Thank you.

———

From: Michael Harris
Sent: Friday, July 15, 2005 2:44 PM

AF 19304

To: Joel I. Fishbein 4:07-cv-01237-SBA    Document 63-7    Filed 08/26/2008    Page 3 of 10
Cc: Alan L. Frank ; 'mckelvey@fortepartners.com'
Subject: Forte

Joe, the attached article from a leading corporate and securities journal my be helpful
to you. My thoughts are to expand your case by sending a letter requesting all
documentation including electronic relating to the $800,000 fee; clearly the
computerized accounting records can not be tampered with so that you could possibly
prove the backdating of the entire transaction. It also may be an effective pressure
mechanism if you argue that a computer expert can assist in proving the nature of this
illegal conduct.


Michael D. Harris, Esq.

Harris Cramer LLP

1555 Palm Beach Lakes Blvd., Suite 310

West Palm Beach, FL 33401-2327

Phone:  561-689-4441

Fax:    561-659-0701

Cell:   561-644-2222

nharris@harriscramer.com


**************************************************************

The information contained in this e-mail message may contain legally privileged
information and is intended only for use of the individual or entity named above.  If
the reader of this message is not the intended recipient, or the employee or agent
responsible to deliver it to the intended recipient, you are hereby notified that any
dissemination, distribution or copying of this communication is strictly prohibited.  If
you have received this communication in error, please immediately notify us by telephone (
561-689-4441) and destroy the original message.  Thank you.

AF 19305

AF 19306

| From: | Michael Harris |
|---|---|
| Sent: | Friday, July 15, 2005 11:44 AM |
| To: | 'Joel I. Fishbein' <jfishbein@frankandrosenlaw.com> |
| Cc: | 'Alan L. Frank ' <afrank@frankandrosenlaw.com>; 'mckelvey@fortepartners.com' |
| Subject: | RE: Forte |
| Attach: | Inspection.pdf |

Jumped too soon.

Michael D. Harris, Esq.
Harris Cramer LLP
1555 Palm Beach Lakes Blvd., Suite 310
West Palm Beach, FL 33401-2327
Phone: 561-689-4441
Fax:    561-659-0701
Cell:    561-644-2222
mharris@harriscramer.com

•••••••••••••••••••••••••••••••••••••••••••••••••••••••••••

The information contained in this e-mail message may contain legally privileged information and is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by telephone (561-689-4441) and destroy the original message. Thank you.

**From:** Michael Harris
**Sent:** Friday, July 15, 2005 2:44 PM
**To:** 'Joel I. Fishbein'
**Cc:** Alan L. Frank ; 'mckelvey@fortepartners.com'
**Subject:** Forte

Joe, the attached article from a leading corporate and securities journal my be helpful to you. My thoughts are to expand your case by sending a letter requesting all documentation including electronic relating to the $800,000 fee; clearly the computerized accounting records can not be tampered with so that you could possibly prove the backdating of the entire transaction. It also may be an effective pressure mechanism if you argue that a computer expert can assist in proving the nature of this illegal conduct.

Michael D. Harris, Esq.
Harris Cramer LLP
1555 Palm Beach Lakes Blvd., Suite 310
West Palm Beach, FL 33401-2327
Phone: 561-689-4441
Fax:    561-659-0701
Cell:    561-644-2222
mharris@harriscramer.com

•••••••••••••••••••••••••••••••••••••••••••••••••••••••••••

The information contained in this e-mail message may contain legally privileged information and is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by telephone (561-689-4441) and destroy the original message. Thank you.

HC004869

# SECURITIES LITIGATION

## Improving the "Tools at Hand": Recent Delaware Books and Records Decisions

*Section 220 of the General Corporation law entitles stockholders to inspect corporate books and records for any proper purpose, and provides for a summary adjudication in the event the corporation resists. The Delaware Supreme Court regularly refers to Section 220 as the "tools at hand" that enable stockholders to investigate corporate wrongdoing. Recent Delaware decisions have improved the "tools at hand" by increasing their utility to stockholders while protecting corporations' legitimate privacy interests.*

### by J. Travis Laster and K. Tyler O'Connell

Section 220 of the Delaware General Corporation Law (Section 220) permits any stockholder of a Delaware corporation to inspect corporate books and records for a proper purpose related to its interests as a stockholder, such as investigating possible corporate wrongdoing or valuing shares of stock.[1] A stockholder may exercise its informational rights under Section 220 by making a written demand under oath, setting forth the categories of documents sought and the purpose for the inspection. If the stockholder does not receive a satisfactory response within five business days, it may bring a summary proceeding against the corporation in Delaware's Court of Chancery, which entails limited discovery and a prompt trial date. The narrow issues in a Section 220 action are (1) whether the plaintiff is a stockholder, (2) whether the demand complied with the formal requirements of Section 220, (3) whether the demand states a proper purpose, and, if so (4) what documents are essential and sufficient to satisfy that purpose.

Delaware's Supreme Court has recognized that "Section 220 proceedings are an important part of the corporate governance landscape in Delaware."[2] Indeed, it has repeatedly admonished would-be derivative plaintiffs to use Section 220 as one of the "tools at hand" to gather facts needed to satisfy the heightened pleading requirements that apply to derivative complaints.[3] Further increasing Section 220's importance is a recent amendment to the statute, which extended stockholders' inspection rights to beneficial owners. Several recent decisions under Section 220 apply the statute in a manner that will improve its utility by declining to expand the defenses available to a corporation, while at the same time reducing a corporation's risk of complying with the statute.

### Construing Recent Amendments to Section 220

The summary nature of a Section 220 proceeding requires that the statute's requirements "as to the form of a stockholder demand should be strictly followed."[4] The Court of Chancery's recent decision in *Deephaven Risk ARB Trading, Ltd. v. UnitedGlobal.com, Inc.*[5] applied previously unconstrued amendments to Section 220 in a manner that sensibly clarifies statute's formal requirements for a demand.

The version of the Section 220 in effect prior to August 1, 2003 only provided inspection rights to a "stockholder of record"—a requirement courts repeatedly invoked in denying Section 220 inspection rights to beneficial owners.[6] The current version of Section 220 expressly grants inspection rights to beneficial owners, provided that their demands are "accompanied by documentary evidence of beneficial ownership of the stock[.]"[7]

In *Deephaven*, the Court of Chancery found the "documentary evidence" requirement satisfied, for purposes of a motion to dismiss, where an alleged beneficial owner's complaint stated that its written demand was accompanied by copies of a record holder's account statements, which, according to the plaintiff's complaint, reflected the shares owned beneficially by the plaintiff. Even though the copy of the demand attached to the complaint did not contain the account

J. Travis Laster and K. Tyler O'Connell practice law in Delaware with the firm of Richards, Layton & Finger. The opinions expressed herein are solely those of the authors and do not necessarily represent the views of the firm or its clients.

HC004870

statements, the Court found it reasonable to infer that the original demand included the account statements, which would satisfy the statute's technical requirements. The Court rejected the defendant-corporation's proposition that a Section 220 plaintiff's complaint, in addition to its written inspection demand, must be accompanied by "documentary evidence of beneficial ownership."[8]

The *Deephaven* Court also construed another recent amendment to Section 220, which states that the statute's longstanding reference to a "demand under oath" "includes statements the declarant affirms to be true under penalty of perjury under the laws of the United States."[9] The defendant-corporation argued that this requires that a demand expressly recite that its contents are true "under penalty of perjury." The Court wrote that the defendant's argument "borders on [being] frivolous," and held that the amendment authorizes the "use of an affirmation under penalty of perjury *as an alternative* to swearing an oath before a notary public in the more traditional sense."[10] The plaintiff's demand satisfied the "under oath" requirement by containing a verification "under oath that the [statements therein are] true and accurate," and was signed by a notary who indicated the demand was "sworn to and subscribed before" him.[11]

## Evidence Suggesting a "Credible Basis" to Suspect Wrongdoing

A desire to investigate suspected corporate wrongdoing, such as waste or mismanagement, is a proper purpose to support a Section 220 demand, provided that the stockholder has a "credible basis" to suspect wrongdoing. A stockholder need not prove actual wrongdoing; rather, a stockholder must demonstrate, by a preponderance of the evidence, a credible factual basis for its suspicions.[12] In the recent case of *Marmon v. Arbinet-Theexchange, Inc.*,[13] Delaware Supreme Court Justice Jack B. Jacobs, sitting by designation as a Vice-Chancellor pursuant to the Delaware Constitution,[14] examined what evidence a Court should consider in determining whether a stockholder has a credible basis to suspect wrongdoing.

The plaintiff-stockholder, who was formerly the president and a director of the defendant-corporation, sought to investigate corporate wrongdoing in connection with loans to the corporation's officers and in con-

nection with corporate financings. The evidence supporting the plaintiff's alleged "credible basis" consisted solely of conversations the plaintiff and another stockholder claimed to have had with the current Vice-Chairman of the corporation's board of directors, who had previously founded the corporation and served as its CEO.[15] The plaintiff recited detailed facts, which he claimed to have received in conversations with the Vice-Chairman, that loans to the corporation's officers were unauthorized and made without consideration to the corporation, and that the disputed financing was structured to benefit certain venture capital investors of the corporation and the corporation's CEO, to the detriment of common stockholders.[16] The Vice-Chairman testified that he spoke with plaintiff on several occasions, but claimed he could not recall the content of the conversations. Justice Jacobs rejected the corporation's argument that the Vice-Chairman's alleged statements were inadmissible hearsay, finding instead that they were credible evidence to suspect wrongdoing. In reaching its conclusion, the Court stressed that the alleged informant was in a unique position to know the information and had no demonstrable financial ties to the plaintiff.[17]

At trial, the corporation defended its refusal to provide books and records by offering evidence that the allegedly suspicious loans and financing were, in fact, lawful, arguing that there can be no "credible" basis to suspect wrongdoing if it is proven that wrongdoing never occurred.[18] The Court found the corporation's litigation conduct to be "inequitable and subversive of [Section] 220" and considered it to be further evidence "[c]ompounding the suspicions" of wrongdoing.[19] The corporation's view of the law would require a stockholder "to prove actual mismanagement in order to become entitled to conduct the predicate books and records inspection that would uncover (if it exists) evidence of such mismanagement."[20] The Court refused to permit the subversion of stockholders' right to obtain records via a summary proceeding in this manner.

## Section 220's Immunity from PSLRA Discovery Stays

A Section 220 action permits a stockholder to inspect of corporate books and records that might otherwise only become available through civil discovery. In the recent case of *Cohen v. El Paso Corp.*,[21]

HC004871

Chancellor William B. Chandler, III, considered the circumstances under which a Section 220 action might be unavailable, due to the Private Securities Litigation Reform Act of 1995 (PLSRA) and the Securities Litigation Uniform Standards Act (SLUSA), which respectively mandate a stay of discovery in federal securities actions, upon the filing of a motion to dismiss, and permit federal courts to stay discovery in state court proceedings as well.[22] In Cohen, the stockholder-plaintiff sought books and records to investigate possible waste and mismanagement in connection with certain accounting practices and a former CEO's severance package. A few weeks after the plaintiff served his demand, several class action suits were filed in federal court, and later consolidated, alleging disclosure violations under federal securities laws in connection with the wrongdoing which the Section 220 plaintiff sought to investigate. As a stockholder during the relevant period, the 220 plaintiff was a member of the putative (not yet certified) class in the federal action. When the plaintiff brought his Section 220 action, the defendant-corporation argued that the plaintiff was required to comply with a discovery stay in the federal action, and therefore lacked a proper purpose for an inspection.

Chancellor Chandler reasoned that, while a bad faith attempt to circumvent a stay of discovery would be an improper purpose, there was no evidence that the plaintiff had such a motivation. The plaintiff was not (yet) a member of a certified federal class. There was no indication that the plaintiff's counsel worked with counsel for the uncertified federal class. In addition, the plaintiff had agreed to enter into a confidentiality agreement which would prevent it from sharing any materials it received, at least pending the resolution of the motion to dismiss in the federal action.

Chancellor Chandler further rejected the argument that the PSLRA and the SLUSA preempted the Court of Chancery from hearing the Section 220 action. The Chancellor found this argument to be unsupported by either the text or legislative history of the federal statutes. He also found it important that, while the alleged corporate wrongdoing in the 220 action was based "on similar, if not identical facts, as form the basis for the federal securities laws claims," the 220 plaintiff sought to investigate the "traditional state law claims" of waste mismanagement and breach of fiduciary duty.[23] Therefore, the records sought did not "pertain directly to a federal securities law claim asserted in a pending federal action"—the circumstance that could potentially lead to a conflict between Section 220 and a federal discovery stay.[24]

## Corporations' Legitimate Interests in Confidentiality

In *Disney v. The Walt Disney Co.*,[25] the Court of Chancery considered whether a corporation that produced non-public information in response to a Section 220 demand is entitled to a broad confidentiality order. There, the stockholder-plaintiff, a former longtime director of the defendant-Disney, had initiated an exempt solicitation to educate the company's stockholders and to encourage votes against the reelection of Michael Eisner and three other board members. In connection with his solicitation efforts, the plaintiff served a demand for Disney's stocklist materials and books and records relating to compensation for the corporation's top executives. Disney produced all the requested materials after entering into a confidentiality agreement preventing the plaintiff from disclosing the contents of certain materials that it designated "confidential." The plaintiff, who had hoped to use some of the purportedly confidential materials in his solicitation efforts, sought judicial relief from the confidentiality agreement, arguing that Disney designated materials as "confidential" that were not trade secrets or other competitively sensitive information that could appropriately be treated as confidential in ordinary civil litigation.[26]

The Court reasoned that it was required to protect the corporation's legitimate interests in preventing an abuse of stockholder rights, and invoked a presumption that stockholder inspections under Section 220 "should be conditioned upon a reasonable confidentiality order."[27] The Court rejected the plaintiff's argument that Section 220 should be used to allow stockholders to obtain and then disseminate information regarding executive compensation in advance of contested elections of directors, which the plaintiff argued would invigorate the stockholder franchise and therefore strengthen the "electoral check" on directors.[28] The Court noted the potential for abuse present in such a rule, which "would extend equally to any single stockholder, not only to those thought to adequately represent the interests of the corporation[.]"[29] Further, the

HC004872

Court reasoned, such a stockholder would not be subject to a fiduciary duty to make complete or candid disclosures. In order to give selective disclosures context, corporate fiduciaries would then be forced to disclose more non-public information than they otherwise would deem advisable.[30]

The Court acknowledged, however, that existing law contemplated that information obtained pursuant to Section 220 may become publicly available in several circumstances—most likely through the subsequent filing of litigation alleging breach of fiduciary duties or challenging a corporation's public disclosures under federal or state law. In such circumstances, professional norms embodied in (and sanctions authorized by) Court of Chancery Rule 11 would protect the corporation from disclosures that are not justified by a need to rectify possible wrongdoing. Lastly, the Court noted that it would entertain applications for relief from a confidentiality agreement in the context of an active proxy solicitation, if a stockholder could satisfy the "heavy" burden of showing that such relief would be necessary to prevent the corporation's proxy materials "from being false and misleading in some material respect, or equally compelling circumstances" sufficient to overcome the corporation's legitimate interest in controlling disclosure.

## Conclusion

Recent Delaware Court of Chancery decisions have applied Section 220 in a manner that increases its utility by declining to impose additional burdens upon stockholders invoking its terms, while at the same time reducing the risk that a corporation complying with its terms will suffer harm through the improper dissemination of confidential information.

The *Deephaven* decision sensibly construes recent amendments to Section 220. Permitting record holders' account statements to satisfy the "documentary evidence of beneficial ownership" requirement provides an easy and inexpensive means for beneficial owners to comply with the statute. The Court's construction of the "under oath" requirement is consistent with the plain language of the amendment, but also is consistent with existing law and avoids a new and unnecessary technical pitfall in the Section 220 landscape.

Justice Jacobs' decision in *Marmon* similarly favors stockholders by clarifying that they may rely on (otherwise credible) out of court statements to support their suspicions of wrongdoing. The *Marmon* Court recognizes the reality that such statements will often form the basis of a stockholder's suspicions, and that perhaps the most credible informants—*i.e.*, agents of the defendant-corporation—will be reluctant to reiterate their statements on the stand. From an evidentiary perspective, such statements are not true hearsay, as they are not offered for the truth of the matter's asserted, but rather as facts giving rise to credible suspicions in the mind of the stockholder. The Court's refusal to permit the defendant-corporation to turn a summary proceeding into a trial on the merits of suspected wrongdoing should help reduce litigation expenses of would be plaintiffs, and should be a viable basis for future motions to preclude corporate witnesses seeking to testify on this issue.

The Chancellor's reasoning in *Cohen* should effectively prevent stays under PSLRA and SLUSA from hindering Section 220 actions. Absent evidence of an intent to aid federal plaintiffs in avoiding a stay, a Court will not find that Section 220 rights are being asserted in bad faith.

Even the Court of Chancery's *Disney* decision, which contains strong language regarding the need to protect a defendant-corporation's legitimate confidentiality interests, arguably increases the utility of Section 220 and therefore furthers stockholder informational rights. Minimizing the risks of providing information to stockholders may cause corporations to voluntarily comply with Section 220 without litigation—as Disney in fact did. The Court expressly stated that stockholders will still be entitled to use the "tools at hand" to rectify wrongs to the corporation as well as inaccurate public disclosures.

## NOTES

1.  *See* 8 Del. C. § 220.
2.  *See First Corp. v. U.S. Die Casting and Dev Co.,* 687 A.2d 563, 571 (Del. 1997).
3.  *See, e.g., Brehm v. Eisner,* 746 A.2d 244, 266–267 (Del. 2000); *Scattered Corp. v. Chicago Stock Exch., Inc.,* 701 A.2d 70, 78–79 (Del. 1997); *Sec. First,* 687 A.2d at 571
4.  *Mattes v. Checkers Drive-In Restaurants, Inc.,* 2000 WL 1800126, at *1 (Del. Ch. Nov. 15, 2000); *see also Bear Stearns & Co. v. Pabst Brewing Co.,* 1977 WL 2758, at *2 (Del. Ch. Nov. 25, 1977) (acknowledging that "case precedents have tended to require strict adherence to the requirements of the

HC004873

statute in the interest of insuring prompt and limited litigation"). The Court of Chancery has frequently dismissed claims for failure to comply with formal requirements of Section 220. *See, e.g., Chandler v. Ciccoricco*, 2003 WL 21040185, at *13 n. 65 (Del. Ch. May 5, 2003) (dismissing § 220 count seeking inspection of documents by stockholder's attorney, where demand was not accompanied by power of attorney); *Haber v. Harnischfeger*, 1983 WL 17996 (Del. Ch. Feb. 3, 1983) (dismissing § 220 complaint when demand was not under oath); *Levy v. Recognition Equip. Co., Inc.*, 1982 WL 17877 (Del. Ch. Feb. 26, 1982) (dismissing § 220 complaint filed fewer than five business days after service of demand).

5. *Deephaven Risk ARB Trading, Ltd. v. UnitedGlobal.com, Inc.*, 2004 WL 1945546 (Del. Ch. Aug. 30, 2004).

6. *See, e.g., Shaw v. Agri-Mark, Inc.*, 663 A.2d 464, 468 (Del. 1995); *Norton v. Health-Pak, Inc.*, 1999 WL 252380 (Del. Ch. Apr. 12, 1999); *Lenahan v. Nat'l Computer Analysis Corp.*, 310 A.2d 661, 662 (Del. Ch. 1973) (denying stocklist inspection when stockholder was not a record holder). Thus, prior to the recent amendments, "establishing oneself as a stockholder of record [was] a mandatory condition precedent to the right to make a demand for inspection under" the Section 220. *Rainbow Navigation, Inc. v. Pan Ocean Navigation, Inc.*, 535 A.2d 1357, 1360 (Del. 1987).

7. 8 Del. C. § 220(b).
8. *See id.* at *3.
9. *See* 8 Del. C. § 220(a)(4).
10. *Id.*
11. *Id.*
12. *See Sec. First Corp. v. U.S. Die Casting and Dev. Co.*, 687 A.2d 563, 567 (Del. 1997).
13. *Marmon v. Arbinet-Theexchange, Inc.*, 2004 WL 936512 (Del. Ch. Apr. 28, 2004).
14. *See* Del. Const. Art. IV § 13(2).
15. *Marmon* at *2.
16. *See id.* at **2–3.
17. *Cf. Thomas & Betts Corp. v. Leviton Mfg. Co.*, 681 A.2d 1026, 1031 (Del. 1996) (affirming Court of Chancery's refusal to give credence to hearsay statement made by person with material financial ties to Section 220 plaintiff); *Marathon Partners, L.P. v. M&F Worldwide Corp.*, 2004 WL 1728604, at *7 (Del. Ch. July 30, 2004) (considering "quadruple hearsay" for credible basis purposes, but finding it not reliable).
18. *Marmon* at *6.
19. *Id.*
20. *Id.*
21. *Cohen v. El Paso Corp.*, 2004 WL 2340046 (Del. Ch. Oct. 18, 2004).
22. *See* 15 U.S.C. §§ 77z-1(b)(1) to (b)(4).
23. *Id.* at *5.
24. *Id.*
25. *Disney v. The Walt Disney Co.*, 857 A.2d 444 (Del. Ch. 2004).
26. *Id.* at 446. For a discussion of what materials are properly subject to a confidentiality agreement in Court of Chancery litigation, *see ID Biomedical Corp. v. TM Technologies, Inc.*, 1994 WL 384605 (Del. Ch. Jul. 20, 1994).
27. *Disney* at 447.
28. *Id.* at 449.
29. *Id.* at 450.
30. *Id.* at 448–449.

HC004874

# EXHIBIT G

From: Cindy Vasiliou <cvasiliou@harriscramer.com>
Date: 11/9/2005 10:02:06 PM
To: Joel Fishbein
Subject: RE: Forte

Is the attached what you were looking for?


Cindy Vasiliou

Assistant to Michael D. Harris, Esq.

Harris Cramer LLP

1555 Palm Beach Lakes Blvd., Suite 310

West Palm Beach, FL 33401-2327

Phone:  561-478-7077

Fax:      561-659-0701

cvasiliou@harriscramer.com


**********************************************************

The information contained in this e-mail message may contain legally privileged
information and is intended only for use of the individual or entity named
above.  If
the reader of this message is not the intended recipient, or the employee or
agent
responsible to deliver it to the intended recipient, you are hereby notified
that any
dissemination, distribution or copying of this communication is strictly
prohibited.  If
you have received this communication in error, please immediately notify us by
telephone (
561-478-7077) and destroy the original message.



Internal Revenue Service regulations require that certain types of written
advice
include a disclaimer. To the extent the preceding message contains advice
relating to a
Federal tax issue, unless expressly stated otherwise the advice is not intended
or
written to be used, and it cannot be used by the recipient or any other
taxpayer, for
the purpose of avoiding Federal tax penalties, and was not written to support
the
promotion or marketing of any transaction or matter discussed herein.

Thank you.

---

From: Joel I. Fishbein [mailto:jfishbein@frankandrosenlaw.com]
Sent: Wednesday, November 09, 2005 4:55 PM
To: Cindy Vasiliou
Subject: RE: Forte


Cindy:


One of the attached letters makes reference to a letter to Les Croland dated
August 30,
2005 which is not included.  Could you please send that along.  I believe that
is the
letter I need.


Thanks.


Joel

Joel I. Fishbein, Esquire

Frank, Rosen, Snyder & Moss, LLP

8380 Old York Road

Suite 410

Elkins Park, PA 19027

(215) 935-1000

fax: (215) 935-1110

ATTENTION: This email contains PRIVILEGED and CONFIDENTIAL information intended
only for
the use of the person to whom this email is addressed. If you are not the
intended
recipient of this email, you are hereby notified that any dissemination or
copying of
this email is strictly prohibited. If you have received this email in error,
please
notify me immediately by telephone or email. Thank you.

From: Cindy Vasiliou <cvasiliou@harriscramer.com>
Date: 11/9/2005 10:02:06 PM
To: Joel Fishbein
Subject: RE: Forte

Is the attached what you were looking for?


Cindy Vasiliou

Assistant to Michael D. Harris, Esq.

Harris Cramer LLP

1555 Palm Beach Lakes Blvd., Suite 310

West Palm Beach, FL 33401-2327

Phone:  561-478-7077

Fax:     561-659-0701

cvasiliou@harriscramer.com


**************************************************************

The information contained in this e-mail message may contain legally privileged information and is intended only for use of the individual or entity named above.  If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited.  If you have received this communication in error, please immediately notify us by telephone ( 561-478-7077) and destroy the original message.


Internal Revenue Service regulations require that certain types of written advice include a disclaimer. To the extent the preceding message contains advice relating to a Federal tax issue, unless expressly stated otherwise the advice is not intended or

AF 07711

written to be used, and it cannot be used by the recipient or any other taxpayer, for the purpose of avoiding Federal tax penalties, and was not written to support the promotion or marketing of any transaction or matter discussed herein.
Thank you.

———

From: Joel I. Fishbein [mailto:jfishbein@frankandrosenlaw.com]
Sent: Wednesday, November 09, 2005 4:55 PM
To: Cindy Vasiliou
Subject: RE: Forte

Cindy:

One of the attached letters makes reference to a letter to Les Croland dated August 30, 2005 which is not included.  Could you please send that along.  I believe that is the letter I need.

Thanks.

Joel

Joel I. Fishbein, Esquire

Frank, Rosen, Snyder & Moss, LLP

8380 Old York Road

Suite 410

Elkins Park, PA 19027

(215) 935-1000

fax: (215) 935-1110

AF 07712

ATTENTION: This email contains PRIVILEGED and CONFIDENTIAL information intended only for the use of the person to whom this email is addressed. If you are not the intended recipient of this email, you are hereby notified that any dissemination or copying of this email is strictly prohibited. If you have received this email in error, please notify me immediately by telephone or email. Thank you.

_____

From: Cindy Vasiliou [mailto:cvasiliou@harriscramer.com]
Sent: Wednesday, November 09, 2005 4:43 PM
To: jfishbein@frankandrosenlaw.com
Cc: Michael Harris
Subject: Forte

Please see attached letters to Les Croland.


Cindy Vasiliou

Assistant to Michael D. Harris, Esq.

Harris Cramer LLP

1555 Palm Beach Lakes Blvd., Suite 310

West Palm Beach, FL 33401-2327

Phone:  561-478-7077

Fax:     561-659-0701

cvasiliou@harriscramer.com


**************************************************************

The information contained in this e-mail message may contain legally privileged information and is intended only for use of the individual or entity named above.  If

AF 07713

the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by telephone ( 561-478-7077) and destroy the original message.

Internal Revenue Service regulations require that certain types of written advice include a disclaimer. To the extent the preceding message contains advice relating to a Federal tax issue, unless expressly stated otherwise the advice is not intended or written to be used, and it cannot be used by the recipient or any other taxpayer, for the purpose of avoiding Federal tax penalties, and was not written to support the promotion or marketing of any transaction or matter discussed herein.
Thank you.

AF 07714

# EXHIBIT H

From: Cindy Vasiliou [mailto:cvasiliou@harriscramer.com]
Sent: Wednesday, November 09, 2005 4:43 PM
To: jfishbein@frankandrosenlaw.com
Cc: Michael Harris
Subject: Forte

Please see attached letters to Les Croland.


Cindy Vasiliou

Assistant to Michael D. Harris, Esq.

Harris Cramer LLP

1555 Palm Beach Lakes Blvd., Suite 310

West Palm Beach, FL 33401-2327

Phone:  561-478-7077

Fax:      561-659-0701

cvasiliou@harriscramer.com


***********************************************************

The information contained in this e-mail message may contain legally privileged
information and is intended only for use of the individual or entity named
above.  If
the reader of this message is not the intended recipient, or the employee or
agent
responsible to deliver it to the intended recipient, you are hereby notified
that any
dissemination, distribution or copying of this communication is strictly
prohibited.  If
you have received this communication in error, please immediately notify us by
telephone (
561-478-7077) and destroy the original message.


Internal Revenue Service regulations require that certain types of written
advice
include a disclaimer. To the extent the preceding message contains advice
relating to a
Federal tax issue, unless expressly stated otherwise the advice is not intended
or
written to be used, and it cannot be used by the recipient or any other
taxpayer, for

the purpose of avoiding Federal tax penalties, and was not written to support the
promotion or marketing of any transaction or matter discussed herein.
Thank you.

From: Cindy Vasiliou <cvasiliou@harriscramer.com>
Date: 11/9/2005 9:42:39 PM
To: Joel Fishbein
CC: Michael Harris
Subject: Forte

Please see attached letters to Les Croland.


Cindy Vasiliou

Assistant to Michael D. Harris, Esq.

Harris Cramer LLP

1555 Palm Beach Lakes Blvd., Suite 310

West Palm Beach, FL 33401-2327

Phone:  561-478-7077

Fax:     561-659-0701

cvasiliou@harriscramer.com


*****************************************************************

The information contained in this e-mail message may contain legally privileged
information and is intended only for use of the individual or entity named above.  If
the reader of this message is not the intended recipient, or the employee or agent
responsible to deliver it to the intended recipient, you are hereby notified that any
dissemination, distribution or copying of this communication is strictly prohibited.  If
you have received this communication in error, please immediately notify us by telephone (
561-478-7077) and destroy the original message.


Internal Revenue Service regulations require that certain types of written advice
include a disclaimer. To the extent the preceding message contains advice relating to a

AF 18028

Federal tax issue, unless expressly stated otherwise the advice is not intended or written to be used, and it cannot be used by the recipient or any other taxpayer, for the purpose of avoiding Federal tax penalties, and was not written to support the promotion or marketing of any transaction or matter discussed herein.
Thank you.

AF 18029

# EXHIBIT I

From: Michael Harris <mharris@harriscramer.com>
Date: 10/28/2005 7:38:33 PM
To: Joel Fishbein
CC: Alan Frank; Daniel McKelvey; seifert02@aol.com; Greg Marks
Subject: Forte

Joel, I would say the following to the Court:


Plaintiff filed a Preliminary Proxy Statement on Schedule 14A with the SEC on August __,
2005, waited the 10 days required by the SEC s rules and then filed a Definitive Proxy
Statement on Schedule 14A with the SEC on September _, 2005. This Definitive Proxy
Statement and the related solicitation material, all of which were filed with the SEC,
were then sent to Smart Video stockholders in accordance with the SEC s rules. Somehow,
counsel alleges something sinister by accusing Plaintiff of violating the SEC s rules
but failing to specify any facts. This attempt to smear Plaintiff should be disregarded.
Moreover, Section ___ of the Securities Exchange Act of 1934 provides the federal
courts with exclusive jurisdiction over violations of that Act. This court has
jurisdiction of  internal matters relating to Delaware corporations.


As for counsel using Smart Video funds, which the SEC filings indicate are just about
gone, to retain IVS Associates, Inc., this is a grave mistake since it was not
authorized by new management and it is unnecessary. Not only does the General
Corporation Law not require this procedure, but it seems like a rather mundane procedure
for former Smart Video management to compare the consents they were given with the
transfer records and then take any action to set aside the consent solicitation.


Michael D. Harris, Esq.

Harris Cramer LLP

1555 Palm Beach Lakes Blvd., Suite 310

West Palm Beach, FL 33401-2327

Phone:  561-689-4441

Fax:     561-659-0701

AFNF019339

Cell:        561-644-2222

North Carolina No. 828-452-2950

mharris@harriscramer.com


*******************************************************************

The information contained in this e-mail message may contain legally privileged
information and is intended only for use of the individual or entity named
above.  If
the reader of this message is not the intended recipient, or the employee or
agent
responsible to deliver it to the intended recipient, you are hereby notified
that any
dissemination, distribution or copying of this communication is strictly
prohibited.  If
you have received this communication in error, please immediately notify us by
telephone (
561-689-4441) and destroy the original message.


Internal Revenue Service regulations require that certain types of written
advice
include a disclaimer. To the extent the preceding message contains advice
relating to a
Federal tax issue, unless expressly stated otherwise the advice is not intended
or
written to be used, and it cannot be used by the recipient or any other
taxpayer, for
the purpose of avoiding Federal tax penalties, and was not written to support
the
promotion or marketing of any transaction or matter discussed herein. Thank you.

AFNF019340

From: Michael Harris <mharris@harriscramer.com>
Date: 10/28/2005 7:38:33 PM
To: Joel Fishbein
CC: Alan Frank; Daniel McKelvey; seifert02@aol.com; Greg Marks
Subject: Forte

Joel, I would say the following to the Court:

Plaintiff filed a Preliminary Proxy Statement on Schedule 14A with the SEC on August __, 2005, waited the 10 days required by the SEC's rules and then filed a Definitive Proxy Statement on Schedule 14A with the SEC on September _, 2005. This Definitive Proxy Statement and the related solicitation material, all of which were filed with the SEC, were then sent to Smart Video stockholders in accordance with the SEC's rules. Somehow, counsel alleges something sinister by accusing Plaintiff of violating the SEC's rules but failing to specify any facts. This attempt to smear Plaintiff should be disregarded. Moreover, Section ___ of the Securities Exchange Act of 1934 provides the federal courts with exclusive jurisdiction over violations of that Act. This court has jurisdiction of internal matters relating to Delaware corporations.

As for counsel using Smart Video funds, which the SEC filings indicate are just about gone, to retain IVS Associates, Inc., this is a grave mistake since it was not authorized by new management and it is unnecessary. Not only does the General Corporation Law not require this procedure, but it seems like a rather mundane procedure for former Smart Video management to compare the consents they were given with the transfer records and then take any action to set aside the consent solicitation.

Michael D. Harris, Esq.

Harris Cramer LLP

1555 Palm Beach Lakes Blvd., Suite 310

West Palm Beach, FL 33401-2327

Phone: 561-689-4441

AF 18030

Fax:    561-659-0701

Cell:    561-644-2222

North Carolina No. 828-452-2950

mharris@harriscramer.com


**************************************************************

The information contained in this e-mail message may contain legally privileged information and is intended only for use of the individual or entity named above.  If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited.  If you have received this communication in error, please immediately notify us by telephone ( 561-689-4441) and destroy the original message.


Internal Revenue Service regulations require that certain types of written advice include a disclaimer. To the extent the preceding message contains advice relating to a Federal tax issue, unless expressly stated otherwise the advice is not intended or written to be used, and it cannot be used by the recipient or any other taxpayer, for the purpose of avoiding Federal tax penalties, and was not written to support the promotion or marketing of any transaction or matter discussed herein. Thank you.

AF 18031

# EXHIBIT J



545 MIDDLEFIELD ROAD
SUITE 220
MENLO PARK, CALIFORNIA 94025

TELEPHONE: (650) 324-2223
FACSIMILE: (650) 324-0178
URL: WWW.TECHTRIALLAW.COM
E-MAIL: INFO@TECHTRIALLAW.COM

August 25, 2008

<u>VIA TELECOPIER</u>
989-5499

Lindsay A. Steele, Esq.
Clapp, Moroney, Bellagamba & Vucinich
1111 Bayhill Drive, Suite 300
San Bruno, CA 94066

> Re:   **Forte Capital Partners, LLC, et al. v. Harris Cramer, et al.**

Dear Ms. Steele:

During our conversation on August 21, 2008 regarding Plaintiff's inability to match up the emails with their attachments on the two DVD-ROMs produced by your client, you raised the possibility that your firm might identify for Plaintiff what the attachments to emails might be if Plaintiff were to identify for you the emails in question. That proposal is unacceptable to Plaintiff for the simple reason that Plaintiff cannot determine by looking at the emails produced by your clients whether or not the emails have one or more attachments associated with them.

For instance, if you look at emails produced by the Harris Cramer Defendants (an example of which is attached as "Exhibit A"), you will note that the header of the email indicates that there is an attachment to the email ("Attach: Demand letter - Board.doc"), and emails produced by Plaintiff (an example of which is attached as "Exhibit B") contains both information in the header ("Attached: FP - SMVD Financial Consulting 061405.pdf") and an icon in the body of the email indicating that there is an attachment to the email. The emails produced by the Frank Rosen Defendants (such as the email attached as "Exhibit C") do not contain any such information.

Please advise immediately whether your client will produce all of the emails together with their attachments.

In addition, to permit sufficient time for the hearing of Plaintiff's motion to compel and, should the Court grant Plaintiff's motion, sufficient time for you to comply with the Court's order, we seek a stipulation to a 30-day extension of the fact discovery cut-off date, and a 30-day extension of time to depose defendants regarding the emails and their attachments. Please advise

TRIAL & TECHNOLOGY LAW GROUP
A PROFESSIONAL CORPORATION

Lindsay Steele, Esq.
August 25, 2008
Page 2

immediately whether you will agree to a stipulation.

Very truly yours,

Susan Kalra

SQK:sk
8108251

Encl.

# EXHIBIT A

| | |
|---|---|
| **From:** | Michael Harris |
| **Sent:** | Monday, June 13, 2005 3:26 PM |
| **To:** | Greg Marks <gmarks@harriscramer.com> |
| **Subject:** | FW: seifert |
| **Attach:** | Demand letter - Board.doc |

Michael D. Harris, Esq.
Harris Cramer LLP
1555 Palm Beach Lakes Blvd., Suite 310
West Palm Beach, FL 33401-2327
Phone: 561-689-4441
Fax:    561-659-0701
Cell:   561-644-2222
mharris@harriscramer.com

**************************************************

The information contained in this e-mail message may contain legally privileged information and is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by telephone (561-689-4441) and destroy the original message. Thank you.

**From:** Alan Frank [mailto:afrank@frankandrosenlaw.com]
**Sent:** Monday, June 13, 2005 6:24 PM
**To:** Michael Harris
**Subject:** seifert

fyi

HC003127

ALAN L. FRANK*▪
LANCE S. ROSEN*+
MARC H. SNYDER †*+
DANIEL L. MOSE*+
ALEXANDER J. PALAMARCHUK*‡
SAMANTHA A. MILLROOD*+
KYLE M. KULZER*+
THOMAS J.BOGAR*+
GAIL A. WEILHEIMER*+
JILL R. LEVY *+
CHRISTOPHER D. GASDA*
MARSHALL D. BLEEFELD*+


OF COUNSEL
JOEL L FISHBEIN*+


PARALEGALS
DEBRA E. MCGUCKIN
JUDITH A. TAIMANGLO
JENNIFER L. THOMPSON
HOLLY L. PERLOFF

* MEMBER PA BAR
+ MEMBER NJ BAR
† MEMBER DE BAR
‡ MEMBER OF WV BAR
▪MEMBER OF NY BAR

# FRANK, ROSEN,
# SNYDER & MOSS, L.L.P.
## Attorneys at Law

8380 OLD YORK ROAD
SUITE 410
ELKINS PARK, PA 19027
(215) 935-1000
FAX NO. (215) 935-1110

NEW JERSEY OFFICE

1040 NORTH KINGS HIGHWAY
SUITE 202
CHERRY HILL, NJ 08034
(856) 321-1120
FAX NO. (856) 321-1233

DELAWARE OFFICE

1813 MARSH ROAD
SUITE D
WILMINGTON, DELAWARE 19810
(302) 475-8060
FAX NO. (302) 475-8182

SOUTHAMPTON OFFICE

LAKE SIDE OFFICE PARK
206 LAKESIDE DRIVE
SOUTHAMPTON, PENNSYLVANIA 18966
(215) 935-1000
FAX NO. (215) 935-1110

BRISTOL OFFICE

132 MILL STREET
BRISTOL, PENNSYLVANIA 19007
(215) 788-6110
FAX NO. (215) 788-6256

BLUE BELL OFFICE

1360 DEKALB PIKE
BLUE BELL, PENNSYLVANIA 19422
(610) 270-9500
FAX NO. (215) 239-8300

E-MAIL ADDRESS:
afrank@frankandrosenlaw.com

April 20, 2005

**VIA UPS OVERNIGHT DELIVERY**
The Board of Directors of SmartVideo Technologies, Inc.
Richard E. Bennett, Jr., Director of SmartVideo Technologies, Inc.
Robert J. Walters, Director of SmartVideo Technologies, Inc.
William R. Dunavent, Director of SmartVideo Technologies, Inc.
1650 Overbrook Drive, Suite 405
Norcross, GA 30093

    Re:    Smart Video Technologies, Inc. Shareholder Demand for Corrective Measures

To the Board of Directors SmartVideo Technologies, Inc.:

    Please be advised that this office represents SmartVideo Technologies, Inc. ("Smart Video") Shareholder Richard Seifert, of St. Croix, U.S. Virgin Islands. This correspondence shall serve as Mr. Seifert's shareholder formal demand that suitable corrective measures be immediately taken with regards to Officers and Directors Bennett, Walters and Dunanvant's failure to forfeit 3,000,000 shares of SmartVideo Series A Convertible Preferred Stock ("Preferred Stock") in violation of a Stock Exchange Agreement they executed with the Company in or around November, 2002 (the "Stock Exchange Agreement").

    More specifically, on or about November 26, 2002, Messrs. Bennett, Walters, and Dunanvant entered into a Stock Exchange Agreement with SmartVideo which provided, in relevant part, that they would each receive 4,000,000 shares of SmartVideo Preferred Stock. However, the Stock Exchange Agreement further provided that if SmartVideo failed to attain

HC003128

The Board of Directors of SmartVideo Technologies, Inc.
April 20, 2005
- Page 2 -

pre-tax earnings of $220,000, determined in accordance with Generally Accepted Accounting Principles ("GAAP"), for the fiscal year ending September 30, 2003, that each of the three individuals, Bennett, Walters, and Dunavent, would forfeit 1,000,000 shares of the Preferred Stock received as aforesaid, for a total of 3,000,000 shares forfeited to SmartVideo. SmartVideo failed to attain pre-tax earnings of $220,000 for the fiscal year ended September 30, 2003. To date, Bennett, Walters, and Dunavant have failed and refused to forfeit and return the 3,000,000 shares of Preferred Stock in violation of the Stock Exchange Agreement.

Said Failure and refusal of Messrs. Bennett, Walters, and Dunavent to return the Preferred Stock to SmartVideo has diluted and continues to dilute the value of the holdings of other shareholders of SmartVideo and unfairly enriches Messrs Bennet, Walters, and Dunavant at the expense of the other SmartVideo shareholders. Moreover, the failure and refusal of Messrs. Bennett, Walters, and Dunavant to forfeit and return the Preferred Stock to SmartVideo in violation of the Stock Exchange Agreement constitutes unfair self-dealing and is a breach of their fiduciary duties as Officers and Directors of SmartVideo.

The Shareholders of SmartVideo, including but not limited to Mr. Seifert, have suffered, and will continue to suffer, substantial damages as of result of the aforementioned breaches of fiduciary duties committed by Officers and Directors, Bennett, Walters, and Dunavant in failing to return the Preferred Stock in violation of the Stock Exchange Agreement.

The existence of this quantity of illegally issued shares of stock of Smart Video is clearly material to the corporation and to its shareholders for at least the following two (2) reasons:

1.    The 3,000,000 shares represent approximately ten (10%) percent of the overall capitalization of the corporation, and said illegally issued shares are also dramatic in amount as compared to the average daily trading volume of Smart Video shares.

2.    It illustrates that the three (3) senior members of management of Smart Video have together taken steps to enhance their own positions at the expense of the corporation and its remaining shareholders. One can hardly imagine a more egregious set of circumstances than the three (3) most senior members of management of a publicly traded company illegally taking such a huge quantity of shares for their own personal benefit and/or gain.

Very truly yours,

ALAN L. FRANK

ALF/dmf
cc:    Robert E. Johnson, Jr., Esquire (via UPS)

HC003129

# EXHIBIT B

| | |
|---|---|
| **From:** | Daniel McKelvey [mckelvey@fortepartners.com] |
| **Sent:** | Tuesday, June 14, 2005 10:39 AM |
| **To:** | 'Michael Harris' |
| **Subject:** | FW: Consulting termination |

**Attachments:**    FP - SMVD Financial Consulting 061405.pdf



FP - SMVD Financial
Consulting...

. Here is the consulting agreement termination letter.  We plan to send today,
let us know your thoughts.


Daniel.



Daniel McKelvey

Forte' Partners, LLC

201 Mission Street, Suite 1930

San Francisco, CA  94105

T: 415.882.9600

F: 415.962.0612

C: 650.888.8336

HYPERLINK "http://www.fortepartners.com"www.fortepartners.com


The information contained in this message may be privledged and confidential and protected
from disclosure.  If the reader of this message is not the intended receipient, employee,
or agent reponsible for deliverhing this message to the intended recipient, you are hereby
notified that any dissemination, distribution or copying of this communciation is strictly
prohibited.  If you have received this communication in error, please notify us
immediately by replying to this message and deleting from your system.


---

From: Michael Walsh [mailto:walsh@fortepartners.com]
Sent: Tuesday, June 14, 2005 9:58 AM
To: mckelvey@fortepartners.com
Subject: Consulting termination


1

FCP 0009602

Michael Walsh
Forte Partners
(415) 882-9600
(415) 962-0612 fax

2

FCP 0009603

# FORTE

### PARTNERS

June 14, 2005

Mr. Richard Bennett
Chief Executive Officer
SmartVideo Technologies, Inc.
3505 Koger Blvd, Suite 400
Duluth, GA 30096

Richard,

In light of the fact that the registration statement is ready to become effective, we feel that it is prudent to conclude our consulting contract dated March 1st, 2005. Therefore, according to Section 4 Termination, we are giving you the stipulated 30 day notice.

According to Section 4.1, any outstanding fees are due within 10 days. Since the Company is delinquent on all payments, we would request immediate payment of $30,000 in cash (March – June) and 150,000 warrants immediately per the agreement. In addition, Mr. Walsh's expenses are included for reimbursement. Please make payment directly to Mr. Walsh immediately.

Sincerely,

/s/ Daniel McKelvey

Daniel McKelvey
Managing Partner
Forte Capital Partners, LLC



SILICON VALLEY    NEW YORK · SAN FRANCISCO

# EXHIBIT C

From: Michael Harris <mharris@harriscramer.com>
Date: 7/15/2005 6:54:31 PM
To: Joel Fishbein
CC: Alan Frank; mckelvey@fortepartners.com
Subject: RE: Forte

Jumped too soon.


Michael D. Harris, Esq.

Harris Cramer LLP

1555 Palm Beach Lakes Blvd., Suite 310

West Palm Beach, FL 33401-2327

Phone:  561-689-4441

Fax:    561-659-0701

Cell:   561-644-2222

mharris@harriscramer.com


**********************************************************************

The information contained in this e-mail message may contain legally privileged
information and is intended only for use of the individual or entity named above.  If
the reader of this message is not the intended recipient, or the employee or agent
responsible to deliver it to the intended recipient, you are hereby notified that any
dissemination, distribution or copying of this communication is strictly prohibited.  If
you have received this communication in error, please immediately notify us by telephone (
561-689-4441) and destroy the original message.  Thank you.

———

From: Michael Harris
Sent: Friday, July 15, 2005 2:44 PM

AF 19304

Cc: Alan L. Frank ; 'mckelvey@fortepartners.com'
Subject: Forte


Joe, the attached article from a leading corporate and securities journal my be helpful
to you. My thoughts are to expand your case by sending a letter requesting all
documentation including electronic relating to the $800,000 fee; clearly the
computerized accounting records can not be tampered with so that you could possibly
prove the backdating of the entire transaction. It also may be an effective pressure
mechanism if you argue that a computer expert can assist in proving the nature of this
illegal conduct.


Michael D. Harris, Esq.

Harris Cramer LLP

1555 Palm Beach Lakes Blvd., Suite 310

West Palm Beach, FL 33401-2327

Phone: 561-689-4441

Fax: 561-659-0701

Cell: 561-644-2222

mharris@harriscramer.com


**********************************************************************

The information contained in this e-mail message may contain legally privileged
information and is intended only for use of the individual or entity named above. If
the reader of this message is not the intended recipient, or the employee or agent
responsible to deliver it to the intended recipient, you are hereby notified that any
dissemination, distribution or copying of this communication is strictly prohibited. If
you have received this communication in error, please immediately notify us by telephone (
561-689-4441) and destroy the original message. Thank you.

AF 19305

AF 19306



545 MIDDLEFIELD ROAD
SUITE 220
MENLO PARK, CALIFORNIA 94025

TELEPHONE: (650) 324-2223
FACSIMILE: (650) 324-0178
URL: WWW.TECHTRIALLAW.COM
E-MAIL: INFO@TECHTRIALLAW.COM

## FAX COVER PAGE

TO: _LINDSAY STEELE, ESQ_

FAX NO.: (408) (415) (650)  _988-5494_

C.C.: _____

FROM: ~~ROBERT R. RUSSO~~ SUSAN KALRA, ESQ

TIME: _1'20_ AM / PM

DATE: August 8 2008

TOTAL NUMBER OF PAGES (including this cover page): _15_

If you do not receive the total number of pages, please call: (650) 324-2223.

*******************************************************************************
MESSAGE:

*******************************************************************************
*******
This FAX is intended for the use of the individual or entity to which it is addressed, and may contain information that is privileged, confidential or exempt from disclosure under applicable law. If you are not the intended recipient, any use, distribution or copying of this communications is strictly prohibited. If you have received this communication in error, please notify us immediately by telephone and return the original FAX to us at the above address by U.S. mail. Thank you.

xxxxxxxxx -8710 425 650          - xxxxx -          - xxxxxxxxxxxxxxxxx 2V 0008-FU xxxxx

-        TRIAL & TECH LAW GROUP-

 EE:10:00   ST0/ST0                    66945986⌧        XO       T00

NOITARUD    SEGAP    .ON ENOHPELET/SSERDDA/LIAME/EMAN NOITATS    .MMOC    STN
                                                                          .ON

8ST.=.ON ELIF

02:ET 52-GUA=DNE    8T:ET 52-GUA=TRATS    NOISSIMSNART YROMEM = EDOM

xxxxxxxx 02:ET EMIT xxxxx 8002-52-GUA ETAD xxxxxxxxxxxxxxxxx -TANRUOJ .MMOC- xxxxxxxxx

# EXHIBIT K

| | A | B | C | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 2 | AFNF000001 | AFNF000015 | AFNF000001 | AFNF000015 | 15 | Discovery documents\Armitage | 5/10/2007 Amazon.txt |
| 3 | AFNF000016 | AFNF000017 | AFNF000016 | AFNF000017 | 2 | Discovery documents\Beaton | 8/16/2005 Interoffice Memo |
| 4 | AFNF000018 | AFNF000019 | AFNF000018 | AFNF000019 | 2 | Discovery documents\Beaton | 8/16/2005 Interoffice Memo |
| 5 | AFNF000020 | AFNF000030 | AFNF000020 | AFNF000030 | 11 | Discovery documents\Beaton | 11/15/2005 brief in support of 225 application(1).doc |
| 6 | AFNF000031 | AFNF000042 | AFNF000031 | AFNF000042 | 12 | Discovery documents\Beaton | 11/15/2005 brief in support of 225 application(1).pdf |
| 7 | AFNF000043 | AFNF000054 | AFNF000043 | AFNF000054 | 12 | Discovery documents\Beaton | 11/15/2005 brief in support of 225 application(2).pdf |
| 8 | AFNF000055 | AFNF000066 | AFNF000055 | AFNF000066 | 12 | Discovery documents\Beaton | 11/14/2005 brief in support of 225 application(3).pdf |
| 9 | AFNF000067 | AFNF000077 | AFNF000067 | AFNF000077 | 11 | Discovery documents\Beaton | 11/15/2005 brief in support of 225 application.doc |
| 10 | AFNF000078 | AFNF000089 | AFNF000078 | AFNF000089 | 12 | Discovery documents\Beaton | 11/15/2005 brief in support of 225 application.pdf |
| 11 | AFNF000090 | AFNF000091 | AFNF000090 | AFNF000091 | 2 | Discovery documents\Beaton | 8/15/2005 Confidential Memo dated 4.20.2005(1).pdf |
| 12 | AFNF000092 | AFNF000093 | AFNF000092 | AFNF000093 | 2 | Discovery documents\Beaton | 8/15/2005 Confidential Memo dated 4.20.2005.pdf |
| 13 | AFNF000094 | AFNF000101 | AFNF000094 | AFNF000101 | 8 | Discovery documents\Beaton | 10/3/2005 DAMAGES(1).xls |
| 14 | AFNF000102 | AFNF000109 | AFNF000102 | AFNF000109 | 8 | Discovery documents\Beaton | 10/3/2005 DAMAGES.xls |
| 15 | AFNF000110 | AFNF000261 | AFNF000110 | AFNF000261 | 152 | Discovery documents\Beaton | 10/4/2005 deposition of Rick Seifert(1).txt |
| 16 | AFNF000262 | AFNF000413 | AFNF000262 | AFNF000413 | 152 | Discovery documents\Beaton | 10/4/2005 deposition of Rick Seifert.txt |
| 17 | AFNF000414 | AFNF000436 | AFNF000414 | AFNF000436 | 23 | Discovery documents\Beaton | 9/27/2005 AMERICAN ARBITRATION ASSOCIATION |
| 18 | AFNF000437 | AFNF000461 | AFNF000437 | AFNF000461 | 25 | Discovery documents\Beaton | 9/27/2005 first amended arb statement of claim(1).rtf |
| 19 | AFNF000462 | AFNF000484 | AFNF000462 | AFNF000484 | 23 | Discovery documents\Beaton | 9/27/2005 AMERICAN ARBITRATION ASSOCIATION |
| 20 | AFNF000485 | AFNF000509 | AFNF000485 | AFNF000509 | 25 | Discovery documents\Beaton | 9/27/2005 first amended arb statement of claim.rtf |
| 21 | AFNF000510 | AFNF000511 | AFNF000510 | AFNF000511 | 2 | Discovery documents\Beaton | 9/20/2005 Johnson ltr. 9-20-05(1).wpd |
| 22 | AFNF000512 | AFNF000513 | AFNF000512 | AFNF000513 | 2 | Discovery documents\Beaton | 9/20/2005 Johnson ltr. 9-20-05.wpd |
| 23 | AFNF000514 | AFNF000524 | AFNF000514 | AFNF000524 | 11 | Discovery documents\Beaton | 9/26/2005 materials for Bill Beaton(1).pdf |
| 24 | AFNF000525 | AFNF000535 | AFNF000525 | AFNF000535 | 11 | Discovery documents\Beaton | 9/26/2005 materials for Bill Beaton.pdf |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
| 2 | Text File | | | | D:\Source\Files\Discovery documents\Armitage\Amazon.txt | |
| 3 | Microsoft Word | rwarren | | | D:\Source\Files\Discovery documents\Beaton\1.19.05FundraisingUpdateMemoUpdate(1).doc | |
| 4 | Microsoft Word | rwarren | | | D:\Source\Files\Discovery documents\Beaton\1.19.05FundraisingUpdateMemoUpdate.doc | |
| 5 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Beaton\brief in support of 225 application(1).doc | |
| 6 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\Beaton\brief in support of 225 application(1).pdf | |
| 7 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\Beaton\brief in support of 225 application(2).pdf | |
| 8 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\Beaton\brief in support of 225 application(3).pdf | |
| 9 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Beaton\brief in support of 225 application.doc | |
| 10 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\Beaton\brief in support of 225 application.pdf | |
| 11 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Beaton\Confidential Memo dated 4.20.2005(1).pdf | |
| 12 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Beaton\Confidential Memo dated 4.20.2005.pdf | |
| 13 | Microsoft Excel | dem | | | D:\Source\Files\Discovery documents\Beaton\DAMAGES(1).xls | |
| 14 | Microsoft Excel | dem | | | D:\Source\Files\Discovery documents\Beaton\DAMAGES.xls | |
| 15 | Text File | | | | D:\Source\Files\Discovery documents\Beaton\deposition of Rick Seifert(1).txt | |
| 16 | Text File | | | | D:\Source\Files\Discovery documents\Beaton\deposition of Rick Seifert.txt | |
| 17 | Microsoft Word | dem | | | D:\Source\Files\Discovery documents\Beaton\first amended arb statement of claim(1).doc | |
| 18 | Rich Text Format | | | | D:\Source\Files\Discovery documents\Beaton\first amended arb statement of claim(1).rtf | |
| 19 | Microsoft Word | dem | | | D:\Source\Files\Discovery documents\Beaton\first amended arb statement of claim.doc | |
| 20 | Rich Text Format | | | | D:\Source\Files\Discovery documents\Beaton\first amended arb statement of claim.rtf | |
| 21 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Beaton\Johnson ltr. 9-20-05(1).wpd | |
| 22 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Beaton\Johnson ltr. 9-20-05.wpd | |
| 23 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\Beaton\materials for Bill Beaton(1).pdf | |
| 24 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\Beaton\materials for Bill Beaton.pdf | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | | |
| 2 | File Attribute: Archive;FSODateLastModified: 5/10/2007 8:46:48 PM;FSOSize: 33628;FSODocType: Text Document;HashCode: A0F188F9304DA8CB6558C99A83064E01;SHA256HashCode: 4A7FB796BD5B5E0CE12E9644FA5F29B218D3913299B84323A7FBC463DF38F09C | | |
| 3 | File Attribute: Archive;FSODateLastModified: 8/16/2005 6:58:30 AM;FSOSize: 54784;FSODocType: Microsoft Word Document;OfficeDateCreated: 8/16/2005 6:58:00 AM;OfficeDateLastPrinted: 4/20/2005 10:50:00 AM;OfficeLastEditedBy: Rick Seifert;OfficeAppName: Microsoft Office Word;OfficeWordCount: 269;OfficePageCount: 1;OfficeParagraphCount: 3;OfficeLineCount: 12;OfficeCharacterCount: 1537;OfficeByteCount: 417280;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 1;OfficeVersion: 11.6360;OfficeRevisionNumber: 2;OfficeTemplateName: Interoffice Memo;LCID: 1033;Version: 2000082800;UseDefaultLanguage: True;VOLATILE: YES;HashCode: 21577C107EA84F7B81F991694F7308AC;SHA256HashCode: | | |
| 4 | File Attribute: Archive;FSODateLastModified: 8/16/2005 6:58:30 AM;FSOSize: 54784;FSODocType: Microsoft Word Document;OfficeDateCreated: 8/16/2005 6:58:00 AM;OfficeDateLastPrinted: 4/20/2005 10:50:00 AM;OfficeLastEditedBy: Rick Seifert;OfficeAppName: Microsoft Office Word;OfficeWordCount: 269;OfficePageCount: 1;OfficeParagraphCount: 3;OfficeLineCount: 12;OfficeCharacterCount: 1537;OfficeByteCount: 417280;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 1;OfficeVersion: 11.6360;OfficeRevisionNumber: 2;OfficeTemplateName: Interoffice Memo;LCID: 1033;Version: 2000082800;UseDefaultLanguage: True;VOLATILE: YES;HashCode: 21577C107EA84F7B81F991694F7308AC;SHA256HashCode: | | |
| 5 | File Attribute: Archive;FSODateLastModified: 11/15/2005 5:30:40 PM;FSOSize: 46598;FSODocType: Microsoft Word Document;HashCode: 8764A3025C55DF8B67E884A6073A310D;SHA256HashCode: E5F191ABD1A452AE2273906B13DF9402A2D53177F75A6A0FDD5E8D41D75DB8 | | |
| 6 | Creation Date: 11/15/2005;Modified Date: 11/15/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 2714F147E6CF370BD697FC82901E5E90;SHA256HashCode: 1D234280103EE959ACC90240F273E4DEF933FEA49723573E2A13B927A201694B | | |
| 7 | Creation Date: 11/15/2005;Modified Date: 11/15/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 2714F147E6CF370BD697FC82901E5E90;SHA256HashCode: 1D234280103EE959ACC90240F273E4DEF933FEA49723573E2A13B927A201694B | | |
| 8 | Creation Date: 11/14/2005;Modified Date: 11/14/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 65533CADA0ADE1A190FA13A266238793;SHA256HashCode: 6BD019638C251354B9A7C73B4B3FF992E51F82722F6B645B3C4EC1502C6727D9 | | |
| 9 | File Attribute: Archive;FSODateLastModified: 11/15/2005 5:30:40 PM;FSOSize: 46598;FSODocType: Microsoft Word Document;HashCode: 8764A3025C55DF8B67E884A6073A310D;SHA256HashCode: E5F191ABD1A452AE2273906B13DF9402A2D53177F75A6A0FDD5E8D41D75DB8 | | |
| 10 | Creation Date: 11/15/2005;Modified Date: 11/15/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 2714F147E6CF370BD697FC82901E5E90;SHA256HashCode: 1D234280103EE959ACC90240F273E4DEF933FEA49723573E2A13B927A201694B | | |
| 11 | Creation Date: 8/15/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: F3DBA2319E159BA8690DFA25856EDB40;SHA256HashCode: A74AD760D2B17588DC25999BB856E47C958D3E118302CC25275C5FD26D400812 | | |
| 12 | Creation Date: 8/15/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: F3DBA2319E159BA8690DFA25856EDB40;SHA256HashCode: A74AD760D2B17588DC25999BB856E47C958D3E118302CC25275C5FD26D400812 | | |
| 13 | File Attribute: Archive;FSODateLastModified: 10/3/2005 3:14:56 PM;FSOSize: 61952;FSODocType: Microsoft Excel Worksheet;OfficeDateCreated: 4/25/2005 6:40:04 AM;OfficeDateLastPrinted: 10/3/2005 1:48:56 PM;OfficeLastEditedBy: Kyle Kulzer;OfficeAppName: Microsoft Excel;OfficeWordCount: 0;OfficePageCount: 0;OfficeParagraphCount: 0;OfficeLineCount: 0;OfficeCharacterCount: 0;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 0;OfficeVersion: 11.6408;HashCode: 8514E9298CDA14D90517BB9958B0EFEA;SHA256HashCode: | | |
| 14 | File Attribute: Archive;FSODateLastModified: 10/3/2005 3:14:56 PM;FSOSize: 61952;FSODocType: Microsoft Excel Worksheet;OfficeDateCreated: 4/25/2005 6:40:04 AM;OfficeDateLastPrinted: 10/3/2005 1:48:56 PM;OfficeLastEditedBy: Kyle Kulzer;OfficeAppName: Microsoft Excel;OfficeWordCount: 0;OfficePageCount: 0;OfficeParagraphCount: 0;OfficeLineCount: 0;OfficeCharacterCount: 0;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 0;OfficeVersion: 11.6408;HashCode: 8514E9298CDA14D90517BB9958B0EFEA;SHA256HashCode: | | |
| 15 | File Attribute: Archive;FSODateLastModified: 10/4/2005 5:46:24 AM;FSOSize: 352042;FSODocType: Text Document;HashCode: 395AFDF75891E14DD57149DCDDBFDB89;SHA256HashCode: 741F115BDF2F0BBFADA6667CECAF3FA07C7287E13CDA51F408CDA68C2471F159 | | |
| 16 | File Attribute: Archive;FSODateLastModified: 10/4/2005 5:46:24 AM;FSOSize: 352042;FSODocType: Text Document;HashCode: 395AFDF75891E14DD57149DCDDBFDB89;SHA256HashCode: 741F115BDF2F0BBFADA6667CECAF3FA07C7287E13CDA51F408CDA68C2471F159 | | |
| 17 | File Attribute: Archive;FSODateLastModified: 9/27/2005 1:33:50 PM;FSOSize: 94720;FSODocType: Microsoft Word Document;OfficeDateCreated: 9/27/2005 7:34:00 AM;OfficeDateLastPrinted: 9/27/2005 7:57:00 AM;OfficeLastEditedBy: dem;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 5058;OfficePageCount: 1;OfficeParagraphCount: 57;OfficeLineCount: 240;OfficeCharacterCount: 28831;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 54;OfficeVersion: 9.2720;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;HashCode: | | |
| 18 | File Attribute: Archive;FSODateLastModified: 9/27/2005 7:57:30 AM;FSOSize: 103580;FSODocType: Rich Text Format;HashCode: B2BBFBDF16F7D9E6C540335DECEEB3A7;SHA256HashCode: 0AA793994BED8FA5534F33131C9558583CFAA6C6EB144A25744C24F997129E46 | | |
| 19 | File Attribute: Archive;FSODateLastModified: 9/27/2005 1:33:50 PM;FSOSize: 94720;FSODocType: Microsoft Word Document;OfficeDateCreated: 9/27/2005 7:34:00 AM;OfficeDateLastPrinted: 9/27/2005 7:57:00 AM;OfficeLastEditedBy: dem;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 5058;OfficePageCount: 1;OfficeParagraphCount: 57;OfficeLineCount: 240;OfficeCharacterCount: 28831;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 54;OfficeVersion: 9.2720;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;HashCode: | | |
| 20 | File Attribute: Archive;FSODateLastModified: 9/27/2005 7:57:30 AM;FSOSize: 103580;FSODocType: Rich Text Format;HashCode: B2BBFBDF16F7D9E6C540335DECEEB3A7;SHA256HashCode: 0AA793994BED8FA5534F33131C9558583CFAA6C6EB144A25744C24F997129E46 | | |
| 21 | File Attribute: Archive;FSODateLastModified: 9/20/2005 9:40:44 AM;FSOSize: 34521;FSODocType: WPD File;HashCode: 1ACCEBBBBEDEE5F2B89DFEA865F76B30;SHA256HashCode: 1762314DE9281B485045A501EA5EAD0405D9FDE857D0046050C90ECFB3AC810A | | |
| 22 | File Attribute: Archive;FSODateLastModified: 9/20/2005 9:40:44 AM;FSOSize: 34521;FSODocType: WPD File;HashCode: 1ACCEBBBBEDEE5F2B89DFEA865F76B30;SHA256HashCode: 1762314DE9281B485045A501EA5EAD0405D9FDE857D0046050C90ECFB3AC810A | | |
| 23 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: DD9BD6FF72CF66D176B557C4706F8473;SHA256HashCode: B5A70A0BD8604BE9EC7CC889041B74F6EAB6405284BCB6950D69444A42E4AE0B | | |
| 24 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: DD9BD6FF72CF66D176B557C4706F8473;SHA256HashCode: B5A70A0BD8604BE9EC7CC889041B74F6EAB6405284BCB6950D69444A42E4AE0B | | |

| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 25 | AFNF000536 | AFNF000537 | AFNF000536 | AFNF000537 | 2 | Discovery documents\Beaton | 8/16/2005 | My Short List |
| 26 | AFNF000538 | AFNF000539 | AFNF000538 | AFNF000539 | 2 | Discovery documents\Beaton | 8/16/2005 | My Short List |
| 27 | AFNF000540 | AFNF000541 | AFNF000540 | AFNF000541 | 2 | Discovery documents\Beaton | 8/16/2005 | Placements from 1204 - 405(1).xls |
| 28 | AFNF000542 | AFNF000543 | AFNF000542 | AFNF000543 | 2 | Discovery documents\Beaton | 8/16/2005 | Placements from 1204 - 405.xls |
| 29 | AFNF000544 | AFNF000552 | AFNF000544 | AFNF000552 | 9 | Discovery documents\Beaton | 11/15/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 30 | AFNF000553 | AFNF000561 | AFNF000553 | AFNF000561 | 9 | Discovery documents\Beaton | 11/15/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 31 | AFNF000562 | AFNF000570 | AFNF000562 | AFNF000570 | 9 | Discovery documents\Beaton | 11/16/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 32 | AFNF000571 | AFNF000579 | AFNF000571 | AFNF000579 | 9 | Discovery documents\Beaton | 11/16/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 33 | AFNF000580 | AFNF000583 | AFNF000580 | AFNF000583 | 4 | Discovery documents\Beaton | 11/15/2005 | pretrial order stipulated facts(1).wpd |
| 34 | AFNF000584 | AFNF000587 | AFNF000584 | AFNF000587 | 4 | Discovery documents\Beaton | 11/15/2005 | pretrial order stipulated facts.wpd |
| 35 | AFNF000588 | AFNF000595 | AFNF000588 | AFNF000595 | 8 | Discovery documents\Beaton | 8/18/2005 | PrivatePlacements Tree(1).xls |
| 36 | AFNF000596 | AFNF000603 | AFNF000596 | AFNF000603 | 8 | Discovery documents\Beaton | 8/18/2005 | PrivatePlacements Tree.xls |
| 37 | AFNF000604 | AFNF000611 | AFNF000604 | AFNF000611 | 8 | Discovery documents\Beaton | 8/16/2005 | PrivatePlacements(1).xls |
| 38 | AFNF000612 | AFNF000619 | AFNF000612 | AFNF000619 | 8 | Discovery documents\Beaton | 8/16/2005 | PrivatePlacements.xls |
| 39 | AFNF000620 | AFNF000625 | AFNF000620 | AFNF000625 | 6 | Discovery documents\Beaton | 8/16/2005 | PrivatePlacementsSince2003(1).xls |
| 40 | AFNF000626 | AFNF000631 | AFNF000626 | AFNF000631 | 6 | Discovery documents\Beaton | 8/16/2005 | PrivatePlacementsSince2003.xls |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 25 | Microsoft Word | Rick Seifert | | | D:\Source\Files\Discovery documents\Beaton\My Short List(1).doc | |
| 26 | Microsoft Word | Rick Seifert | | | D:\Source\Files\Discovery documents\Beaton\My Short List.doc | |
| 27 | Microsoft Excel | dem | | | D:\Source\Files\Discovery documents\Beaton\Placements from 1204 - 405(1).xls | |
| 28 | Microsoft Excel | dem | | | D:\Source\Files\Discovery documents\Beaton\Placements from 1204 - 405.xls | |
| 29 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Beaton\pretrial order 11-15-05 draft #1(1).doc | |
| 30 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Beaton\pretrial order 11-15-05 draft #1(2).doc | |
| 31 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Beaton\pretrial order 11-15-05 draft #1(3).doc | |
| 32 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Beaton\pretrial order 11-15-05 draft #1.doc | |
| 33 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Beaton\pretrial order stipulated facts(1).wpd | |
| 34 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Beaton\pretrial order stipulated facts.wpd | |
| 35 | Microsoft Excel | rwarren | | | D:\Source\Files\Discovery documents\Beaton\PrivatePlacements Tree(1).xls | |
| 36 | Microsoft Excel | rwarren | | | D:\Source\Files\Discovery documents\Beaton\PrivatePlacements Tree.xls | |
| 37 | Microsoft Excel | rwarren | | | D:\Source\Files\Discovery documents\Beaton\PrivatePlacements(1).xls | |
| 38 | Microsoft Excel | rwarren | | | D:\Source\Files\Discovery documents\Beaton\PrivatePlacements.xls | |
| 39 | Microsoft Excel | rwarren | | | D:\Source\Files\Discovery documents\Beaton\PrivatePlacementsSince2003(1).xls | |
| 40 | Microsoft Excel | rwarren | | | D:\Source\Files\Discovery documents\Beaton\PrivatePlacementsSince2003.xls | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | P | Q |
| 25 | File Attribute: Archive;FSODateLastModified: 8/16/2005 6:58:42 AM;FSOSize: 31744;FSODocType: Microsoft Word Document;OfficeDateCreated: 8/16/2005 6:58:00 AM;OfficeLastEditedBy: Rick Seifert;OfficeAppName: Microsoft Office Word;OfficeWordCount: 168;OfficePageCount: 3;OfficeParagraphCount: 2;OfficeLineCount: 8;OfficeCharacterCount: 964;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 0;OfficeVersion: 11.6360;OfficeRevisionNumber: 2;OfficeTemplateName: Normal;HashCode: 9AE3AF20305E9C58F1ADE8002F426831;SHA256HashCode: | | |
| 26 | File Attribute: Archive;FSODateLastModified: 8/16/2005 6:58:42 AM;FSOSize: 31744;FSODocType: Microsoft Word Document;OfficeDateCreated: 8/16/2005 6:58:00 AM;OfficeLastEditedBy: Rick Seifert;OfficeAppName: Microsoft Office Word;OfficeWordCount: 168;OfficePageCount: 3;OfficeParagraphCount: 2;OfficeLineCount: 8;OfficeCharacterCount: 964;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 0;OfficeVersion: 11.6360;OfficeRevisionNumber: 2;OfficeTemplateName: Normal;HashCode: 9AE3AF20305E9C58F1ADE8002F426831;SHA256HashCode: | | |
| 27 | File Attribute: Archive;FSODateLastModified: 8/16/2005 7:03:14 AM;FSOSize: 24064;FSODocType: Microsoft Excel Worksheet;OfficeDateCreated: 4/25/2005 6:40:04 AM;OfficeDateLastPrinted: 4/26/2005 11:15:11 AM;OfficeLastEditedBy: Rick Seifert;OfficeAppName: Microsoft Excel;OfficeWordCount: 0;OfficePageCount: 0;OfficeParagraphCount: 0;OfficeLineCount: 0;OfficeCharacterCount: 0;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 0;OfficeVersion: 11.6360;HashCode: 2D3B25CDC4393900EEF2675D0B26B34E;SHA256HashCode: | | |
| 28 | File Attribute: Archive;FSODateLastModified: 8/16/2005 7:03:14 AM;FSOSize: 24064;FSODocType: Microsoft Excel Worksheet;OfficeDateCreated: 4/25/2005 6:40:04 AM;OfficeDateLastPrinted: 4/26/2005 11:15:11 AM;OfficeLastEditedBy: Rick Seifert;OfficeAppName: Microsoft Excel;OfficeWordCount: 0;OfficePageCount: 0;OfficeParagraphCount: 0;OfficeLineCount: 0;OfficeCharacterCount: 0;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 0;OfficeVersion: 11.6360;HashCode: 2D3B25CDC4393900EEF2675D0B26B34E;SHA256HashCode: | | |
| 29 | File Attribute: Archive;FSODateLastModified: 11/16/2005 1:41:08 AM;FSOSize: 52224;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/15/2005 8:56:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 1669;OfficePageCount: 1;OfficeParagraphCount: 19;OfficeLineCount: 79;OfficeCharacterCount: 9515;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 30;OfficeVersion: 9.3821;OfficeRevisionNumber: 1;OfficeTemplateName: Normal.dot;HashCode: C58688E603AB5F4130CCEC89F4DA812D;SHA256HashCode: | | |
| 30 | File Attribute: Archive;FSODateLastModified: 11/16/2005 1:38:52 AM;FSOSize: 52224;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/15/2005 8:56:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 1669;OfficePageCount: 1;OfficeParagraphCount: 19;OfficeLineCount: 79;OfficeCharacterCount: 9515;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 30;OfficeVersion: 9.3821;OfficeRevisionNumber: 1;OfficeTemplateName: Normal.dot;HashCode: FD5AA1DACFCE7B65F9977D5EC1AD30E1;SHA256HashCode: | | |
| 31 | File Attribute: Archive;FSODateLastModified: 11/16/2005 1:06:42 PM;FSOSize: 56832;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/15/2005 8:56:00 PM;OfficeAppName: Microsoft Office Word;OfficeWordCount: 1722;OfficePageCount: 1;OfficeParagraphCount: 23;OfficeLineCount: 81;OfficeCharacterCount: 9818;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 32;OfficeVersion: 11.5606;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;HashCode: D537EFB1950D86B32716FE3325927104;SHA256HashCode: | | |
| 32 | File Attribute: Archive;FSODateLastModified: 11/16/2005 1:06:42 PM;FSOSize: 56832;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/15/2005 8:56:00 PM;OfficeAppName: Microsoft Office Word;OfficeWordCount: 1722;OfficePageCount: 1;OfficeParagraphCount: 23;OfficeLineCount: 81;OfficeCharacterCount: 9818;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 32;OfficeVersion: 11.5606;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;HashCode: D537EFB1950D86B32716FE3325927104;SHA256HashCode: | | |
| 33 | File Attribute: Archive;FSODateLastModified: 11/15/2005 5:30:14 PM;FSOSize: 36565;FSODocType: WPD File;HashCode: 209D76D0E785D6EC2DADDA2D2C418DC0;SHA256HashCode: 45BDC4910A81E87737C1800BB27A31D49411306207B1D06EB620008517DB105F | | |
| 34 | File Attribute: Archive;FSODateLastModified: 11/15/2005 5:30:14 PM;FSOSize: 36565;FSODocType: WPD File;HashCode: 209D76D0E785D6EC2DADDA2D2C418DC0;SHA256HashCode: 45BDC4910A81E87737C1800BB27A31D49411306207B1D06EB620008517DB105F | | |
| 35 | File Attribute: Archive;FSODateLastModified: 8/18/2005 10:09:40 AM;FSOSize: 43008;FSODocType: Microsoft Excel Worksheet;OfficeDateCreated: 3/7/2005 12:17:20 PM;OfficeDateLastPrinted: 8/18/2005 10:10:03 AM;OfficeLastEditedBy: dem;OfficeAppName: Microsoft Excel;OfficeCompany: SmartVideo;OfficeWordCount: 0;OfficePageCount: 0;OfficeParagraphCount: 0;OfficeLineCount: 0;OfficeCharacterCount: 0;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 0;OfficeVersion: 9.2720;HashCode: AB2F5AD72C1AC1F4F58863ED81DECC11;SHA256HashCode: | | |
| 36 | File Attribute: Archive;FSODateLastModified: 8/18/2005 10:09:40 AM;FSOSize: 43008;FSODocType: Microsoft Excel Worksheet;OfficeDateCreated: 3/7/2005 12:17:20 PM;OfficeDateLastPrinted: 8/18/2005 10:10:03 AM;OfficeLastEditedBy: dem;OfficeAppName: Microsoft Excel;OfficeCompany: SmartVideo;OfficeWordCount: 0;OfficePageCount: 0;OfficeParagraphCount: 0;OfficeLineCount: 0;OfficeCharacterCount: 0;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 0;OfficeVersion: 9.2720;HashCode: C551A79EE46767D5DE6948E6CFBB4940;SHA256HashCode: | | |
| 37 | File Attribute: Archive;FSODateLastModified: 8/16/2005 8:43:52 AM;FSOSize: 37888;FSODocType: Microsoft Excel Worksheet;OfficeDateCreated: 3/7/2005 12:17:20 PM;OfficeDateLastPrinted: 8/16/2005 8:41:57 AM;OfficeLastEditedBy: dem;OfficeAppName: Microsoft Excel;OfficeCompany: SmartVideo;OfficeWordCount: 0;OfficePageCount: 0;OfficeParagraphCount: 0;OfficeLineCount: 0;OfficeCharacterCount: 0;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 0;OfficeVersion: 9.2720;HashCode: 6A84F46D6D5E5C2A287C95927AC23005;SHA256HashCode: | | |
| 38 | File Attribute: Archive;FSODateLastModified: 8/16/2005 8:43:52 AM;FSOSize: 37888;FSODocType: Microsoft Excel Worksheet;OfficeDateCreated: 3/7/2005 12:17:20 PM;OfficeDateLastPrinted: 8/16/2005 8:41:57 AM;OfficeLastEditedBy: dem;OfficeAppName: Microsoft Excel;OfficeCompany: SmartVideo;OfficeWordCount: 0;OfficePageCount: 0;OfficeParagraphCount: 0;OfficeLineCount: 0;OfficeCharacterCount: 0;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 0;OfficeVersion: 9.2720;HashCode: 6A84F46D6D5E5C2A287C95927AC23005;SHA256HashCode: | | |
| 39 | File Attribute: Archive;FSODateLastModified: 10/3/2005 12:04:24 PM;FSOSize: 26624;FSODocType: Microsoft Excel Worksheet;OfficeDateCreated: 3/7/2005 12:17:20 PM;OfficeDateLastPrinted: 3/7/2005 12:55:10 PM;OfficeLastEditedBy: Rick Seifert;OfficeAppName: Microsoft Excel;OfficeCompany: SmartVideo;OfficeWordCount: 0;OfficePageCount: 0;OfficeParagraphCount: 0;OfficeLineCount: 0;OfficeCharacterCount: 0;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 0;OfficeVersion: 11.6360;HashCode: 8DF5242E0A93A3EF9AF A5DC2BE0C0B60;SHA256HashCode: | | |
| 40 | File Attribute: Archive;FSODateLastModified: 10/3/2005 12:04:24 PM;FSOSize: 26624;FSODocType: Microsoft Excel Worksheet;OfficeDateCreated: 3/7/2005 12:17:20 PM;OfficeDateLastPrinted: 3/7/2005 12:55:10 PM;OfficeLastEditedBy: Rick Seifert;OfficeAppName: Microsoft Excel;OfficeCompany: SmartVideo;OfficeWordCount: 0;OfficePageCount: 0;OfficeParagraphCount: 0;OfficeLineCount: 0;OfficeCharacterCount: 0;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 0;OfficeVersion: 11.6360;HashCode: A0FB1CE69BB039FB4824A9D142D54048;SHA256HashCode: | | |

| | A | B | C | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | Description | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 41 | AFNF000632 | AFNF000633 | AFNF000632 | AFNF000633 | 2 | Discovery documents\Beaton | 11/7/2005 | questioned votes(1).wpd |
| 42 | AFNF000634 | AFNF000635 | AFNF000634 | AFNF000635 | 2 | Discovery documents\Beaton | 11/7/2005 | questioned votes.wpd |
| 43 | AFNF000636 | AFNF000641 | AFNF000636 | AFNF000641 | 6 | Discovery documents\Beaton | 6/14/2005 | RE.txt |
| 44 | AFNF000642 | AFNF000655 | AFNF000642 | AFNF000655 | 14 | Discovery documents\Beaton | 10/24/2005 | pFax_03Oct2005_06-41-26 (2).tif |
| 45 | AFNF000656 | AFNF000669 | AFNF000656 | AFNF000669 | 14 | Discovery documents\Beaton | 10/24/2005 | pFax_03Oct2005_06-41-26 (2).tif |
| 46 | AFNF000670 | AFNF000683 | AFNF000670 | AFNF000683 | 14 | Discovery documents\Beaton | 10/24/2005 | pFax_03Oct2005_06-41-26 (2).tif |
| 47 | AFNF000684 | AFNF000697 | AFNF000684 | AFNF000697 | 14 | Discovery documents\Beaton | 10/24/2005 | pFax_03Oct2005_06-41-26 (2).tif |
| 48 | AFNF000698 | AFNF000699 | AFNF000698 | AFNF000699 | 2 | Discovery documents\Beaton | 9/14/2005 | pFax_14Sep2005_09-01-32 (2).tif |
| 49 | AFNF000700 | AFNF000701 | AFNF000700 | AFNF000701 | 2 | Discovery documents\Beaton | 9/14/2005 | pFax_14Sep2005_09-01-32 (2).tif |
| 50 | AFNF000702 | AFNF000703 | AFNF000702 | AFNF000703 | 2 | Discovery documents\Beaton | 9/14/2005 | pFax_14Sep2005_09-01-32 (2).tif |
| 51 | AFNF000704 | AFNF000705 | AFNF000704 | AFNF000705 | 2 | Discovery documents\Beaton | 9/14/2005 | pFax_14Sep2005_09-01-32 (2).tif |
| 52 | AFNF000706 | AFNF000716 | AFNF000706 | AFNF000716 | 11 | Discovery documents\Beaton | 9/16/2005 | pFax_16Sep2005_07-30-45 (2).tif |
| 53 | AFNF000717 | AFNF000727 | AFNF000717 | AFNF000727 | 11 | Discovery documents\Beaton | 9/16/2005 | pFax_16Sep2005_07-30-45 (2).tif |
| 54 | AFNF000728 | AFNF000738 | AFNF000728 | AFNF000738 | 11 | Discovery documents\Beaton | 9/16/2005 | pFax_16Sep2005_07-30-45 (2).tif |
| 55 | AFNF000739 | AFNF000749 | AFNF000739 | AFNF000749 | 11 | Discovery documents\Beaton | 9/16/2005 | pFax_16Sep2005_07-30-45 (2).tif |
| 56 | AFNF000750 | AFNF000763 | AFNF000750 | AFNF000763 | 14 | Discovery documents\Beaton | 10/24/2005 | pFax_03Oct2005_06-41-26 (2).tif |
| 57 | AFNF000764 | AFNF000765 | AFNF000764 | AFNF000765 | 2 | Discovery documents\Beaton | 9/14/2005 | pFax_14Sep2005_09-01-32 (2).tif |
| 58 | AFNF000766 | AFNF000776 | AFNF000766 | AFNF000776 | 11 | Discovery documents\Beaton | 9/16/2005 | pFax_16Sep2005_07-30-45 (2).tif |
| 59 | AFNF000777 | AFNF000782 | AFNF000777 | AFNF000782 | 6 | Discovery documents\Beaton | 10/24/2005 | SMVD - Proxy Voting 8-29-05.xls |
| 60 | AFNF000783 | AFNF000784 | AFNF000783 | AFNF000784 | 2 | Discovery documents\Beaton | 10/7/2005 | pFax_07Oct2005_13-38-23 (4).tif |
| 61 | AFNF000785 | AFNF000787 | AFNF000785 | AFNF000787 | 3 | Discovery documents\Beaton | 9/27/2005 | smvd - proxy cert vote - final.zip(SMVD - RON HIM.PDF) |
| 62 | AFNF000788 | AFNF000789 | AFNF000788 | AFNF000789 | 2 | Discovery documents\Beaton | 9/14/2005 | pFax_14Sep2005_09-24-02 (2).tif |
| 63 | AFNF000790 | AFNF000791 | AFNF000790 | AFNF000791 | 2 | Discovery documents\Beaton | 9/19/2005 | pFax_19Sep2005_13-06-03 (2).tif |
| 64 | AFNF000792 | AFNF000793 | AFNF000792 | AFNF000793 | 2 | Discovery documents\Beaton | 9/28/2005 | pFax_28Sep2005_06-34-27 (2).tif |
| 65 | AFNF000794 | AFNF000795 | AFNF000794 | AFNF000795 | 2 | Discovery documents\Beaton | 10/24/2005 | pFax_14Sep2005_10-14-34 (2).tif |
| 66 | AFNF000796 | AFNF000799 | AFNF000796 | AFNF000799 | 4 | Discovery documents\Beaton | 10/24/2005 | pFax_06Oct2005_04-38-31 (2).tif |
| 67 | AFNF000800 | AFNF000813 | AFNF000800 | AFNF000813 | 14 | Discovery documents\Beaton | 10/24/2005 | pFax_03Oct2005_06-41-26 (2).tif |
| 68 | AFNF000814 | AFNF000815 | AFNF000814 | AFNF000815 | 2 | Discovery documents\Beaton | 9/14/2005 | pFax_14Sep2005_09-01-32 (2).tif |
| 69 | AFNF000816 | AFNF000826 | AFNF000816 | AFNF000826 | 11 | Discovery documents\Beaton | 9/16/2005 | pFax_16Sep2005_07-30-45 (2).tif |
| 70 | AFNF000827 | AFNF000828 | AFNF000827 | AFNF000828 | 2 | Discovery documents\Beaton | 10/25/2005 | SMVD - Proxy Voting 8-29-05.xls |

| | I | J | | | | |
|---|---|---|---|---|---|---|
| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
| 41 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Beaton\questioned votes(1).wpd | |
| 42 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Beaton\questioned votes.wpd | |
| 43 | Text File | | | | D:\Source\Files\Discovery documents\Beaton\RE.txt | |
| 44 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\SMVD - Gerry & Sherry Wittenberg Proxy 10.1.05(1).pdf | |
| 45 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\SMVD - GERRY & SHERRY WITTENBERG PROXY 10.1.05(2).PDF | |
| 46 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\SMVD - Gerry & Sherry Wittenberg Proxy 10.1.05(3).pdf | |
| 47 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\SMVD - GERRY & SHERRY WITTENBERG PROXY 10.1.05.PDF | |
| 48 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\SMVD - James Beaton Proxy 9.14.05(1).pdf | |
| 49 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\SMVD - JAMES BEATON PROXY 9.14.05(2).PDF | |
| 50 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\SMVD - James Beaton Proxy 9.14.05(3).pdf | |
| 51 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\SMVD - JAMES BEATON PROXY 9.14.05.PDF | |
| 52 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\SMVD - Kathleen Beaton - Kathleen Cote Proxy 9.16.0.pdf | |
| 53 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\SMVD - KATHLEEN BEATON - KATHLEEN COTE PROXY 9.16.0[0001].PDF | |
| 54 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\SMVD - Kathleen Beaton - Kathleen Cote Proxy 9.16.0[0002].pdf | |
| 55 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\SMVD - KATHLEEN BEATON - KATHLEEN COTE PROXY 9.16.0[0003].PDF | |
| 56 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\smvd - proxy cert vote - final.zip(SMVD - GERRY &.PDF) | |
| 57 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\smvd - proxy cert vote - final.zip(SMVD - JAMES B.PDF) | |
| 58 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\smvd - proxy cert vote - final.zip(SMVD - KATHLEE.PDF) | |
| 59 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\smvd - proxy cert vote - final.zip(SMVD - PROXY V.PDF) | |
| 60 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\smvd - proxy cert vote - final.zip(SMVD - ROBERT.PDF) | |
| 61 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Beaton\smvd - proxy cert vote - final.zip(SMVD - RON HIM.PDF) | |
| 62 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\smvd - proxy cert vote - final.zip(SMVD - RONALD.PDF) | |
| 63 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\smvd - proxy cert vote - final.zip(SMVD - WILLIAM.PDF) | |
| 64 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\smvd - proxy cert vote - final.zip(SMVD - WILLIAM[0001].PDF) | |
| 65 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\smvd - proxy cert vote - final.zip(SMVD - WILLIAM[0002].PDF) | |
| 66 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\smvd - proxy cert vote - final.zip(SMVD - WILLIAM[0003].PDF) | |
| 67 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\smvd - proxy material - majority vote.zip(SMVD -.PDF) | |
| 68 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\smvd - proxy material - majority vote.zip(SMVD -[.PDF) | |
| 69 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\smvd - proxy material - majority vote.zip(SMVD -[[0001].PDF) | |
| 70 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\smvd - proxy material - majority vote.zip(SMVD -[[0002].PDF) | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | **P** | **Q** |
| 41 | File Attribute: Archive;FSODateLastModified: 11/7/2005 6:10:42 AM;FSOSize: 9748;FSODocType: WPD File;HashCode: B7749319A3AA6AFFBCF221DB9CC9423B;SHA256HashCode: 53938A7DBE1A9C5D2A0B3F2B396565952FE199E6DEBC93E334DE18792B989A7E | | |
| 42 | File Attribute: Archive;FSODateLastModified: 11/7/2005 6:10:42 AM;FSOSize: 9748;FSODocType: WPD File;HashCode: B7749319A3AA6AFFBCF221DB9CC9423B;SHA256HashCode: 53938A7DBE1A9C5D2A0B3F2B396565952FE199E6DEBC93E334DE18792B989A7E | | |
| 43 | File Attribute: Archive;FSODateLastModified: 6/14/2005 2:28:16 PM;FSOSize: 9400;FSODocType: Text Document;HashCode: CE21CF90CF96A6987204685CCB52300B;SHA256HashCode: 48171A01EEECD6CE7D724CE4DB964950E73E8500819A79DB87C53DEF5F4F3986 | | |
| 44 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: B9843261DCE7C91C562A9C4393CBF2170811B4FB49A3ACD95C7F6754EBC25338 | | |
| 45 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: B9843261DCE7C91C562A9C4393CBF2170811B4FB49A3ACD95C7F6754EBC25338 | | |
| 46 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: B9843261DCE7C91C562A9C4393CBF2170811B4FB49A3ACD95C7F6754EBC25338 | | |
| 47 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: B9843261DCE7C91C562A9C4393CBF2170811B4FB49A3ACD95C7F6754EBC25338 | | |
| 48 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 496A92BEF0C7450AFBC5537426F44262;SHA256HashCode: 612D93E7EBF7D288389DA55EA5D6C05B5A1ADB3B5B8054A1E67ED5BFC0EC15A1 | | |
| 49 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 496A92BEF0C7450AFBC5537426F44262;SHA256HashCode: 612D93E7EBF7D288389DA55EA5D6C05B5A1ADB3B5B8054A1E67ED5BFC0EC15A1 | | |
| 50 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 496A92BEF0C7450AFBC5537426F44262;SHA256HashCode: 612D93E7EBF7D288389DA55EA5D6C05B5A1ADB3B5B8054A1E67ED5BFC0EC15A1 | | |
| 51 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 496A92BEF0C7450AFBC5537426F44262;SHA256HashCode: 612D93E7EBF7D288389DA55EA5D6C05B5A1ADB3B5B8054A1E67ED5BFC0EC15A1 | | |
| 52 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: SMVD - Kathleen Beaton - Kathleen Cote Proxy 9.16.05(1).pdf;HashCode: 3C75784336C578352ED581DE48AC97CB;SHA256HashCode: | | |
| 53 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: SMVD - KATHLEEN BEATON - KATHLEEN COTE PROXY 9.16.05(2).PDF;HashCode: 3C75784336C578352ED581DE48AC97CB;SHA256HashCode: | | |
| 54 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: SMVD - Kathleen Beaton - Kathleen Cote Proxy 9.16.05(3).pdf;HashCode: 3C75784336C578352ED581DE48AC97CB;SHA256HashCode: | | |
| 55 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: SMVD - KATHLEEN BEATON - KATHLEEN COTE PROXY 9.16.05.PDF;HashCode: 3C75784336C578352ED581DE48AC97CB;SHA256HashCode: | | |
| 56 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: B9843261DCE7C91C562A9C4393CBF2170811B4FB49A3ACD95C7F6754EBC25338 | | |
| 57 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 496A92BEF0C7450AFBC5537426F44262;SHA256HashCode: 612D93E7EBF7D288389DA55EA5D6C05B5A1ADB3B5B8054A1E67ED5BFC0EC15A1 | | |
| 58 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 3C75784336C578352ED581DE48AC97CB;SHA256HashCode: 82E099AA77D66B77F843CE8BE26F6D247A19566047EC3948079310E01C4143D3 | | |
| 59 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 493CC6FDA7708934B9B0187EFFD40E33;SHA256HashCode: 69E7939FA66F52630908AC07AF58AB6469C437422A8962000A9E7142CF3C4F3E | | |
| 60 | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 2D81E92713E591FF362C9AF151F118E8;SHA256HashCode: 41E497A88374ED361B875A8C2CFA4ACB8A5AF0E8FBE99F5BD4A35DD320734F34 | | |
| 61 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: B50E8BDE34779306DFF4768895D935B5CD9A18F158CE01E33CB80DC2F66E90A3 | | |
| 62 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 67E98C3321611E414C02FC52709006DE;SHA256HashCode: 4CFC54CF4F6B1968987BAAABC0950220655A04F68665AED4B47876207D1309CE | | |
| 63 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 38259DC90225F5D96A226F81A57F93EE;SHA256HashCode: D31FDD8B457F1EF66FA2E80670C2FC2482C89F1AD4015026ED35E43C0E616885 | | |
| 64 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy cert vote - final.zip(SMVD - WILLIAM[0001].PDF);HashCode: 7C6200C3059B42B36849D13BC3003487;SHA256HashCode: | | |
| 65 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy cert vote - final.zip(SMVD - WILLIAM[0002].PDF);HashCode: E15EFE2EB9A17323AD8FED7FF3B1CF1C;SHA256HashCode: | | |
| 66 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy cert vote - final.zip(SMVD - WILLIAM[0003].PDF);HashCode: 1299A0B38F69176EE44FA72BB3E63CAB;SHA256HashCode: | | |
| 67 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: B9843261DCE7C91C562A9C4393CBF2170811B4FB49A3ACD95C7F6754EBC25338 | | |
| 68 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0001].PDF);HashCode: 496A92BEF0C7450AFBC5537426F44262;SHA256HashCode: | | |
| 69 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0002].PDF);HashCode: 3C75784336C578352ED581DE48AC97CB;SHA256HashCode: | | |
| 70 | Creation Date: 10/25/2005;Modified Date: 10/25/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0003].PDF);HashCode: 901DA2D31ACE15E1F6A5AF24B82952EE;SHA256HashCode: | | |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | | | | | | |
| 71 | AFNF000829 | AFNF000834 | AFNF000829 | AFNF000834 | 6 | Discovery documents\Beaton | 10/24/2005 | SMVD - Proxy Voting 8-29-05.xls |
| 72 | AFNF000835 | AFNF000836 | AFNF000835 | AFNF000836 | 2 | Discovery documents\Beaton | 10/7/2005 | pFax_07Oct2005_13-38-23 (4).tif |
| 73 | AFNF000837 | AFNF000839 | AFNF000837 | AFNF000839 | 3 | Discovery documents\Beaton | 9/27/2005 | smvd - proxy material - majority vote.zip(SMVD -[0006].PDF) |
| 74 | AFNF000840 | AFNF000841 | AFNF000840 | AFNF000841 | 2 | Discovery documents\Beaton | 9/14/2005 | pFax_14Sep2005_09-24-02 (2).tif |
| 75 | AFNF000842 | AFNF000843 | AFNF000842 | AFNF000843 | 2 | Discovery documents\Beaton | 9/19/2005 | pFax_19Sep2005_13-06-03 (2).tif |
| 76 | AFNF000844 | AFNF000845 | AFNF000844 | AFNF000845 | 2 | Discovery documents\Beaton | 9/28/2005 | pFax_28Sep2005_06-34-27 (2).tif |
| 77 | AFNF000846 | AFNF000847 | AFNF000846 | AFNF000847 | 2 | Discovery documents\Beaton | 10/24/2005 | pFax_14Sep2005_10-14-34 (2).tif |
| 78 | AFNF000848 | AFNF000851 | AFNF000848 | AFNF000851 | 4 | Discovery documents\Beaton | 10/24/2005 | pFax_06Oct2005_04-38-31 (2).tif |
| 79 | AFNF000852 | AFNF000857 | AFNF000852 | AFNF000857 | 6 | Discovery documents\Beaton | 10/24/2005 | SMVD - Proxy Voting 8-29-05.xls |
| 80 | AFNF000858 | AFNF000863 | AFNF000858 | AFNF000863 | 6 | Discovery documents\Beaton | 10/24/2005 | SMVD - Proxy Voting 8-29-05.xls |
| 81 | AFNF000864 | AFNF000865 | AFNF000864 | AFNF000865 | 2 | Discovery documents\Beaton | 10/7/2005 | pFax_07Oct2005_13-38-23 (4).tif |
| 82 | AFNF000866 | AFNF000867 | AFNF000866 | AFNF000867 | 2 | Discovery documents\Beaton | 10/7/2005 | pFax_07Oct2005_13-38-23 (4).tif |
| 83 | AFNF000868 | AFNF000869 | AFNF000868 | AFNF000869 | 2 | Discovery documents\Beaton | 10/7/2005 | pFax_07Oct2005_13-38-23 (4).tif |
| 84 | AFNF000870 | AFNF000871 | AFNF000870 | AFNF000871 | 2 | Discovery documents\Beaton | 10/7/2005 | pFax_07Oct2005_13-38-23 (4).tif |
| 85 | AFNF000872 | AFNF000874 | AFNF000872 | AFNF000874 | 3 | Discovery documents\Beaton | 9/27/2005 | SMVD - Ron Himmelman Proxy 9.22.05(1).pdf |
| 86 | AFNF000875 | AFNF000877 | AFNF000875 | AFNF000877 | 3 | Discovery documents\Beaton | 9/27/2005 | SMVD - RON HIMMELMAN PROXY 9.22.05(2).PDF |
| 87 | AFNF000878 | AFNF000880 | AFNF000878 | AFNF000880 | 3 | Discovery documents\Beaton | 9/27/2005 | SMVD - Ron Himmelman Proxy 9.22.05(3).pdf |
| 88 | AFNF000881 | AFNF000883 | AFNF000881 | AFNF000883 | 3 | Discovery documents\Beaton | 9/27/2005 | SMVD - RON HIMMELMAN PROXY 9.22.05.PDF |
| 89 | AFNF000884 | AFNF000885 | AFNF000884 | AFNF000885 | 2 | Discovery documents\Beaton | 9/14/2005 | pFax_14Sep2005_09-24-02 (2).tif |
| 90 | AFNF000886 | AFNF000887 | AFNF000886 | AFNF000887 | 2 | Discovery documents\Beaton | 9/14/2005 | pFax_14Sep2005_09-24-02 (2).tif |
| 91 | AFNF000888 | AFNF000889 | AFNF000888 | AFNF000889 | 2 | Discovery documents\Beaton | 9/14/2005 | pFax_14Sep2005_09-24-02 (2).tif |
| 92 | AFNF000890 | AFNF000891 | AFNF000890 | AFNF000891 | 2 | Discovery documents\Beaton | 9/14/2005 | pFax_14Sep2005_09-24-02 (2).tif |
| 93 | AFNF000892 | AFNF000893 | AFNF000892 | AFNF000893 | 2 | Discovery documents\Beaton | 9/19/2005 | pFax_19Sep2005_13-06-03 (2).tif |
| 94 | AFNF000894 | AFNF000895 | AFNF000894 | AFNF000895 | 2 | Discovery documents\Beaton | 9/19/2005 | pFax_19Sep2005_13-06-03 (2).tif |
| 95 | AFNF000896 | AFNF000897 | AFNF000896 | AFNF000897 | 2 | Discovery documents\Beaton | 9/19/2005 | pFax_19Sep2005_13-06-03 (2).tif |
| 96 | AFNF000898 | AFNF000899 | AFNF000898 | AFNF000899 | 2 | Discovery documents\Beaton | 9/19/2005 | pFax_19Sep2005_13-06-03 (2).tif |
| 97 | AFNF000900 | AFNF000901 | AFNF000900 | AFNF000901 | 2 | Discovery documents\Beaton | 9/28/2005 | pFax_28Sep2005_06-34-27 (2).tif |
| 98 | AFNF000902 | AFNF000903 | AFNF000902 | AFNF000903 | 2 | Discovery documents\Beaton | 9/28/2005 | pFax_28Sep2005_06-34-27 (2).tif |
| 99 | AFNF000904 | AFNF000905 | AFNF000904 | AFNF000905 | 2 | Discovery documents\Beaton | 9/28/2005 | pFax_28Sep2005_06-34-27 (2).tif |
| 100 | AFNF000906 | AFNF000907 | AFNF000906 | AFNF000907 | 2 | Discovery documents\Beaton | 9/28/2005 | pFax_28Sep2005_06-34-27 (2).tif |

| | I | J | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | DOCTYPE | AUTHOR | | | | |
| 71 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\smvd - proxy material - majority vote.zip(SMVD - [[0003].PDF) | |
| 72 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\smvd - proxy material - majority vote.zip(SMVD - [[0004].PDF) | |
| 73 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Beaton\smvd - proxy material - majority vote.zip(SMVD - [[0005].PDF) | |
| 74 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\smvd - proxy material - majority vote.zip(SMVD - [[0006].PDF) | |
| 75 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\smvd - proxy material - majority vote.zip(SMVD - [[0007].PDF) | |
| 76 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\smvd - proxy material - majority vote.zip(SMVD - [[0008].PDF) | |
| 77 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\smvd - proxy material - majority vote.zip(SMVD - [[0009].PDF) | |
| 78 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\smvd - proxy material - majority vote.zip(SMVD - [[0010].PDF) | |
| 79 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\SMVD - Proxy Voting 8-29-05(3).pdf | |
| 80 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\SMVD - Proxy Voting 8-29-05.pdf | |
| 81 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\SMVD - Robert Beaton Carpet one Proxy 10.7.05(1).pdf | |
| 82 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\SMVD - ROBERT BEATON CARPET ONE PROXY 10.7.05(2).PDF | |
| 83 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\SMVD - Robert Beaton Carpet one Proxy 10.7.05(3).pdf | |
| 84 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\SMVD - ROBERT BEATON CARPET ONE PROXY 10.7.05.PDF | |
| 85 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Beaton\SMVD - Ron Himmelman Proxy 9.22.05(1).pdf | |
| 86 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Beaton\SMVD - RON HIMMELMAN PROXY 9.22.05(2).PDF | |
| 87 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Beaton\SMVD - Ron Himmelman Proxy 9.22.05(3).pdf | |
| 88 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Beaton\SMVD - RON HIMMELMAN PROXY 9.22.05.PDF | |
| 89 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\SMVD - Ronald Beaton Proxy 9.14.05(1).pdf | |
| 90 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\SMVD - RONALD BEATON PROXY 9.14.05(2).PDF | |
| 91 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\SMVD - Ronald Beaton Proxy 9.14.05(3).pdf | |
| 92 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\SMVD - RONALD BEATON PROXY 9.14.05.PDF | |
| 93 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\SMVD - William Beaton Trust Proxy 9.19.05(1).pdf | |
| 94 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\SMVD - WILLIAM BEATON TRUST PROXY 9.19.05(2).PDF | |
| 95 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\SMVD - William Beaton Trust Proxy 9.19.05(3).pdf | |
| 96 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\SMVD - WILLIAM BEATON TRUST PROXY 9.19.05.PDF | |
| 97 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\SMVD - William J Beaton III Irrevocable Trust Proxy.pdf | |
| 98 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\SMVD - WILLIAM J BEATON III IRREVOCABLE TRUST PROXY[0001].PDF | |
| 99 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\SMVD - William J Beaton III Irrevocable Trust Proxy[0002].pdf | |
| 100 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\SMVD - WILLIAM J BEATON III IRREVOCABLE TRUST PROXY[0003].PDF | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | | |
| 71 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0004].PDF);HashCode: 493CC6FDA7708934B9B0187EFFD40E33;SHA256HashCode: | | |
| 72 | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0005].PDF);HashCode: 2D81E92713E591FF362C9AF151F118E8;SHA256HashCode: | | |
| 73 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0006].PDF);HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: | | |
| 74 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0007].PDF);HashCode: 67E98C3321611E414C02FC52709006DE;SHA256HashCode: | | |
| 75 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0008].PDF);HashCode: 38259DC90225F5D96A226F81A57F93EE;SHA256HashCode: | | |
| 76 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0009].PDF);HashCode: 7C6200C3059B42B36849D13BC3003487;SHA256HashCode: | | |
| 77 | Creation Date: 9/14/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0010].PDF);HashCode: E15EFE2EB9A17323AD8FED7FF3B1CF1C;SHA256HashCode: | | |
| 78 | Creation Date: 10/6/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0011].PDF);HashCode: 1299A0B38F69176EE44FA72BB3E63CAB;SHA256HashCode: | | |
| 79 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 493CC6FDA7708934B9B0187EFFD40E33;SHA256HashCode: 69E7939FA66F52630908AC07AF58AB6469C437422A8962000A9E7142CF3C4F3E | | |
| 80 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 493CC6FDA7708934B9B0187EFFD40E33;SHA256HashCode: 69E7939FA66F52630908AC07AF58AB6469C437422A8962000A9E7142CF3C4F3E | | |
| 81 | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 2D81E92713E591FF362C9AF151F118E8;SHA256HashCode: 41E497A88374ED361B875A8C2CFA4ACB8A5AF0E8FBE99F5BD4A35DD320734F34 | | |
| 82 | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 2D81E92713E591FF362C9AF151F118E8;SHA256HashCode: 41E497A88374ED361B875A8C2CFA4ACB8A5AF0E8FBE99F5BD4A35DD320734F34 | | |
| 83 | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 2D81E92713E591FF362C9AF151F118E8;SHA256HashCode: 41E497A88374ED361B875A8C2CFA4ACB8A5AF0E8FBE99F5BD4A35DD320734F34 | | |
| 84 | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 2D81E92713E591FF362C9AF151F118E8;SHA256HashCode: 41E497A88374ED361B875A8C2CFA4ACB8A5AF0E8FBE99F5BD4A35DD320734F34 | | |
| 85 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: B50E8BDE34779306DFF4768895D935B5CD9A18F158CE01E33CB80DC2F66E90A3 | | |
| 86 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: B50E8BDE34779306DFF4768895D935B5CD9A18F158CE01E33CB80DC2F66E90A3 | | |
| 87 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: B50E8BDE34779306DFF4768895D935B5CD9A18F158CE01E33CB80DC2F66E90A3 | | |
| 88 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: B50E8BDE34779306DFF4768895D935B5CD9A18F158CE01E33CB80DC2F66E90A3 | | |
| 89 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 67E98C3321611E414C02FC52709006DE;SHA256HashCode: 4CFC54CF4F6B1968987BAAABC0950220655A04F68665AED4B47876207D1309CE | | |
| 90 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 67E98C3321611E414C02FC52709006DE;SHA256HashCode: 4CFC54CF4F6B1968987BAAABC0950220655A04F68665AED4B47876207D1309CE | | |
| 91 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 67E98C3321611E414C02FC52709006DE;SHA256HashCode: 4CFC54CF4F6B1968987BAAABC0950220655A04F68665AED4B47876207D1309CE | | |
| 92 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 67E98C3321611E414C02FC52709006DE;SHA256HashCode: 4CFC54CF4F6B1968987BAAABC0950220655A04F68665AED4B47876207D1309CE | | |
| 93 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 38259DC90225F5D96A226F81A57F93EE;SHA256HashCode: D31FDD8B457F1EF66FA2E80670C2FC2482C89F1AD4015026ED35E43C0E616885 | | |
| 94 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 38259DC90225F5D96A226F81A57F93EE;SHA256HashCode: D31FDD8B457F1EF66FA2E80670C2FC2482C89F1AD4015026ED35E43C0E616885 | | |
| 95 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 38259DC90225F5D96A226F81A57F93EE;SHA256HashCode: D31FDD8B457F1EF66FA2E80670C2FC2482C89F1AD4015026ED35E43C0E616885 | | |
| 96 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 38259DC90225F5D96A226F81A57F93EE;SHA256HashCode: D31FDD8B457F1EF66FA2E80670C2FC2482C89F1AD4015026ED35E43C0E616885 | | |
| 97 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 7C6200C3059B42B36849D13BC3003487;SHA256HashCode: FDCB7475A90D95FB933C4211990117B8F92DD52235F9BA9BA98A5C8AD3D91270 | | |
| 98 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: SMVD - WILLIAM J BEATON III IRREVOCABLE TRUST PROXY[0001].PDF;HashCode: 7C6200C3059B42B36849D13BC3003487;SHA256HashCode: | | |
| 99 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: SMVD - William J Beaton III Irrevocable Trust Proxy[0002].pdf;HashCode: 7C6200C3059B42B36849D13BC3003487;SHA256HashCode: | | |
| 100 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: SMVD - WILLIAM J BEATON III IRREVOCABLE TRUST PROXY 9.28.05.PDF;HashCode: 7C6200C3059B42B36849D13BC3003487;SHA256HashCode: | | |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | | | | | |
| 101 | AFNF000908 | AFNF000909 | AFNF000908 | AFNF000909 | 2 | Discovery documents\Beaton | 10/24/2005 pFax_14Sep2005_10-14-34 (2).tif |
| 102 | AFNF000910 | AFNF000911 | AFNF000910 | AFNF000911 | 2 | Discovery documents\Beaton | 10/24/2005 pFax_14Sep2005_10-14-34 (2).tif |
| 103 | AFNF000912 | AFNF000913 | AFNF000912 | AFNF000913 | 2 | Discovery documents\Beaton | 10/24/2005 pFax_14Sep2005_10-14-34 (2).tif |
| 104 | AFNF000914 | AFNF000915 | AFNF000914 | AFNF000915 | 2 | Discovery documents\Beaton | 10/24/2005 pFax_14Sep2005_10-14-34 (2).tif |
| 105 | AFNF000916 | AFNF000919 | AFNF000916 | AFNF000919 | 4 | Discovery documents\Beaton | 10/24/2005 pFax_06Oct2005_04-38-31 (2).tif |
| 106 | AFNF000920 | AFNF000923 | AFNF000920 | AFNF000923 | 4 | Discovery documents\Beaton | 10/24/2005 pFax_06Oct2005_04-38-31 (2).tif |
| 107 | AFNF000924 | AFNF000927 | AFNF000924 | AFNF000927 | 4 | Discovery documents\Beaton | 10/24/2005 pFax_06Oct2005_04-38-31 (2).tif |
| 108 | AFNF000928 | AFNF000931 | AFNF000928 | AFNF000931 | 4 | Discovery documents\Beaton | 10/24/2005 pFax_06Oct2005_04-38-31 (2).tif |
| 109 | AFNF000932 | AFNF000945 | AFNF000932 | AFNF000945 | 14 | Discovery documents\Beaton | 10/24/2005 pFax_03Oct2005_06-41-26 (2).tif |
| 110 | AFNF000946 | AFNF000959 | AFNF000946 | AFNF000959 | 14 | Discovery documents\Beaton | 10/24/2005 pFax_03Oct2005_06-41-26 (2).tif |
| 111 | AFNF000960 | AFNF000961 | AFNF000960 | AFNF000961 | 2 | Discovery documents\Beaton | 9/14/2005 pFax_14Sep2005_09-01-32 (2).tif |
| 112 | AFNF000962 | AFNF000963 | AFNF000962 | AFNF000963 | 2 | Discovery documents\Beaton | 9/14/2005 pFax_14Sep2005_09-01-32 (2).tif |
| 113 | AFNF000964 | AFNF000974 | AFNF000964 | AFNF000974 | 11 | Discovery documents\Beaton | 9/16/2005 pFax_16Sep2005_07-30-45 (2).tif |
| 114 | AFNF000975 | AFNF000985 | AFNF000975 | AFNF000985 | 11 | Discovery documents\Beaton | 9/16/2005 pFax_16Sep2005_07-30-45 (2).tif |
| 115 | AFNF000986 | AFNF000987 | AFNF000986 | AFNF000987 | 2 | Discovery documents\Beaton | 10/7/2005 pFax_07Oct2005_13-38-23 (4).tif |
| 116 | AFNF000988 | AFNF000989 | AFNF000988 | AFNF000989 | 2 | Discovery documents\Beaton | 10/7/2005 pFax_07Oct2005_13-38-23 (4).tif |
| 117 | AFNF000990 | AFNF000992 | AFNF000990 | AFNF000992 | 3 | Discovery documents\Beaton | 9/27/2005 smvd proxy material 10.22.05.zip(SMVD - RON HIMME.PDF) |
| 118 | AFNF000993 | AFNF000995 | AFNF000993 | AFNF000995 | 3 | Discovery documents\Beaton | 9/27/2005 smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0001].PDF) |
| 119 | AFNF000996 | AFNF000997 | AFNF000996 | AFNF000997 | 2 | Discovery documents\Beaton | 9/14/2005 pFax_14Sep2005_09-24-02 (2).tif |
| 120 | AFNF000998 | AFNF000999 | AFNF000998 | AFNF000999 | 2 | Discovery documents\Beaton | 9/14/2005 pFax_14Sep2005_09-24-02 (2).tif |
| 121 | AFNF001000 | AFNF001001 | AFNF001000 | AFNF001001 | 2 | Discovery documents\Beaton | 9/19/2005 pFax_19Sep2005_13-06-03 (2).tif |
| 122 | AFNF001002 | AFNF001003 | AFNF001002 | AFNF001003 | 2 | Discovery documents\Beaton | 9/19/2005 pFax_19Sep2005_13-06-03 (2).tif |
| 123 | AFNF001004 | AFNF001005 | AFNF001004 | AFNF001005 | 2 | Discovery documents\Beaton | 9/28/2005 pFax_28Sep2005_06-34-27 (2).tif |
| 124 | AFNF001006 | AFNF001007 | AFNF001006 | AFNF001007 | 2 | Discovery documents\Beaton | 9/28/2005 pFax_28Sep2005_06-34-27 (2).tif |
| 125 | AFNF001008 | AFNF001009 | AFNF001008 | AFNF001009 | 2 | Discovery documents\Beaton | 10/24/2005 pFax_14Sep2005_10-14-34 (2).tif |
| 126 | AFNF001010 | AFNF001011 | AFNF001010 | AFNF001011 | 2 | Discovery documents\Beaton | 10/24/2005 pFax_14Sep2005_10-14-34 (2).tif |
| 127 | AFNF001012 | AFNF001015 | AFNF001012 | AFNF001015 | 4 | Discovery documents\Beaton | 10/24/2005 pFax_06Oct2005_04-38-31 (2).tif |
| 128 | AFNF001016 | AFNF001019 | AFNF001016 | AFNF001019 | 4 | Discovery documents\Beaton | 10/24/2005 pFax_06Oct2005_04-38-31 (2).tif |
| 129 | AFNF001020 | AFNF001024 | AFNF001020 | AFNF001024 | 5 | Discovery documents\Beaton | 11/15/2005 Stipulated Facts(1).wpd |
| 130 | AFNF001025 | AFNF001029 | AFNF001025 | AFNF001029 | 5 | Discovery documents\Beaton | 11/15/2005 Stipulated Facts.wpd |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 101 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\SMVD - William J. Beaton III Proxy 9.14.05(1).pdf | |
| 102 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\SMVD - WILLIAM J. BEATON III PROXY 9.14.05(2).PDF | |
| 103 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\SMVD - William J. Beaton III Proxy 9.14.05(3).pdf | |
| 104 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\SMVD - WILLIAM J. BEATON III PROXY 9.14.05.PDF | |
| 105 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\SMVD - William J. Beaton Jr. Proxy 10.5.05(1).pdf | |
| 106 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\SMVD - WILLIAM J. BEATON JR. PROXY 10.5.05(2).PDF | |
| 107 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\SMVD - William J. Beaton Jr. Proxy 10.5.05(3).pdf | |
| 108 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\SMVD - WILLIAM J. BEATON JR. PROXY 10.5.05.PDF | |
| 109 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\smvd proxy material 10.22.05.zip(SMVD - GERRY & S.PDF) | |
| 110 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\smvd proxy material 10.22.05.zip(SMVD - GERRY & S[0001].PDF) | |
| 111 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\smvd proxy material 10.22.05.zip(SMVD - JAMES BEA.PDF) | |
| 112 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\smvd proxy material 10.22.05.zip(SMVD - JAMES BEA[0001].PDF) | |
| 113 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\smvd proxy material 10.22.05.zip(SMVD - KATHLEEN.PDF) | |
| 114 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\smvd proxy material 10.22.05.zip(SMVD - KATHLEEN[.PDF) | |
| 115 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\smvd proxy material 10.22.05.zip(SMVD - ROBERT BE.PDF) | |
| 116 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\smvd proxy material 10.22.05.zip(SMVD - ROBERT BE[0001].PDF) | |
| 117 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Beaton\smvd proxy material 10.22.05.zip(SMVD - RON HIMME.PDF) | |
| 118 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Beaton\smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0001].PDF) | |
| 119 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\smvd proxy material 10.22.05.zip(SMVD - RONALD BE.PDF) | |
| 120 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\smvd proxy material 10.22.05.zip(SMVD - RONALD BE[0001].PDF) | |
| 121 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\smvd proxy material 10.22.05.zip(SMVD - WILLIAM B.PDF) | |
| 122 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\smvd proxy material 10.22.05.zip(SMVD - WILLIAM B[0001].PDF) | |
| 123 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\smvd proxy material 10.22.05.zip(SMVD - WILLIAM J.PDF) | |
| 124 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0001].PDF) | |
| 125 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0002].PDF) | |
| 126 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0003].PDF) | |
| 127 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0004].PDF) | |
| 128 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Beaton\smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0005].PDF) | |
| 129 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Beaton\Stipulated Facts(1).wpd | |
| 130 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Beaton\Stipulated Facts.wpd | |

| | P | Q |
|---|---|---|
| 1 | OtherProps | ResponsiveTerms | CustomMessage |
| 101 | Creation Date: 9/14/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: E15EFE2EB9A17323AD8FED7FF3B1CF1C;SHA256HashCode: E3BFBF81F49B8C51DA47BBC7EA3992103FCFCFFCE646F5B16B3DE9C94B870DA6 | | |
| 102 | Creation Date: 9/14/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: E15EFE2EB9A17323AD8FED7FF3B1CF1C;SHA256HashCode: E3BFBF81F49B8C51DA47BBC7EA3992103FCFCFFCE646F5B16B3DE9C94B870DA6 | | |
| 103 | Creation Date: 9/14/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: E15EFE2EB9A17323AD8FED7FF3B1CF1C;SHA256HashCode: E3BFBF81F49B8C51DA47BBC7EA3992103FCFCFFCE646F5B16B3DE9C94B870DA6 | | |
| 104 | Creation Date: 9/14/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: E15EFE2EB9A17323AD8FED7FF3B1CF1C;SHA256HashCode: E3BFBF81F49B8C51DA47BBC7EA3992103FCFCFFCE646F5B16B3DE9C94B870DA6 | | |
| 105 | Creation Date: 10/6/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 1299A0B38F69176EE44FA72BB3E63CAB;SHA256HashCode: 1057C046E218D00B680E7CF0330AAB8960777F77091F729EB2F18B3D6AEEF9AB | | |
| 106 | Creation Date: 10/6/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 1299A0B38F69176EE44FA72BB3E63CAB;SHA256HashCode: 1057C046E218D00B680E7CF0330AAB8960777F77091F729EB2F18B3D6AEEF9AB | | |
| 107 | Creation Date: 10/6/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 1299A0B38F69176EE44FA72BB3E63CAB;SHA256HashCode: 1057C046E218D00B680E7CF0330AAB8960777F77091F729EB2F18B3D6AEEF9AB | | |
| 108 | Creation Date: 10/6/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 1299A0B38F69176EE44FA72BB3E63CAB;SHA256HashCode: 1057C046E218D00B680E7CF0330AAB8960777F77091F729EB2F18B3D6AEEF9AB | | |
| 109 | Creation Date: 10/3/2005;Modified Date: 10/3/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: B9843261DCE7C91C562A9C4393CBF2170811B4FB49A3ACD95C7F6754EBC25338 | | |
| 110 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - GERRY & S[0001].PDF);HashCode: 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: | | |
| 111 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 496A92BEF0C7450AFBC5537426F44262;SHA256HashCode: 612D93E7EBF7D288389DA55EA5D6C05B5A1ADB3B5B8054A1E67ED5BFC0EC15A1 | | |
| 112 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - JAMES BEA[0001].PDF);HashCode: 496A92BEF0C7450AFBC5537426F44262;SHA256HashCode: | | |
| 113 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 3C75784336C578352ED581DE48AC97CB;SHA256HashCode: 82E099AA77D66B77F843CE8BE26F6D247A19566047EC3948079310E01C4143D3 | | |
| 114 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - KATHLEEN[0001].PDF);HashCode: 3C75784336C578352ED581DE48AC97CB;SHA256HashCode: | | |
| 115 | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 2D81E92713E591FF362C9AF151F118E8;SHA256HashCode: 41E497A88374ED361B875A8C2CFA4ACB8A5AF0E8FBE99F5BD4A35DD320734F34 | | |
| 116 | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - ROBERT BE[0001].PDF);HashCode: 2D81E92713E591FF362C9AF151F118E8;SHA256HashCode: | | |
| 117 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: B50E8BDE34779306DFF4768895D935B5CD9A18F158CE01E33CB80DC2F66E90A3 | | |
| 118 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0001].PDF);HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: | | |
| 119 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 67E98C3321611E414C02FC52709006DE;SHA256HashCode: 4CFC54CF4F6B1968987BAAABC0950220655A04F68665AED4B47876207D1309CE | | |
| 120 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RONALD BE[0001].PDF);HashCode: 67E98C3321611E414C02FC52709006DE;SHA256HashCode: | | |
| 121 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 38259DC90225F5D96A226F81A57F93EE;SHA256HashCode: D31FDD8B457F1EF66FA2E80670C2FC2482C89F1AD4015026ED35E43C0E616885 | | |
| 122 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM B[0001].PDF);HashCode: 38259DC90225F5D96A226F81A57F93EE;SHA256HashCode: | | |
| 123 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 7C6200C3059B42B36849D13BC3003487;SHA256HashCode: FDCB7475A90D95FB933C4211990117B8F92DD52235F9BA9BA98A5C8AD3D91270 | | |
| 124 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0001].PDF);HashCode: 7C6200C3059B42B36849D13BC3003487;SHA256HashCode: | | |
| 125 | Creation Date: 9/14/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0002].PDF);HashCode: E15EFE2EB9A17323AD8FED7FF3B1CF1C;SHA256HashCode: | | |
| 126 | Creation Date: 9/14/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0003].PDF);HashCode: E15EFE2EB9A17323AD8FED7FF3B1CF1C;SHA256HashCode: | | |
| 127 | Creation Date: 10/6/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0004].PDF);HashCode: 1299A0B38F69176EE44FA72BB3E63CAB;SHA256HashCode: | | |
| 128 | Creation Date: 10/6/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0005].PDF);HashCode: 1299A0B38F69176EE44FA72BB3E63CAB;SHA256HashCode: | | |
| 129 | File Attribute: Archive;FSODateLastModified: 11/15/2005 8:40:54 AM;FSOSize: 39822;FSODocType: WPD File;HashCode: 1AA7A8AB82D23274C3EAD1DE42C30EEC;SHA256HashCode: 4DAC408E75F808386B89019366135BAB43FF6C54066E00BD6D92C08769C3C295 | | |
| 130 | File Attribute: Archive;FSODateLastModified: 11/15/2005 8:40:54 AM;FSOSize: 39822;FSODocType: WPD File;HashCode: 1AA7A8AB82D23274C3EAD1DE42C30EEC;SHA256HashCode: 4DAC408E75F808386B89019366135BAB43FF6C54066E00BD6D92C08769C3C295 | | |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | | | | | | |
| 131 | AFNF001030 | AFNF001030 | AFNF001030 | AFNF001030 | 1 | Discovery documents\Beaton | 11/15/2005 | to do and contested votes(1).wpd |
| 132 | AFNF001031 | AFNF001031 | AFNF001031 | AFNF001031 | 1 | Discovery documents\Beaton | 11/15/2005 | to do and contested votes.wpd |
| 133 | AFNF001032 | AFNF001032 | AFNF001032 | AFNF001032 | 1 | Discovery documents\Forte | 10/17/2005 | addr chg.txt |
| 134 | AFNF001033 | AFNF001033 | AFNF001033 | AFNF001033 | 1 | Discovery documents\Forte | 10/18/2005 | ADDRESS - NEW FOR Daniel McKelveyForte' Partners 10-17-05(1).wpd |
| 135 | AFNF001034 | AFNF001034 | AFNF001034 | AFNF001034 | 1 | Discovery documents\Forte | 10/18/2005 | ADDRESS - NEW FOR Daniel McKelveyForte' Partners 10-17-05.wpd |
| 136 | AFNF001035 | AFNF001037 | AFNF001035 | AFNF001037 | 3 | Discovery documents\Forte | 7/18/2005 | Affidavit In Support of Motion (AJP)(1).pdf |
| 137 | AFNF001038 | AFNF001040 | AFNF001038 | AFNF001040 | 3 | Discovery documents\Forte | 7/18/2005 | Affidavit In Support of Motion (AJP).pdf |
| 138 | AFNF001041 | AFNF001043 | AFNF001041 | AFNF001043 | 3 | Discovery documents\Forte | 6/22/2005 | Affidavit In Support of Motion (ALF)(1).pdf |
| 139 | AFNF001044 | AFNF001045 | AFNF001044 | AFNF001045 | 2 | Discovery documents\Forte | 7/18/2005 | Affidavit In Support of Motion (ALF)(2).pdf |
| 140 | AFNF001046 | AFNF001048 | AFNF001046 | AFNF001048 | 3 | Discovery documents\Forte | 6/22/2005 | Affidavit In Support of Motion (ALF)(3).pdf |
| 141 | AFNF001049 | AFNF001050 | AFNF001049 | AFNF001050 | 2 | Discovery documents\Forte | 7/18/2005 | Affidavit In Support of Motion (ALF).pdf |
| 142 | AFNF001051 | AFNF001053 | AFNF001051 | AFNF001053 | 3 | Discovery documents\Forte | 6/22/2005 | Affidavit In Support of Motion (JIF)(1).pdf |
| 143 | AFNF001054 | AFNF001056 | AFNF001054 | AFNF001056 | 3 | Discovery documents\Forte | 6/22/2005 | Affidavit In Support of Motion (JIF).pdf |
| 144 | AFNF001057 | AFNF001057 | AFNF001057 | AFNF001057 | 1 | Discovery documents\Forte | 10/27/2005 | Affidavit of Service(1).wpd |
| 145 | AFNF001058 | AFNF001058 | AFNF001058 | AFNF001058 | 1 | Discovery documents\Forte | 10/27/2005 | Affidavit of Service.wpd |
| 146 | AFNF001059 | AFNF001059 | AFNF001059 | AFNF001059 | 1 | Discovery documents\Forte | 10/25/2005 | affidavit(1).wpd |
| 147 | AFNF001060 | AFNF001060 | AFNF001060 | AFNF001060 | 1 | Discovery documents\Forte | 10/25/2005 | affidavit.wpd |
| 148 | AFNF001061 | AFNF001061 | AFNF001061 | AFNF001061 | 1 | Discovery documents\Forte | 11/9/2005 | affidavits.txt |
| 149 | AFNF001062 | AFNF001063 | AFNF001062 | AFNF001063 | 2 | Discovery documents\Forte | 10/7/2005 | amsterdam 100705(1).wpd |
| 150 | AFNF001064 | AFNF001065 | AFNF001064 | AFNF001065 | 2 | Discovery documents\Forte | 10/7/2005 | amsterdam 100705.wpd |
| 151 | AFNF001066 | AFNF001073 | AFNF001066 | AFNF001073 | 8 | Discovery documents\Forte | 11/16/2005 | Answers to Rogs(1).wpd |
| 152 | AFNF001074 | AFNF001081 | AFNF001074 | AFNF001081 | 8 | Discovery documents\Forte | 11/16/2005 | Answers to Rogs.wpd |
| 153 | AFNF001082 | AFNF001085 | AFNF001082 | AFNF001085 | 4 | Discovery documents\Forte | 6/21/2005 | Armagh Group  Agreement.txt |
| 154 | AFNF001086 | AFNF001089 | AFNF001086 | AFNF001089 | 4 | Discovery documents\Forte | 11/11/2005 | Attempt to Replace SmartVideo Board of Directors Fa.txt |
| 155 | AFNF001090 | AFNF001091 | AFNF001090 | AFNF001091 | 2 | Discovery documents\Forte | 6/24/2005 | bennett 062405(1).wpd |
| 156 | AFNF001092 | AFNF001093 | AFNF001092 | AFNF001093 | 2 | Discovery documents\Forte | 6/24/2005 | bennett 062405.wpd |
| 157 | AFNF001094 | AFNF001094 | AFNF001094 | AFNF001094 | 1 | Discovery documents\Forte | 7/7/2005 | bennett 070705(1).wpd |
| 158 | AFNF001095 | AFNF001095 | AFNF001095 | AFNF001095 | 1 | Discovery documents\Forte | 7/7/2005 | bennett 070705.wpd |
| 159 | AFNF001096 | AFNF001111 | AFNF001096 | AFNF001111 | 16 | Discovery documents\Forte | 9/28/2005 | berkeley software decision(1).wpd |
| 160 | AFNF001112 | AFNF001127 | AFNF001112 | AFNF001127 | 16 | Discovery documents\Forte | 9/28/2005 | berkeley software decision.wpd |

| | I | J | RECIPIENT | Copied | Source | | Attchmt |
|---|---|---|---|---|---|---|---|
| 1 | DOCTYPE | AUTHOR | | | | | |
| 131 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Beaton\to do and contested votes(1).wpd | | |
| 132 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Beaton\to do and contested votes.wpd | | |
| 133 | Text File | | | | D:\Source\Files\Discovery documents\Forte\addr chg.txt | | |
| 134 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\ADDRESS - NEW FOR Daniel McKelveyForte' Partners 10.wpd | | |
| 135 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\ADDRESS - NEW FOR Daniel McKelveyForte' Partners 10[0001].wpd | | |
| 136 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Affidavit In Support of Motion (AJP)(1).pdf | | |
| 137 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Affidavit In Support of Motion (AJP).pdf | | |
| 138 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Affidavit In Support of Motion (ALF)(1).pdf | | |
| 139 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Affidavit In Support of Motion (ALF)(2).pdf | | |
| 140 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Affidavit In Support of Motion (ALF)(3).pdf | | |
| 141 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Affidavit In Support of Motion (ALF).pdf | | |
| 142 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Affidavit In Support of Motion (JIF)(1).pdf | | |
| 143 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Affidavit In Support of Motion (JIF).pdf | | |
| 144 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Affidavit of Service(1).wpd | | |
| 145 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Affidavit of Service.wpd | | |
| 146 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\affidavit(1).wpd | | |
| 147 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\affidavit.wpd | | |
| 148 | Text File | | | | D:\Source\Files\Discovery documents\Forte\affidavits.txt | | |
| 149 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\amsterdam 100705(1).wpd | | |
| 150 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\amsterdam 100705.wpd | | |
| 151 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Answers to Rogs(1).wpd | | |
| 152 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Answers to Rogs.wpd | | |
| 153 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Armagh Group  Agreement.txt | | |
| 154 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Attempt to Replace SmartVideo Board of Directors Fa.txt | | |
| 155 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\bennett 062405(1).wpd | | |
| 156 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\bennett 062405.wpd | | |
| 157 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\bennett 070705(1).wpd | | |
| 158 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\bennett 070705.wpd | | |
| 159 | Rich Text Format | | | | D:\Source\Files\Discovery documents\Forte\berkeley software decision(1).wpd | | |
| 160 | Rich Text Format | | | | D:\Source\Files\Discovery documents\Forte\berkeley software decision.wpd | | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | P | Q |
| 131 | File Attribute: Archive;FSODateLastModified: 11/15/2005 9:26:58 PM;FSOSize: 6481;FSODocType: WPD File;HashCode: 2DCE9DEE5DE90636D473E7D5F240094C;SHA256HashCode: B19E62981DBDFB95A4B35175D140A33B8DB6C5AB9F5A013831F71D77BF0E843F | | |
| 132 | File Attribute: Archive;FSODateLastModified: 11/15/2005 9:26:58 PM;FSOSize: 6481;FSODocType: WPD File;HashCode: 2DCE9DEE5DE90636D473E7D5F240094C;SHA256HashCode: B19E62981DBDFB95A4B35175D140A33B8DB6C5AB9F5A013831F71D77BF0E843F | | |
| 133 | File Attribute: Archive;FSODateLastModified: 10/17/2005 8:10:36 PM;FSOSize: 1067;FSODocType: Text Document;HashCode: C338F5AAA8CC52B6847BF909999A96E6;SHA256HashCode: A24DA3FFBD09FCCA05A004F0BC5BA305355296D14453FD88CCD6A10082BCE4EB | | |
| 134 | File Attribute: Archive;FSODateLastModified: 10/18/2005 5:24:38 AM;FSOSize: 18063;FSODocType: WPD File;Original Filename: ADDRESS - NEW FOR Daniel McKelveyForte' Partners 10-17-05(1).wpd;HashCode: 4A212EA670A037168AA99708EBB9BDBA;SHA256HashCode: | | |
| 135 | File Attribute: Archive;FSODateLastModified: 10/18/2005 5:24:38 AM;FSOSize: 18063;FSODocType: WPD File;Original Filename: ADDRESS - NEW FOR Daniel McKelveyForte' Partners 10-17-05.wpd;HashCode: 4A212EA670A037168AA99708EBB9BDBA;SHA256HashCode: | | |
| 136 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 66B92E56B05B2CCAA795055A7BA6DDF8;SHA256HashCode: 8D8EE0A70EE760B465FE394A0CA14983097A07ABC4BE79D22ABB13853E269C4C | | |
| 137 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 66B92E56B05B2CCAA795055A7BA6DDF8;SHA256HashCode: 8D8EE0A70EE760B465FE394A0CA14983097A07ABC4BE79D22ABB13853E269C4C | | |
| 138 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 41E35202F9FE44EE3C21554B1CCC976D;SHA256HashCode: 9DDD70D424FE3663C68DA8F169341A137AE6ECDD7FF588C76001E478A7F98B02 | | |
| 139 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 23C873921C8F9048E8B8342CDFC28D67;SHA256HashCode: 12C7DA5AC3BAD7882E1B21C4D2C5F2299F89AEB630DD9D0C7EE2E2DA77E3F503 | | |
| 140 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 41E35202F9FE44EE3C21554B1CCC976D;SHA256HashCode: 9DDD70D424FE3663C68DA8F169341A137AE6ECDD7FF588C76001E478A7F98B02 | | |
| 141 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 23C873921C8F9048E8B8342CDFC28D67;SHA256HashCode: 12C7DA5AC3BAD7882E1B21C4D2C5F2299F89AEB630DD9D0C7EE2E2DA77E3F503 | | |
| 142 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 3CC642F1E5ADBC9C7E1C33A4B5530017;SHA256HashCode: B57FD526AFFDC02E26E5F9FB227FE32CC749994C0EF4FDAF9688C0DDBE466250 | | |
| 143 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 3CC642F1E5ADBC9C7E1C33A4B5530017;SHA256HashCode: B57FD526AFFDC02E26E5F9FB227FE32CC749994C0EF4FDAF9688C0DDBE466250 | | |
| 144 | File Attribute: Archive;FSODateLastModified: 10/27/2005 9:32:56 AM;FSOSize: 4736;FSODocType: WPD File;HashCode: 72DA4A6270CB31670313F1E95E425C5C;SHA256HashCode: 5C77A4FE8D58DEEE3AC93DBF1E5B96BA5BC812460AB0075158FED1A3D27A647E | | |
| 145 | File Attribute: Archive;FSODateLastModified: 10/27/2005 9:32:56 AM;FSOSize: 4736;FSODocType: WPD File;HashCode: 72DA4A6270CB31670313F1E95E425C5C;SHA256HashCode: 5C77A4FE8D58DEEE3AC93DBF1E5B96BA5BC812460AB0075158FED1A3D27A647E | | |
| 146 | File Attribute: Archive;FSODateLastModified: 10/25/2005 6:13:12 AM;FSOSize: 3098;FSODocType: WPD File;HashCode: 254376F93C2E6C48686990C8C669DB49;SHA256HashCode: A1C8C566FFE5E15C54C81AEF09DBB8EB474EB379BC963E06D64573074B457DC2 | | |
| 147 | File Attribute: Archive;FSODateLastModified: 10/25/2005 6:13:12 AM;FSOSize: 3098;FSODocType: WPD File;HashCode: 254376F93C2E6C48686990C8C669DB49;SHA256HashCode: A1C8C566FFE5E15C54C81AEF09DBB8EB474EB379BC963E06D64573074B457DC2 | | |
| 148 | File Attribute: Archive;FSODateLastModified: 11/9/2005 6:30:20 PM;FSOSize: 1013;FSODocType: Text Document;HashCode: 1B16050288DB69D5FF629E86C5C796F4;SHA256HashCode: B2D608B234CE15EE17E043A425C18945AC911A4DB32B3E661842ED8D753E8190 | | |
| 149 | File Attribute: Archive;FSODateLastModified: 10/7/2005 1:05:44 PM;FSOSize: 33646;FSODocType: WPD File;HashCode: FFE682C515A7354208CBBF5F46D49BD2;SHA256HashCode: 5B414257000FB92F14BF9220DE701AEDB05D8A68CDC6E2940489F891B08A2BEA | | |
| 150 | File Attribute: Archive;FSODateLastModified: 10/7/2005 1:05:44 PM;FSOSize: 33646;FSODocType: WPD File;HashCode: FFE682C515A7354208CBBF5F46D49BD2;SHA256HashCode: 5B414257000FB92F14BF9220DE701AEDB05D8A68CDC6E2940489F891B08A2BEA | | |
| 151 | File Attribute: Archive;FSODateLastModified: 11/16/2005 8:29:22 AM;FSOSize: 47266;FSODocType: WPD File;HashCode: 749719EF04047763DED9668C4B626F1E;SHA256HashCode: 6202CA0EEECCDDA282F775ABF6CB4FEFA201C2FE087443288E9E97B4B2C27D3A1 | | |
| 152 | File Attribute: Archive;FSODateLastModified: 11/16/2005 8:29:22 AM;FSOSize: 47266;FSODocType: WPD File;HashCode: 749719EF04047763DED9668C4B626F1E;SHA256HashCode: 6202CA0EEECCDDA282F775ABF6CB4FEFA201C2FE087443288E9E97B4B2C27D3A1 | | |
| 153 | File Attribute: Archive;FSODateLastModified: 6/21/2005 12:48:44 PM;FSOSize: 4507;FSODocType: Text Document;HashCode: 1A1F8041A53F83C5FA2F24886072911D;SHA256HashCode: 3EBEC1DC4F49142D6641AD390FD0E57091ED2EB9677530C440D45FC770F11D72 | | |
| 154 | File Attribute: Archive;FSODateLastModified: 11/11/2005 2:57:02 PM;FSOSize: 6933;FSODocType: WPD File;HashCode: 84301FD11103A290F140274597F6839F;SHA256HashCode: 507CC3C7F07B3089B1F3A1CA3BD40D3DBF7D034926215AE2283120E9A00D1AB9 | | |
| 155 | File Attribute: Archive;FSODateLastModified: 6/24/2005 12:23:12 PM;FSOSize: 32036;FSODocType: WPD File;HashCode: 39F1DED65653FACEC162D6ECEEE859C5;SHA256HashCode: 14F3E09E359C3BFBFD62D22DD485174864A883D1F7B3EE52B3B596B9B2B08F69 | | |
| 156 | File Attribute: Archive;FSODateLastModified: 6/24/2005 12:23:12 PM;FSOSize: 32036;FSODocType: WPD File;HashCode: 39F1DED65653FACEC162D6ECEEE859C5;SHA256HashCode: 14F3E09E359C3BFBFD62D22DD485174864A883D1F7B3EE52B3B596B9B2B08F69 | | |
| 157 | File Attribute: Archive;FSODateLastModified: 7/7/2005 2:04:40 PM;FSOSize: 36366;FSODocType: WPD File;HashCode: 32D28BFBBD0F64D73D35B090E044C666;SHA256HashCode: 7AA07DF4E282DF17F6CB4D233F01C16BEAB161771B4A5E644DF24832FDA94821 | | |
| 158 | File Attribute: Archive;FSODateLastModified: 7/7/2005 2:04:40 PM;FSOSize: 36366;FSODocType: WPD File;HashCode: 32D28BFBBD0F64D73D35B090E044C666;SHA256HashCode: 7AA07DF4E282DF17F6CB4D233F01C16BEAB161771B4A5E644DF24832FDA94821 | | |
| 159 | File Attribute: Archive;FSODateLastModified: 9/28/2005 12:00:28 PM;FSOSize: 84166;FSODocType: WPD File;HashCode: 50228605DCA969C9612BDFB9FEF72041;SHA256HashCode: 170911C97DC763D16437CB8122020E1FFCA00B87C1EB3A2DC46E25DBC5E9D94B | | |
| 160 | File Attribute: Archive;FSODateLastModified: 9/28/2005 12:00:28 PM;FSOSize: 84166;FSODocType: WPD File;HashCode: 50228605DCA969C9612BDFB9FEF72041;SHA256HashCode: 170911C97DC763D16437CB8122020E1FFCA00B87C1EB3A2DC46E25DBC5E9D94B | | |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | | | | | | |
| 161 | AFNF001128 | AFNF001131 | AFNF001128 | AFNF001131 | 4 | Discovery documents\Forte | 7/28/2005 | bill(1).pdf |
| 162 | AFNF001132 | AFNF001135 | AFNF001132 | AFNF001135 | 4 | Discovery documents\Forte | 7/28/2005 | bill.pdf |
| 163 | AFNF001136 | AFNF001137 | AFNF001136 | AFNF001137 | 2 | Discovery documents\Forte | 7/19/2005 | Bowlin 0710905(1).doc |
| 164 | AFNF001138 | AFNF001139 | AFNF001138 | AFNF001139 | 2 | Discovery documents\Forte | 7/19/2005 | Bowlin 0710905(1).wpd |
| 165 | AFNF001140 | AFNF001141 | AFNF001140 | AFNF001141 | 2 | Discovery documents\Forte | 7/19/2005 | Bowlin 0710905.doc |
| 166 | AFNF001142 | AFNF001143 | AFNF001142 | AFNF001143 | 2 | Discovery documents\Forte | 7/19/2005 | Bowlin 0710905.wpd |
| 167 | AFNF001144 | AFNF001145 | AFNF001144 | AFNF001145 | 2 | Discovery documents\Forte | 7/18/2005 | Bowlin 071805(1).wpd |
| 168 | AFNF001146 | AFNF001147 | AFNF001146 | AFNF001147 | 2 | Discovery documents\Forte | 7/18/2005 | Bowlin 071805.wpd |
| 169 | AFNF001148 | AFNF001149 | AFNF001148 | AFNF001149 | 2 | Discovery documents\Forte | 7/20/2005 | ALAN L |
| 170 | AFNF001150 | AFNF001151 | AFNF001150 | AFNF001151 | 2 | Discovery documents\Forte | 7/20/2005 | ALAN L |
| 171 | AFNF001152 | AFNF001152 | AFNF001152 | AFNF001152 | 1 | Discovery documents\Forte | 11/14/2005 | brief comments(1).txt |
| 172 | AFNF001153 | AFNF001153 | AFNF001153 | AFNF001153 | 1 | Discovery documents\Forte | 11/14/2005 | brief comments.txt |
| 173 | AFNF001154 | AFNF001160 | AFNF001154 | AFNF001160 | 7 | Discovery documents\Forte | 11/14/2005 | brief in support of 225 application with mh comments(1).doc |
| 174 | AFNF001161 | AFNF001167 | AFNF001161 | AFNF001167 | 7 | Discovery documents\Forte | 11/14/2005 | brief in support of 225 application with mh comments.doc |
| 175 | AFNF001168 | AFNF001178 | AFNF001168 | AFNF001178 | 11 | Discovery documents\Forte | 11/15/2005 | brief in support of 225 application(1).doc |
| 176 | AFNF001179 | AFNF001190 | AFNF001179 | AFNF001190 | 12 | Discovery documents\Forte | 11/14/2005 | brief in support of 225 application(1).pdf |
| 177 | AFNF001191 | AFNF001194 | AFNF001191 | AFNF001194 | 4 | Discovery documents\Forte | 11/12/2005 | brief in support of 225 application(1).wpd |
| 178 | AFNF001195 | AFNF001206 | AFNF001195 | AFNF001206 | 12 | Discovery documents\Forte | 11/15/2005 | brief in support of 225 application(2).pdf |
| 179 | AFNF001207 | AFNF001213 | AFNF001207 | AFNF001213 | 7 | Discovery documents\Forte | 11/13/2005 | brief in support of 225 application(3).doc |
| 180 | AFNF001214 | AFNF001225 | AFNF001214 | AFNF001225 | 12 | Discovery documents\Forte | 11/15/2005 | brief in support of 225 application(3).pdf |
| 181 | AFNF001226 | AFNF001236 | AFNF001226 | AFNF001236 | 11 | Discovery documents\Forte | 11/13/2005 | brief in support of 225 application(4).pdf |
| 182 | AFNF001237 | AFNF001247 | AFNF001237 | AFNF001247 | 11 | Discovery documents\Forte | 11/15/2005 | brief in support of 225 application.doc |
| 183 | AFNF001248 | AFNF001259 | AFNF001248 | AFNF001259 | 12 | Discovery documents\Forte | 11/15/2005 | brief in support of 225 application.pdf |
| 184 | AFNF001260 | AFNF001263 | AFNF001260 | AFNF001263 | 4 | Discovery documents\Forte | 11/12/2005 | brief in support of 225 application.wpd |
| 185 | AFNF001264 | AFNF001264 | AFNF001264 | AFNF001264 | 1 | Discovery documents\Forte | 7/18/2005 | CAPTION(1).wpd |
| 186 | AFNF001265 | AFNF001265 | AFNF001265 | AFNF001265 | 1 | Discovery documents\Forte | 7/18/2005 | CAPTION(2).wpd |
| 187 | AFNF001266 | AFNF001266 | AFNF001266 | AFNF001266 | 1 | Discovery documents\Forte | 7/18/2005 | CAPTION(3).wpd |
| 188 | AFNF001267 | AFNF001267 | AFNF001267 | AFNF001267 | 1 | Discovery documents\Forte | 7/18/2005 | CAPTION.wpd |

| | I | J | | | | |
|---|---|---|---|---|---|---|
| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
| 161 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\bill(1).pdf | |
| 162 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\bill.pdf | |
| 163 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Bowlin 0710905(1).doc | |
| 164 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Bowlin 0710905(1).wpd | |
| 165 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Bowlin 0710905.doc | |
| 166 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Bowlin 0710905.wpd | |
| 167 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Bowlin 071805(1).wpd | |
| 168 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Bowlin 071805.wpd | |
| 169 | Microsoft Word | Michael Harris | | | D:\Source\Files\Discovery documents\Forte\bowlin 072005(1).doc | |
| 170 | Microsoft Word | Michael Harris | | | D:\Source\Files\Discovery documents\Forte\bowlin 072005.doc | |
| 171 | Text File | | | | D:\Source\Files\Discovery documents\Forte\brief comments(1).txt | |
| 172 | Text File | | | | D:\Source\Files\Discovery documents\Forte\brief comments.txt | |
| 173 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\brief in support of 225 application with mh comment.doc | |
| 174 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\brief in support of 225 application with mh comment[0001].doc | |
| 175 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\brief in support of 225 application(1).doc | |
| 176 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\Forte\brief in support of 225 application(1).pdf | |
| 177 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\brief in support of 225 application(1).wpd | |
| 178 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\Forte\brief in support of 225 application(2).pdf | |
| 179 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\brief in support of 225 application(3).doc | |
| 180 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\Forte\brief in support of 225 application(3).pdf | |
| 181 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\Forte\brief in support of 225 application(4).pdf | |
| 182 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\brief in support of 225 application.doc | |
| 183 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\Forte\brief in support of 225 application.pdf | |
| 184 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\brief in support of 225 application.wpd | |
| 185 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\CAPTION(1).wpd | |
| 186 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\CAPTION(2).wpd | |
| 187 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\CAPTION(3).wpd | |
| 188 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\CAPTION.wpd | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | P | Q |
| 161 | Creation Date: 7/28/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 29B4DC8E20BA79F78F4B3904F9CFF102;SHA256HashCode: 8A801F9BDF0CA8BE1E77D954A61DD34D03419F7067D3FE22E4FE254FB3F0878E | | |
| 162 | Creation Date: 7/28/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 29B4DC8E20BA79F78F4B3904F9CFF102;SHA256HashCode: 8A801F9BDF0CA8BE1E77D954A61DD34D03419F7067D3FE22E4FE254FB3F0878E | | |
| 163 | File Attribute: Archive;FSODateLastModified: 7/19/2005 1:17:04 PM;FSOSize: 30817;FSODocType: Microsoft Word Document;HashCode: C45A277935ED370189DCE75DE44FF223;SHA256HashCode: 44CA02341BCC8001B03B97EE0A52C58EFE9E037CDC197B031C380B08B2B8FE7D | | |
| 164 | File Attribute: Archive;FSODateLastModified: 7/19/2005 1:16:46 PM;FSOSize: 30762;FSODocType: WPD File;HashCode: 4746F2637F84CAECF2DAC957C08B0207;SHA256HashCode: 4BE386A00094745BCF74F7693D406C7D4BBD5F35379D1347662A0ABB4DFE7CFF | | |
| 165 | File Attribute: Archive;FSODateLastModified: 7/19/2005 1:17:04 PM;FSOSize: 30817;FSODocType: Microsoft Word Document;HashCode: C45A277935ED370189DCE75DE44FF223;SHA256HashCode: 44CA02341BCC8001B03B97EE0A52C58EFE9E037CDC197B031C380B08B2B8FE7D | | |
| 166 | File Attribute: Archive;FSODateLastModified: 7/19/2005 1:16:46 PM;FSOSize: 30762;FSODocType: WPD File;HashCode: 4746F2637F84CAECF2DAC957C08B0207;SHA256HashCode: 4BE386A00094745BCF74F7693D406C7D4BBD5F35379D1347662A0ABB4DFE7CFF | | |
| 167 | File Attribute: Archive;FSODateLastModified: 7/18/2005 1:03:46 PM;FSOSize: 30661;FSODocType: Text Document;HashCode: 5108344982B073D35392FC5B1EC208E9;SHA256HashCode: E86D9AFC97D12EB4B19D3884F0C1C759AF3A643528D878BCA1EB67ECF9C5DD94 | | |
| 168 | File Attribute: Archive;FSODateLastModified: 7/18/2005 1:03:46 PM;FSOSize: 30661;FSODocType: Text Document;HashCode: 5108344982B073D35392FC5B1EC208E9;SHA256HashCode: E86D9AFC97D12EB4B19D3884F0C1C759AF3A643528D878BCA1EB67ECF9C5DD94 | | |
| 169 | File Attribute: Archive;FSODateLastModified: 7/20/2005 6:30:56 AM;FSOSize: 34816;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/20/2005 6:30:00 AM;OfficeDateLastPrinted: 7/20/2005 6:15:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Michael Harris  P.A.;OfficeWordCount: 480;OfficePageCount: 1;OfficeParagraphCount: 5;OfficeLineCount: 22;OfficeCharacterCount: 2741;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 11;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;HashCode: | | |
| 170 | File Attribute: Archive;FSODateLastModified: 7/20/2005 6:30:56 AM;FSOSize: 34816;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/20/2005 6:30:00 AM;OfficeDateLastPrinted: 7/20/2005 6:15:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Michael Harris  P.A.;OfficeWordCount: 480;OfficePageCount: 1;OfficeParagraphCount: 5;OfficeLineCount: 22;OfficeCharacterCount: 2741;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 11;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;HashCode: | | |
| 171 | File Attribute: Archive;FSODateLastModified: 11/14/2005 2:32:02 PM;FSOSize: 961;FSODocType: Text Document;HashCode: D86A1CA33D45584AE3D3B4C98EF2BE37;SHA256HashCode: FD499BC4804CE58463D89AA32668372EDFB8402EA3963EFB69419A5AA1EA7C01 | | |
| 172 | File Attribute: Archive;FSODateLastModified: 11/14/2005 2:32:02 PM;FSOSize: 961;FSODocType: Text Document;HashCode: D86A1CA33D45584AE3D3B4C98EF2BE37;SHA256HashCode: FD499BC4804CE58463D89AA32668372EDFB8402EA3963EFB69419A5AA1EA7C01 | | |
| 173 | File Attribute: Archive;FSODateLastModified: 11/14/2005 1:21:58 PM;FSOSize: 33020;FSODocType: Microsoft Word Document;Original Filename: brief in support of 225 application with mh comments(1).doc;HashCode: D075C3496B42CE8F8B7C8FE1DC1D0EFB;SHA256HashCode: | | |
| 174 | File Attribute: Archive;FSODateLastModified: 11/14/2005 1:21:58 PM;FSOSize: 33020;FSODocType: Microsoft Word Document;Original Filename: brief in support of 225 application with mh comments.doc;HashCode: D075C3496B42CE8F8B7C8FE1DC1D0EFB;SHA256HashCode: | | |
| 175 | File Attribute: Archive;FSODateLastModified: 11/15/2005 5:30:40 PM;FSOSize: 46598;FSODocType: Microsoft Word Document;HashCode: 8764A3025C55DF8B67E884A6073A310D;SHA256HashCode: E5F191ABD1A452AE2273906B13DF9402A2D5D23177F75A6A0FDD5E8D41D75DB8 | | |
| 176 | Creation Date: 11/14/2005;Modified Date: 11/14/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 65533CADA0ADE1A190FA13A266238793;SHA256HashCode: 6BD019638C251354B9A7C73B4B3FF992E51F82722F6B645B3C4EC1502C6727D9 | | |
| 177 | File Attribute: Archive;FSODateLastModified: 11/12/2005 12:13:16 PM;FSOSize: 23840;FSODocType: WPD File;HashCode: FFB1BD90B5671CF9B623ADB1A9B34CCF;SHA256HashCode: D85839D26E1EF3FF292EE24B7EBBA6B937447A1DE1A580401CBC41876B3B3119 | | |
| 178 | Creation Date: 11/15/2005;Modified Date: 11/15/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 2714F147E6CF370BD697FC82901E5E90;SHA256HashCode: 1D234280103EE959ACC90240F273E4DEF933FEA49723573E2A13B927A201694B | | |
| 179 | File Attribute: Archive;FSODateLastModified: 11/13/2005 4:12:20 PM;FSOSize: 33020;FSODocType: Microsoft Word Document;HashCode: D075C3496B42CE8F8B7C8FE1DC1D0EFB;SHA256HashCode: 463ADBA1CCD0F2430384BABBA6619A6DA0DA20F721FD072112CB0FE2EA801298 | | |
| 180 | Creation Date: 11/15/2005;Modified Date: 11/15/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 2714F147E6CF370BD697FC82901E5E90;SHA256HashCode: 1D234280103EE959ACC90240F273E4DEF933FEA49723573E2A13B927A201694B | | |
| 181 | Creation Date: 11/13/2005;Modified Date: 11/13/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: D317DFE3B6FE60B97C825EBE1AC84FA5;SHA256HashCode: 8EAEA284BE5705A24CA0C09330CD14C3C8D72353D917DECB9753E3C6FF8DCA99 | | |
| 182 | File Attribute: Archive;FSODateLastModified: 11/15/2005 5:30:40 PM;FSOSize: 46598;FSODocType: Microsoft Word Document;HashCode: 8764A3025C55DF8B67E884A6073A310D;SHA256HashCode: E5F191ABD1A452AE2273906B13DF9402A2D5D23177F75A6A0FDD5E8D41D75DB8 | | |
| 183 | Creation Date: 11/15/2005;Modified Date: 11/15/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 2714F147E6CF370BD697FC82901E5E90;SHA256HashCode: 1D234280103EE959ACC90240F273E4DEF933FEA49723573E2A13B927A201694B | | |
| 184 | File Attribute: Archive;FSODateLastModified: 11/12/2005 12:13:16 PM;FSOSize: 23840;FSODocType: WPD File;HashCode: FFB1BD90B5671CF9B623ADB1A9B34CCF;SHA256HashCode: D85839D26E1EF3FF292EE24B7EBBA6B937447A1DE1A580401CBC41876B3B3119 | | |
| 185 | File Attribute: Archive;FSODateLastModified: 7/18/2005 5:38:48 AM;FSOSize: 3134;FSODocType: WPD File;HashCode: 46FF06FF4D36516E7ADE913ADE9BAFA8;SHA256HashCode: F82139B2E1C8A837A748B6FC3D9EF9E1D675707E909463631513A5FE35EF70DD | | |
| 186 | File Attribute: Archive;FSODateLastModified: 7/18/2005 5:39:14 AM;FSOSize: 3161;FSODocType: WPD File;HashCode: 3290D267040CAB244F61EB5431125A1C;SHA256HashCode: AAEB23B4C6CCDE1C12E3F9CD3DDF7B1FB360BABCE31BF53316BBA4C4F725B6D3 | | |
| 187 | File Attribute: Archive;FSODateLastModified: 7/18/2005 5:38:48 AM;FSOSize: 3134;FSODocType: WPD File;HashCode: 46FF06FF4D36516E7ADE913ADE9BAFA8;SHA256HashCode: F82139B2E1C8A837A748B6FC3D9EF9E1D675707E909463631513A5FE35EF70DD | | |
| 188 | File Attribute: Archive;FSODateLastModified: 7/18/2005 5:39:14 AM;FSOSize: 3161;FSODocType: WPD File;HashCode: 3290D267040CAB244F61EB5431125A1C;SHA256HashCode: AAEB23B4C6CCDE1C12E3F9CD3DDF7B1FB360BABCE31BF53316BBA4C4F725B6D3 | | |

| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 189 | AFNF001268 | AFNF001269 | AFNF001268 | AFNF001269 | 2 | Discovery documents\Forte | 11/9/2005 | cc with litigation counsel.txt |
| 190 | AFNF001270 | AFNF001270 | AFNF001270 | AFNF001270 | 1 | Discovery documents\Forte | 7/22/2005 | Clerk - Neal 072205(1).wpd |
| 191 | AFNF001271 | AFNF001271 | AFNF001271 | AFNF001271 | 1 | Discovery documents\Forte | 7/22/2005 | Clerk - Neal 072205.wpd |
| 192 | AFNF001272 | AFNF001272 | AFNF001272 | AFNF001272 | 1 | Discovery documents\Forte | 6/29/2005 | Clerk 062405 |
| 193 | AFNF001273 | AFNF001273 | AFNF001273 | AFNF001273 | 1 | Discovery documents\Forte | 6/29/2005 | Clerk 062405(1) |
| 194 | AFNF001274 | AFNF001285 | AFNF001274 | AFNF001285 | 12 | Discovery documents\Forte | 6/21/2005 | Complaint 062105(1).pdf |
| 195 | AFNF001286 | AFNF001297 | AFNF001286 | AFNF001297 | 12 | Discovery documents\Forte | 6/21/2005 | Complaint 062105.pdf |
| 196 | AFNF001298 | AFNF001309 | AFNF001298 | AFNF001309 | 12 | Discovery documents\Forte | 6/21/2005 | Complaint 062105.wpd(1).pdf |
| 197 | AFNF001310 | AFNF001321 | AFNF001310 | AFNF001321 | 12 | Discovery documents\Forte | 6/21/2005 | Complaint 062105.wpd.pdf |
| 198 | AFNF001322 | AFNF001334 | AFNF001322 | AFNF001334 | 13 | Discovery documents\Forte | 7/15/2005 | COMPLAINT 07-15-05(1).DOC |
| 199 | AFNF001335 | AFNF001347 | AFNF001335 | AFNF001347 | 13 | Discovery documents\Forte | 7/15/2005 | COMPLAINT 07-15-05.DOC |
| 200 | AFNF001348 | AFNF001361 | AFNF001348 | AFNF001361 | 14 | Discovery documents\Forte | 7/15/2005 | Complaint 071505(1).pdf |
| 201 | AFNF001362 | AFNF001375 | AFNF001362 | AFNF001375 | 14 | Discovery documents\Forte | 7/15/2005 | Complaint 071505(2).pdf |
| 202 | AFNF001376 | AFNF001389 | AFNF001376 | AFNF001389 | 14 | Discovery documents\Forte | 7/15/2005 | Complaint 071505(3).pdf |
| 203 | AFNF001390 | AFNF001403 | AFNF001390 | AFNF001403 | 14 | Discovery documents\Forte | 7/15/2005 | Complaint 071505.pdf |
| 204 | AFNF001404 | AFNF001416 | AFNF001404 | AFNF001416 | 13 | Discovery documents\Forte | 6/21/2005 | complaint 1st draft(1).doc |
| 205 | AFNF001417 | AFNF001429 | AFNF001417 | AFNF001429 | 13 | Discovery documents\Forte | 6/20/2005 | complaint 1st draft(1).wpd |
| 206 | AFNF001430 | AFNF001442 | AFNF001430 | AFNF001442 | 13 | Discovery documents\Forte | 6/21/2005 | complaint 1st draft.doc |
| 207 | AFNF001443 | AFNF001455 | AFNF001443 | AFNF001455 | 13 | Discovery documents\Forte | 6/20/2005 | complaint 1st draft.wpd |
| 208 | AFNF001456 | AFNF001466 | AFNF001456 | AFNF001466 | 11 | Discovery documents\Forte | 6/21/2005 | COMPLAINT 3RD DRAFT(1).doc |
| 209 | AFNF001467 | AFNF001478 | AFNF001467 | AFNF001478 | 12 | Discovery documents\Forte | 6/21/2005 | COMPLAINT 3RD DRAFT(1).WPD |
| 210 | AFNF001479 | AFNF001489 | AFNF001479 | AFNF001489 | 11 | Discovery documents\Forte | 6/21/2005 | COMPLAINT 3RD DRAFT.doc |
| 211 | AFNF001490 | AFNF001501 | AFNF001490 | AFNF001501 | 12 | Discovery documents\Forte | 6/21/2005 | COMPLAINT 3RD DRAFT.WPD |
| 212 | AFNF001502 | AFNF001517 | AFNF001502 | AFNF001517 | 16 | Discovery documents\Forte | 6/21/2005 | complaint with dm mh and rs edits 06-21-05 am(1).doc |
| 213 | AFNF001518 | AFNF001533 | AFNF001518 | AFNF001533 | 16 | Discovery documents\Forte | 6/21/2005 | complaint with dm mh and rs edits 06-21-05 am.doc |
| 214 | AFNF001534 | AFNF001534 | AFNF001534 | AFNF001534 | 1 | Discovery documents\Forte | 11/3/2005 | Consent analysis.txt |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 189 | Text File | | | | D:\Source\Files\Discovery documents\Forte\cc with litigation counsel.txt | |
| 190 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Clerk - Neal 072205(1).wpd | |
| 191 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Clerk - Neal 072205.wpd | |
| 192 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Clerk 062405 | |
| 193 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Clerk 062405(1) | |
| 194 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Complaint 062105(1).pdf | |
| 195 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Complaint 062105.pdf | |
| 196 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Complaint 062105.wpd(1).pdf | |
| 197 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Complaint 062105.wpd.pdf | |
| 198 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Forte\COMPLAINT 07-15-05(1).DOC | |
| 199 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Forte\COMPLAINT 07-15-05.DOC | |
| 200 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Complaint 071505(1).pdf | |
| 201 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Complaint 071505(2).pdf | |
| 202 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Complaint 071505(3).pdf | |
| 203 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Complaint 071505.pdf | |
| 204 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\complaint 1st draft(1).doc | |
| 205 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\complaint 1st draft(1).wpd | |
| 206 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\complaint 1st draft.doc | |
| 207 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\complaint 1st draft.wpd | |
| 208 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\COMPLAINT 3RD DRAFT(1).doc | |
| 209 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\COMPLAINT 3RD DRAFT(1).WPD | |
| 210 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\COMPLAINT 3RD DRAFT.doc | |
| 211 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\COMPLAINT 3RD DRAFT.WPD | |
| 212 | Microsoft Word | dmckelvey | | | D:\Source\Files\Discovery documents\Forte\complaint with dm mh and rs edits 06-21-05 am(1).doc | |
| 213 | Microsoft Word | dmckelvey | | | D:\Source\Files\Discovery documents\Forte\complaint with dm mh and rs edits 06-21-05 am.doc | |
| 214 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Consent analysis.txt | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 189 | File Attribute: Archive;FSODateLastModified: 11/9/2005 12:46:56 PM;FSOSize: 1175;FSODocType: Text Document;HashCode: 6F6E189ACED5A3AE42D4008A7167BAEA;SHA256HashCode: D001C842A7E360706430083CA12DEF4D0782E2A57EBCF136B60BABB1DDC32A93 | | |
| 190 | File Attribute: Archive;FSODateLastModified: 7/22/2005 7:33:24 AM;FSOSize: 43151;FSODocType: WPD File;HashCode: CEA410093C9F22004814777E29C0BE37;SHA256HashCode: C18DA1343C8B8915E1FC2D730419683F417F26B95ED7F98C7C7B4FA08A8E34F0 | | |
| 191 | File Attribute: Archive;FSODateLastModified: 7/22/2005 7:33:24 AM;FSOSize: 43151;FSODocType: WPD File;HashCode: CEA410093C9F22004814777E29C0BE37;SHA256HashCode: C18DA1343C8B8915E1FC2D730419683F417F26B95ED7F98C7C7B4FA08A8E34F0 | | |
| 192 | File Attribute: Archive;FSODateLastModified: 6/29/2005 8:15:00 AM;FSOSize: 41538;FSODocType: File;HashCode: 967DE8008A42751EEE5F48E2F5B52D4A;SHA256HashCode: 68B68A05717FEF6ABA0DDFA9637F8B7C93C41F409709BE0936AD90CA1E28268F | | |
| 193 | File Attribute: Archive;FSODateLastModified: 6/29/2005 8:15:00 AM;FSOSize: 41538;FSODocType: File;HashCode: 967DE8008A42751EEE5F48E2F5B52D4A;SHA256HashCode: 68B68A05717FEF6ABA0DDFA9637F8B7C93C41F409709BE0936AD90CA1E28268F | | |
| 194 | Creation Attribute: 6/21/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: A7EAA25F23B0684DF53A13CE57E2F416;SHA256HashCode: BA80DA132E8ECD4AA236F88919F528E5E2C8F8EF8F14A59E5B14F35DC5BA5 | | |
| 195 | Creation Attribute: 6/21/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: A7EAA25F23B0684DF53A13CE57E2F416;SHA256HashCode: BA80DA132E8ECD4AA236F88919F528E5E2C8F8EF8F14A59E5B14F35DC5BA5 | | |
| 196 | Creation Attribute: 6/21/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: A7EAA25F23B0684DF53A13CE57E2F416;SHA256HashCode: BA80DA132E8ECD4AA236F88919F528E5E2C8F8EF8F14A59E5B14F35DC5BA5 | | |
| 197 | Creation Attribute: 6/21/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: A7EAA25F23B0684DF53A13CE57E2F416;SHA256HashCode: BA80DA132E8ECD4AA236F88919F528E5E2C8F8EF8F14A59E5B14F35DC5BA5 | | |
| 198 | File Attribute: Archive;FSODateLastModified: 7/15/2005 11:08:08 AM;FSOSize: 60928;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/15/2005 9:33:00 AM;OfficeDateLastPrinted: 7/15/2005 11:07:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 2461;OfficePageCount: 1;OfficeParagraphCount: 28;OfficeLineCount: 116;OfficeCharacterCount: 14029;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 19;OfficeVersion: 9.3821;OfficeRevisionNumber: 3;OfficeTemplateName: Normal.dot;HashCode: F1063763ACC378F700D53DF89DDA581D;SHA256HashCode: | | |
| 199 | File Attribute: Archive;FSODateLastModified: 7/15/2005 11:08:08 AM;FSOSize: 60928;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/15/2005 9:33:00 AM;OfficeDateLastPrinted: 7/15/2005 11:07:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 2461;OfficePageCount: 1;OfficeParagraphCount: 28;OfficeLineCount: 116;OfficeCharacterCount: 14029;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 19;OfficeVersion: 9.3821;OfficeRevisionNumber: 3;OfficeTemplateName: Normal.dot;HashCode: F1063763ACC378F700D53DF89DDA581D;SHA256HashCode: | | |
| 200 | Creation Attribute: 7/15/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: A256827446C7E85E7590713D5334BDCE;SHA256HashCode: EB77C4833EA886891CA95502AD60EFBFBA6009B1BB86DC88CD63EB137D21D8CB | | |
| 201 | Creation Attribute: 7/15/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: A256827446C7E85E7590713D5334BDCE;SHA256HashCode: EB77C4833EA886891CA95502AD60EFBFBA6009B1BB86DC88CD63EB137D21D8CB | | |
| 202 | Creation Attribute: 7/15/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: A256827446C7E85E7590713D5334BDCE;SHA256HashCode: EB77C4833EA886891CA95502AD60EFBFBA6009B1BB86DC88CD63EB137D21D8CB | | |
| 203 | Creation Attribute: 7/15/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: A256827446C7E85E7590713D5334BDCE;SHA256HashCode: EB77C4833EA886891CA95502AD60EFBFBA6009B1BB86DC88CD63EB137D21D8CB | | |
| 204 | File Attribute: Archive;FSODateLastModified: 6/21/2005 3:47:02 AM;FSOSize: 53300;FSODocType: Microsoft Word Document;HashCode: 9D32FB9617DB36576BA7E8D810CE7652;SHA256HashCode: E97C5F3E56A405EFEDB2CF21A91130E4A3C06B593AD507C54B74D41336C566E4 | | |
| 205 | File Attribute: Archive;FSODateLastModified: 6/20/2005 2:49:18 PM;FSOSize: 53300;FSODocType: Microsoft Word Document;HashCode: 52E3113F7CF3B72A4F8D7293FF3FC882;SHA256HashCode: E4BFC57E5F4F014B2E2302D64FFFF22816C66E93A5541943C428FC5ED0543FF7 | | |
| 206 | File Attribute: Archive;FSODateLastModified: 6/21/2005 3:47:02 AM;FSOSize: 53300;FSODocType: Microsoft Word Document;HashCode: 9D32FB9617DB36576BA7E8D810CE7652;SHA256HashCode: E97C5F3E56A405EFEDB2CF21A91130E4A3C06B593AD507C54B74D41336C566E4 | | |
| 207 | File Attribute: Archive;FSODateLastModified: 6/20/2005 2:49:18 PM;FSOSize: 53300;FSODocType: WPD File;HashCode: 52E3113F7CF3B72A4F8D7293FF3FC882;SHA256HashCode: E4BFC57E5F4F014B2E2302D64FFFF22816C66E93A5541943C428FC5ED0543FF7 | | |
| 208 | File Attribute: Archive;FSODateLastModified: 6/21/2005 12:53:48 PM;FSOSize: 66138;FSODocType: Microsoft Word Document;HashCode: 14BE9E74335CF22C412A325E7C819C31;SHA256HashCode: 0BD521B207562DDEAFA72FE62B87CA6B620DC3CF0E73CD742E377353758948C8 | | |
| 209 | File Attribute: Archive;FSODateLastModified: 6/21/2005 11:50:04 AM;FSOSize: 66038;FSODocType: WPD File;HashCode: EC000371BB399DB2DEEBEAA4637EA925;SHA256HashCode: BA555D1A39C031BCCA61822AB04B2BA5C6FEAE95736EBC021B69EF1224808EE0 | | |
| 210 | File Attribute: Archive;FSODateLastModified: 6/21/2005 12:53:48 PM;FSOSize: 66138;FSODocType: Microsoft Word Document;HashCode: 14BE9E74335CF22C412A325E7C819C31;SHA256HashCode: 0BD521B207562DDEAFA72FE62B87CA6B620DC3CF0E73CD742E377353758948C8 | | |
| 211 | File Attribute: Archive;FSODateLastModified: 6/21/2005 11:50:04 AM;FSOSize: 66038;FSODocType: WPD File;HashCode: EC000371BB399DB2DEEBEAA4637EA925;SHA256HashCode: BA555D1A39C031BCCA61822AB04B2BA5C6FEAE95736EBC021B69EF1224808EE0 | | |
| 212 | File Attribute: Archive;FSODateLastModified: 6/21/2005 8:24:52 AM;FSOSize: 78848;FSODocType: Microsoft Word Document;OfficeDateCreated: 6/21/2005 5:51:00 AM;OfficeDateLastPrinted: 6/20/2005 12:12:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: iqbx ;OfficeWordCount: 3333;OfficePageCount: 1;OfficeParagraphCount: 37;OfficeLineCount: 158;OfficeCharacterCount: 18999;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 36;OfficeVersion: 9.3821;OfficeRevisionNumber: 3;OfficeTemplateName: Normal.dot;HashCode: | | |
| 213 | File Attribute: Archive;FSODateLastModified: 6/21/2005 8:24:52 AM;FSOSize: 78848;FSODocType: Microsoft Word Document;OfficeDateCreated: 6/21/2005 5:51:00 AM;OfficeDateLastPrinted: 6/20/2005 12:12:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: iqbx ;OfficeWordCount: 3333;OfficePageCount: 1;OfficeParagraphCount: 37;OfficeLineCount: 158;OfficeCharacterCount: 18999;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 36;OfficeVersion: 9.3821;OfficeRevisionNumber: 3;OfficeTemplateName: Normal.dot;HashCode: | | |
| 214 | File Attribute: Archive;FSODateLastModified: 11/3/2005 3:43:10 PM;FSOSize: 949;FSODocType: Text Document;HashCode: A04326EEE1C77B6A842F2F89B762A7CC;SHA256HashCode: 7D8CA311250E7B24349FB7C3C2D35D76BE1169C5304B23F3A37B36753143E0B4 | | |

P | Q

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 215 | AFNF001535 | AFNF001538 | AFNF001535 | AFNF001538 | 4 | Discovery documents\Forte | 11/9/2005 | Contempt letter.txt |
| 216 | AFNF001539 | AFNF001540 | AFNF001539 | AFNF001540 | 2 | Discovery documents\Forte | 10/26/2005 | counsel 1025-5(1).wpd |
| 217 | AFNF001541 | AFNF001542 | AFNF001541 | AFNF001542 | 2 | Discovery documents\Forte | 10/26/2005 | counsel 1025-5.wpd |
| 218 | AFNF001543 | AFNF001544 | AFNF001543 | AFNF001544 | 2 | Discovery documents\Forte | 10/26/2005 | counsel 102605(1).wpd |
| 219 | AFNF001545 | AFNF001546 | AFNF001545 | AFNF001546 | 2 | Discovery documents\Forte | 10/26/2005 | counsel 102605.wpd |
| 220 | AFNF001547 | AFNF001547 | AFNF001547 | AFNF001547 | 1 | Discovery documents\Forte | 11/18/2005 | counsel.fax(1).#01 |
| 221 | AFNF001548 | AFNF001548 | AFNF001548 | AFNF001548 | 1 | Discovery documents\Forte | 11/18/2005 | counsel.fax.#01 |
| 222 | AFNF001549 | AFNF001556 | AFNF001549 | AFNF001556 | 8 | Discovery documents\Forte | 10/3/2005 | DAMAGES(1).xls |
| 223 | AFNF001557 | AFNF001564 | AFNF001557 | AFNF001564 | 8 | Discovery documents\Forte | 10/3/2005 | DAMAGES.xls |
| 224 | AFNF001565 | AFNF001566 | AFNF001565 | AFNF001566 | 2 | Discovery documents\Forte | 11/21/2005 | Delaware Chancery Court Dismisses Proxy.txt |
| 225 | AFNF001567 | AFNF001568 | AFNF001567 | AFNF001568 | 2 | Discovery documents\Forte | 7/7/2005 | Delivery failure (jfishbein@frankanddrosenlaw.txt |
| 226 | AFNF001569 | AFNF001570 | AFNF001569 | AFNF001570 | 2 | Discovery documents\Forte | 8/30/2005 | Fort© Capital Partners  LLC |
| 227 | AFNF001571 | AFNF001572 | AFNF001571 | AFNF001572 | 2 | Discovery documents\Forte | 7/18/2005 | Fort© Capital Partners  LLC |
| 228 | AFNF001573 | AFNF001574 | AFNF001573 | AFNF001574 | 2 | Discovery documents\Forte | 7/18/2005 | Fort© Capital Partners  LLC |
| 229 | AFNF001575 | AFNF001576 | AFNF001575 | AFNF001576 | 2 | Discovery documents\Forte | 7/18/2005 | Fort© Capital Partners  LLC |
| 230 | AFNF001577 | AFNF001577 | AFNF001577 | AFNF001577 | 1 | Discovery documents\Forte | 9/1/2005 | Demand Letter - Shareholder Records - Supplement -(1) |
| 231 | AFNF001578 | AFNF001579 | AFNF001578 | AFNF001579 | 2 | Discovery documents\Forte | 6/14/2005 | Demand Letter - Shareholder Records(2).doc |
| 232 | AFNF001580 | AFNF001581 | AFNF001580 | AFNF001581 | 2 | Discovery documents\Forte | 11/15/2005 | Deposition Document production notice(1).txt |
| 233 | AFNF001582 | AFNF001583 | AFNF001582 | AFNF001583 | 2 | Discovery documents\Forte | 11/15/2005 | Deposition Document production notice.txt |
| 234 | AFNF001584 | AFNF001735 | AFNF001584 | AFNF001735 | 152 | Discovery documents\Forte | 10/4/2005 | deposition of Rick Seifert(1).txt |
| 235 | AFNF001736 | AFNF001887 | AFNF001736 | AFNF001887 | 152 | Discovery documents\Forte | 10/4/2005 | deposition of Rick Seifert.txt |
| 236 | AFNF001888 | AFNF001889 | AFNF001888 | AFNF001889 | 2 | Discovery documents\Forte | 11/18/2005 | Disciplinary Board ltr. wpd(1).wpd |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 215 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Contempt letter.txt | |
| 216 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\counsel 1025-5(1).wpd | |
| 217 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\counsel 1025-5.wpd | |
| 218 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\counsel 102605(1).wpd | |
| 219 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\counsel 102605.wpd | |
| 220 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\counsel.fax(1).#01 | |
| 221 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\counsel.fax.#01 | |
| 222 | Microsoft Excel | dem | | | D:\Source\Files\Discovery documents\Forte\DAMAGES(1).xls | |
| 223 | Microsoft Excel | dem | | | D:\Source\Files\Discovery documents\Forte\DAMAGES.xls | |
| 224 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Delaware Chancery Court Dismisses Proxy.txt | |
| 225 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Delivery failure (jfishbein@frankanddrosenlaw.txt | |
| 226 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Forte\Demand Letter - 8-30-2005 - Shareholder Records(1).do | |
| 227 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Forte\Demand Letter - Accounting Records(2).doc | |
| 228 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Forte\Demand Letter - Accounting Records(4).doc | |
| 229 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Forte\Demand Letter - Accounting Records(5).doc | |
| 230 | Microsoft Word | Cindy Vasiliou | | | D:\Source\Files\Discovery documents\Forte\Demand Letter - Shareholder Records - Supplement -(1) | |
| 231 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Forte\Demand Letter - Shareholder Records(2).doc | |
| 232 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Deposition Document production notice(1).txt | |
| 233 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Deposition Document production notice.txt | |
| 234 | Text File | | | | D:\Source\Files\Discovery documents\Forte\deposition of Rick Seifert(1).txt | |
| 235 | Text File | | | | D:\Source\Files\Discovery documents\Forte\deposition of Rick Seifert.txt | |
| 236 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Disciplinary Board ltr. wpd(1).wpd | |

|   |   | P | Q |
|---|---|---|---|
| 1 | OtherProps | ResponsiveTerms | CustomMessage |
| 215 | File Attribute: Archive;FSODateLastModified: 11/9/2005 2:35:00 PM;FSOSize: 6735;FSODocType: Text Document;HashCode: B785345EF71A2A4A55DC71F6CA3184A4;SHA256HashCode: 24392F4DCEA3FA7F3FE7295781D005A105C81ED5F57CA3F7671B8FD460091C8F |  |  |
| 216 | File Attribute: Archive;FSODateLastModified: 10/26/2005 6:00:50 AM;FSOSize: 42792;FSODocType: WPD File;HashCode: CE827F49FF0E6D6467D893387683DEE2;SHA256HashCode: 660C6DFF07B8F2FBBE37A2D7B8D1912FAAC511E7539AFC1ED955445378A01103 |  |  |
| 217 | File Attribute: Archive;FSODateLastModified: 10/26/2005 6:00:50 AM;FSOSize: 42792;FSODocType: WPD File;HashCode: CE827F49FF0E6D6467D893387683DEE2;SHA256HashCode: 660C6DFF07B8F2FBBE37A2D7B8D1912FAAC511E7539AFC1ED955445378A01103 |  |  |
| 218 | File Attribute: Archive;FSODateLastModified: 10/26/2005 7:16:10 AM;FSOSize: 43281;FSODocType: WPD File;HashCode: 2BC51A3DF2F34EBE97C7A48CB00F57CF;SHA256HashCode: 4F6DC9E1D5D9B35F5AA7EE648CD4F0D25DC64757A904F240031FB3ACEA23BFC6 |  |  |
| 219 | File Attribute: Archive;FSODateLastModified: 10/26/2005 7:16:10 AM;FSOSize: 43281;FSODocType: WPD File;HashCode: 2BC51A3DF2F34EBE97C7A48CB00F57CF;SHA256HashCode: 4F6DC9E1D5D9B35F5AA7EE648CD4F0D25DC64757A904F240031FB3ACEA23BFC6 |  |  |
| 220 | File Attribute: Archive;FSODateLastModified: 11/18/2005 11:27:22 AM;FSOSize: 30857;FSODocType: #01 File;HashCode: 4D0A4C7B5ACA72F79962A627BF5EF3E6;SHA256HashCode: DEB00FC09B7647DD015FC5D4355FF590F9255E8DBC4D4FCFBE1B92B0FCAA287E |  |  |
| 221 | File Attribute: Archive;FSODateLastModified: 11/18/2005 11:27:22 AM;FSOSize: 30857;FSODocType: #01 File;HashCode: 4D0A4C7B5ACA72F79962A627BF5EF3E6;SHA256HashCode: DEB00FC09B7647DD015FC5D4355FF590F9255E8DBC4D4FCFBE1B92B0FCAA287E |  |  |
| 222 | File Attribute: Archive;FSODateLastModified: 10/3/2005 3:14:56 PM;FSOSize: 61952;FSODocType: Microsoft Excel Worksheet;OfficeDateCreated: 4/25/2005 6:40:04 AM;OfficeDateLastPrinted: 10/3/2005 1:48:56 PM;OfficeLastEditedBy: Kyle Kulzer;OfficeAppName: Microsoft Excel;OfficeWordCount: 0;OfficePageCount: 0;OfficeParagraphCount: 0;OfficeLineCount: 0;OfficeCharacterCount: 0;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 0;OfficeVersion: 11.6408;HashCode: 8514E9298CDA14D90517BB9958B0EFEA;SHA256HashCode: |  |  |
| 223 | File Attribute: Archive;FSODateLastModified: 10/3/2005 3:14:56 PM;FSOSize: 61952;FSODocType: Microsoft Excel Worksheet;OfficeDateCreated: 4/25/2005 6:40:04 AM;OfficeDateLastPrinted: 10/3/2005 1:48:56 PM;OfficeLastEditedBy: Kyle Kulzer;OfficeAppName: Microsoft Excel;OfficeWordCount: 0;OfficePageCount: 0;OfficeParagraphCount: 0;OfficeLineCount: 0;OfficeCharacterCount: 0;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 0;OfficeVersion: 11.6408;HashCode: 8514E9298CDA14D90517BB9958B0EFEA;SHA256HashCode: |  |  |
| 224 | File Attribute: Archive;FSODateLastModified: 11/21/2005 11:40:56 AM;FSOSize: 2484;FSODocType: Text Document;HashCode: 6A6711F049DB8F95B61A40BFC71414D7;SHA256HashCode: B978BF14CB99BF48712DBBFD5C8A5C16433ABDF5BB115D811F0374922EBB6223 |  |  |
| 225 | File Attribute: Archive;FSODateLastModified: 7/7/2005 2:01:22 PM;FSOSize: 2682;FSODocType: Text Document;HashCode: AF77718E598070413BFF4EEAB128C43A;SHA256HashCode: 422953212851D9CF780F6369A1067698FD72EC8F90B820AF7078E05E04F807D7 |  |  |
| 226 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:26:00 PM;FSOSize: 34304;FSODocType: DO File;OfficeDateCreated: 8/30/2005 1:49:00 PM;OfficeDateLastPrinted: 8/30/2005 1:51:00 PM;OfficeAppName: Microsoft Word 10.0;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 428;OfficePageCount: 1;OfficeParagraphCount: 5;OfficeLineCount: 20;OfficeCharacterCount: 2441;OfficeByteCount: 0;OfficeSlideCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 27;OfficeVersion: 10.6714;OfficeRevisionNumber: 5;OfficeTemplateName: Normal;VOLATILE: YES;HashCode: 9B03F648D702EAB5B9BB59E6F18003DD;SHA256HashCode: |  |  |
| 227 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:26:00 PM;FSOSize: 36352;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/15/2005 1:10:00 PM;OfficeDateLastPrinted: 7/15/2005 2:15:00 PM;OfficeLastEditedBy: Michael Harris;OfficeAppName: Microsoft Office Word;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 443;OfficePageCount: 1;OfficeParagraphCount: 5;OfficeLineCount: 21;OfficeCharacterCount: 2526;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 64;OfficeVersion: 11.6360;OfficeRevisionNumber: 9;OfficeTemplateName: Normal;VOLATILE: YES;HashCode: |  |  |
| 228 | File Attribute: Archive;FSODateLastModified: 7/18/2005 8:17:16 AM;FSOSize: 22016;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/18/2005 8:17:00 AM;OfficeDateLastPrinted: 7/15/2005 2:15:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 365;OfficePageCount: 1;OfficeParagraphCount: 4;OfficeLineCount: 17;OfficeCharacterCount: 2082;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 105;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;VOLATILE: YES;HashCode: |  |  |
| 229 | File Attribute: Archive;FSODateLastModified: 7/18/2005 8:17:16 AM;FSOSize: 22016;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/18/2005 8:17:00 AM;OfficeDateLastPrinted: 7/15/2005 2:15:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 365;OfficePageCount: 1;OfficeParagraphCount: 4;OfficeLineCount: 17;OfficeCharacterCount: 2082;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 105;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;VOLATILE: YES;HashCode: |  |  |
| 230 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:26:00 PM;FSOSize: 41984;FSODocType: File;OfficeDateCreated: 9/1/2005 7:41:00 AM;OfficeDateLastPrinted: 9/1/2005 8:59:00 AM;OfficeLastEditedBy: Cindy Vasiliou;OfficeAppName: Microsoft Office Word;OfficeCompany: Michael Harris ;OfficeWordCount: 222;OfficePageCount: 1;OfficeParagraphCount: 2;OfficeLineCount: 10;OfficeCharacterCount: 1272;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 28;OfficeVersion: 11.5703;OfficeRevisionNumber: 15;OfficeTemplateName: Normal.dot;_PID_HLINKS: : mailto:mharris@harriscramer.com?SQHttp://www.harriscramer.com/?;VOLATILE: YES;HashCode: B7116B81E978313C1512E4BF42D2783F;SHA256HashCode: |  |  |
| 231 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:26:00 PM;FSOSize: 34304;FSODocType: Microsoft Word Document;OfficeDateCreated: 6/14/2005 7:28:00 AM;OfficeDateLastPrinted: 6/14/2005 9:47:00 AM;OfficeLastEditedBy: Michael Harris;OfficeAppName: Microsoft Office Word;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 425;OfficePageCount: 1;OfficeParagraphCount: 5;OfficeLineCount: 20;OfficeCharacterCount: 2426;OfficeByteCount: 0;OfficeSlideCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 116;OfficeVersion: 11.6360;OfficeRevisionNumber: 32;OfficeTemplateName: Normal;VOLATILE: YES;HashCode: |  |  |
| 232 | File Attribute: Archive;FSODateLastModified: 11/15/2005 12:11:46 PM;FSOSize: 3345;FSODocType: Text Document;HashCode: 89E4F1770AD75B3029EC434CFB594FF3;SHA256HashCode: 671A81F0D91DD44D257BA75042CD5F4995289B4F84D3BC73C5E8E83B228017D4 |  |  |
| 233 | File Attribute: Archive;FSODateLastModified: 11/15/2005 12:11:46 PM;FSOSize: 3345;FSODocType: Text Document;HashCode: 89E4F1770AD75B3029EC434CFB594FF3;SHA256HashCode: 671A81F0D91DD44D257BA75042CD5F4995289B4F84D3BC73C5E8E83B228017D4 |  |  |
| 234 | File Attribute: Archive;FSODateLastModified: 10/4/2005 5:46:24 AM;FSOSize: 352042;FSODocType: Text Document;HashCode: 395AFDF75891E14DD57149DCDDBFDB89;SHA256HashCode: 741F115BDF2F0BBFADA6667CECAF3FA07C7287E13CDA51F408CDA68C2471F159 |  |  |
| 235 | File Attribute: Archive;FSODateLastModified: 10/4/2005 5:46:24 AM;FSOSize: 352042;FSODocType: Text Document;HashCode: 395AFDF75891E14DD57149DCDDBFDB89;SHA256HashCode: 741F115BDF2F0BBFADA6667CECAF3FA07C7287E13CDA51F408CDA68C2471F159 |  |  |
| 236 | File Attribute: Archive;FSODateLastModified: 11/18/2005 12:46:42 PM;FSOSize: 44093;FSODocType: WPD File;HashCode: 6AA0A904E71F27F595B0AE9339D489C5;SHA256HashCode: 69360E85EF36B25AC1785682D0C6CFE9D6C4A6EE0438CB70D7A62766050729BB |  |  |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
| 237 | AFNF001890 | AFNF001891 | AFNF001890 | AFNF001891 | 2 | Discovery documents\Forte | 11/18/2005 | Disciplinary Board ltr. wpd.wpd |
| 238 | AFNF001892 | AFNF001892 | AFNF001892 | AFNF001892 | 1 | Discovery documents\Forte | 11/1/2005 | [Forte Letterhead] |
| 239 | AFNF001893 | AFNF001893 | AFNF001893 | AFNF001893 | 1 | Discovery documents\Forte | 11/1/2005 | [Forte Letterhead] |
| 240 | AFNF001894 | AFNF001894 | AFNF001894 | AFNF001894 | 1 | Discovery documents\Forte | 11/1/2005 | [Forte Letterhead] |
| 241 | AFNF001895 | AFNF001895 | AFNF001895 | AFNF001895 | 1 | Discovery documents\Forte | 11/2/2005 | DTC Report from Co.txt |
| 242 | AFNF001896 | AFNF001896 | AFNF001896 | AFNF001896 | 1 | Discovery documents\Forte | 11/8/2005 | Status Quo Restraining Order on SmartVideo Executed by Delaware Court |
| 243 | AFNF001897 | AFNF001899 | AFNF001897 | AFNF001899 | 3 | Discovery documents\Forte | 6/22/2005 | excerpts(1).wpd |
| 244 | AFNF001900 | AFNF001902 | AFNF001900 | AFNF001902 | 3 | Discovery documents\Forte | 6/22/2005 | excerpts.wpd |
| 245 | AFNF001903 | AFNF001916 | AFNF001903 | AFNF001916 | 14 | Discovery documents\Forte | 7/18/2005 | Exhibit A to Motion (071505)(1).pdf |
| 246 | AFNF001917 | AFNF001930 | AFNF001917 | AFNF001930 | 14 | Discovery documents\Forte | 7/18/2005 | Exhibit A to Motion (071505)(2).pdf |
| 247 | AFNF001931 | AFNF001944 | AFNF001931 | AFNF001944 | 14 | Discovery documents\Forte | 7/18/2005 | Exhibit A to Motion (071505).pdf |
| 248 | AFNF001945 | AFNF001946 | AFNF001945 | AFNF001946 | 2 | Discovery documents\Forte | 11/16/2005 | Factual background.txt |
| 249 | AFNF001947 | AFNF001947 | AFNF001947 | AFNF001947 | 1 | Discovery documents\Forte | 11/17/2005 | Fax to Kraft - Jennings - Reed 11-17-05(1).wpd |
| 250 | AFNF001948 | AFNF001948 | AFNF001948 | AFNF001948 | 1 | Discovery documents\Forte | 11/17/2005 | Fax to Kraft - Jennings - Reed 11-17-05.wpd |
| 251 | AFNF001949 | AFNF001949 | AFNF001949 | AFNF001949 | 1 | Discovery documents\Forte | 10/25/2005 | Fax to Kraft - Jennings 10-25-05(1).wpd |
| 252 | AFNF001950 | AFNF001950 | AFNF001950 | AFNF001950 | 1 | Discovery documents\Forte | 10/25/2005 | Fax to Kraft - Jennings 10-25-05.wpd |
| 253 | AFNF001951 | AFNF001951 | AFNF001951 | AFNF001951 | 1 | Discovery documents\Forte | 10/26/2005 | Fax to Kraft - Jennings 10-26-05(1).wpd |
| 254 | AFNF001952 | AFNF001952 | AFNF001952 | AFNF001952 | 1 | Discovery documents\Forte | 10/26/2005 | Fax to Kraft - Jennings 10-26-05.wpd |
| 255 | AFNF001953 | AFNF001953 | AFNF001953 | AFNF001953 | 1 | Discovery documents\Forte | 11/9/2005 | Fax to Kraft - Jennings 11-09-05(1).wpd |
| 256 | AFNF001954 | AFNF001954 | AFNF001954 | AFNF001954 | 1 | Discovery documents\Forte | 11/9/2005 | Fax to Kraft - Jennings 11-09-05.wpd |
| 257 | AFNF001955 | AFNF001955 | AFNF001955 | AFNF001955 | 1 | Discovery documents\Forte | 11/14/2005 | Fax to Reed - 11-14-05(1).wpd |
| 258 | AFNF001956 | AFNF001956 | AFNF001956 | AFNF001956 | 1 | Discovery documents\Forte | 11/14/2005 | Fax to Reed - 11-14-05.wpd |
| 259 | AFNF001957 | AFNF001957 | AFNF001957 | AFNF001957 | 1 | Discovery documents\Forte | 11/10/2005 | Fax to Reed - Jennings 11-10-05(1).wpd |
| 260 | AFNF001958 | AFNF001958 | AFNF001958 | AFNF001958 | 1 | Discovery documents\Forte | 11/10/2005 | Fax to Reed - Jennings 11-10-05.wpd |
| 261 | AFNF001959 | AFNF001959 | AFNF001959 | AFNF001959 | 1 | Discovery documents\Forte | 10/28/2005 | Fax to Strine - Reed  10-28-05(1).wpd |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 237 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Disciplinary Board ltr. wpd.wpd | |
| 238 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Forte\DTC re Omnibus Proxy letter with jif edits 11-01(1).d | |
| 239 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Forte\DTC re Omnibus Proxy letter with jif edits 11-01(1).doc | |
| 240 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Forte\DTC re Omnibus Proxy letter with jif edits 11-01.doc | |
| 241 | Text File | | | | D:\Source\Files\Discovery documents\Forte\DTC Report from Co.txt | |
| 242 | Microsoft Word | Rick Seifert | | | D:\Source\Files\Discovery documents\Forte\ec85a33FP-PRonSMVDreSQO11305-v8final1rs.doc | |
| 243 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\excerpts(1).wpd | |
| 244 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\excerpts.wpd | |
| 245 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Exhibit A to Motion (071505)(1).pdf | |
| 246 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Exhibit A to Motion (071505)(2).pdf | |
| 247 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Exhibit A to Motion (071505).pdf | |
| 248 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Factual background.txt | |
| 249 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Fax to Kraft - Jennings - Reed 11-17-05(1).wpd | |
| 250 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Fax to Kraft - Jennings - Reed 11-17-05.wpd | |
| 251 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Fax to Kraft - Jennings 10-25-05(1).wpd | |
| 252 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Fax to Kraft - Jennings 10-25-05.wpd | |
| 253 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Fax to Kraft - Jennings 10-26-05(1).wpd | |
| 254 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Fax to Kraft - Jennings 10-26-05.wpd | |
| 255 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Fax to Kraft - Jennings 11-09-05(1).wpd | |
| 256 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Fax to Kraft - Jennings 11-09-05.wpd | |
| 257 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Fax to Reed  - 11-14-05(1).wpd | |
| 258 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Fax to Reed  - 11-14-05.wpd | |
| 259 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Fax to Reed - Jennings 11-10-05(1).wpd | |
| 260 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Fax to Reed - Jennings 11-10-05.wpd | |
| 261 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Fax to Strine - Reed  10-28-05(1).wpd | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | | |
| 237 | File Attribute: Archive;FSODateLastModified: 11/18/2005 12:46:42 PM;FSOSize: 44093;FSODocType: WPD File;HashCode: 6AA0A904E71F27F595B0AE9339D489C5;SHA256HashCode: 69360E85EF36B25AC1785682D0C6CFE9D6C4A6EE0438CB70D7A62766050729BB | | |
| 238 | File Attribute: Archive;FSODateLastModified: 11/1/2005 7:03:00 PM;FSOSize: 24064;FSODocType: D File;OfficeDateCreated: 11/1/2005 3:00:00 PM;OfficeDateLastPrinted: 11/1/2005 1:33:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 263;OfficePageCount: 1;OfficeParagraphCount: 3;OfficeLineCount: 12;OfficeCharacterCount: 1503;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount(mins): 1;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;VOLATILE: YES;HashCode: E1CC4C7AE7407586A711CB35316CC84F;SHA256HashCode: | | |
| 239 | File Attribute: Archive;FSODateLastModified: 11/1/2005 3:00:40 PM;FSOSize: 20992;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/1/2005 3:00:00 PM;OfficeDateLastPrinted: 11/1/2005 1:33:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 263;OfficePageCount: 1;OfficeParagraphCount: 3;OfficeLineCount: 12;OfficeCharacterCount: 1503;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 1;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;VOLATILE: YES;HashCode: | | |
| 240 | File Attribute: Archive;FSODateLastModified: 11/1/2005 3:00:40 PM;FSOSize: 20992;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/1/2005 3:00:00 PM;OfficeDateLastPrinted: 11/1/2005 1:33:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 263;OfficePageCount: 1;OfficeParagraphCount: 3;OfficeLineCount: 12;OfficeCharacterCount: 1503;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 1;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;VOLATILE: YES;HashCode: | | |
| 241 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:00:26 PM;FSOSize: 1146;FSODocType: Text Document;HashCode: EAC61D8678D946017B5F4B009C55E671;SHA256HashCode: FD68AB796F57D56377C458F37A881A64147F187F2510907D95F3BAA9080654DE | | |
| 242 | File Attribute: Archive;FSODateLastModified: 11/8/2005 4:22:00 PM;FSOSize: 28160;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/8/2005 11:51:00 AM;OfficeDateLastPrinted: 11/4/2005 8:37:00 AM;OfficeLastEditedBy: Rick Seifert;OfficeAppName: Microsoft Office Word;OfficeWordCount: 452;OfficePageCount: 1;OfficeParagraphCount: 6;OfficeLineCount: 21;OfficeCharacterCount: 2583;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 4;OfficeVersion: 11.6360;OfficeRevisionNumber: 2;OfficeTemplateName: Normal;_PreviousAdHocReviewCycleID: -1726077004;_AuthorEmailDisplayName: Daniel McKelvey;_AuthorEmail: mckelvey@fortepartners.com;_EmailSubject: John s minor edits;_AdHocReviewCycleID: 1360299064;_PID_HLINKS: g{"http://finance.yahoo.com/q/h?s=smvd.ob?S)http://finance.yahoo.com/q?s=smvd.ob&d=t?;HashCode: | | |
| 243 | File Attribute: Archive;FSODateLastModified: 6/22/2005 4:38:42 AM;FSOSize: 50084;FSODocType: WPD File;HashCode: C31514B8316B2A65272B18BDBB24E60;SHA256HashCode: 8A6B50C6E800DF18C52B751FDE69201078BAE14F612BC7A20473CD2EE909F091 | | |
| 244 | File Attribute: Archive;FSODateLastModified: 6/22/2005 4:38:42 AM;FSOSize: 50084;FSODocType: WPD File;HashCode: C31514B8316B2A65272B18BDBB24E60;SHA256HashCode: 8A6B50C6E800DF18C52B751FDE69201078BAE14F612BC7A20473CD2EE909F091 | | |
| 245 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: CCB988C741364F28B53ABB37CDA68219;SHA256HashCode: 944F6FB85AF1DF54BE8775BCFB14E268DF229A1BE93736EC84EFF03D094E3E70 | | |
| 246 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: CCB988C741364F28B53ABB37CDA68219;SHA256HashCode: 944F6FB85AF1DF54BE8775BCFB14E268DF229A1BE93736EC84EFF03D094E3E70 | | |
| 247 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: CCB988C741364F28B53ABB37CDA68219;SHA256HashCode: 944F6FB85AF1DF54BE8775BCFB14E268DF229A1BE93736EC84EFF03D094E3E70 | | |
| 248 | File Attribute: Archive;FSODateLastModified: 11/16/2005 1:03:00 PM;FSOSize: 2120;FSODocType: Text Document;HashCode: F50CF1B2E86BE7B8DFA4182FFCF12220;SHA256HashCode: 3461E7082A1590C2E556E7638768BC5A2970AE25D693872B896EEA106BC45A1F | | |
| 249 | File Attribute: Archive;FSODateLastModified: 11/17/2005 7:32:48 AM;FSOSize: 35448;FSODocType: WPD File;HashCode: 1B4F708D80DA49C63A5DF4E6BAA8A176;SHA256HashCode: BDDC3712A529F7B211C784D966B80E30CB59969A1E7E4CFA336526B44C051445 | | |
| 250 | File Attribute: Archive;FSODateLastModified: 11/17/2005 7:32:48 AM;FSOSize: 35448;FSODocType: WPD File;HashCode: 1B4F708D80DA49C63A5DF4E6BAA8A176;SHA256HashCode: BDDC3712A529F7B211C784D966B80E30CB59969A1E7E4CFA336526B44C051445 | | |
| 251 | File Attribute: Archive;FSODateLastModified: 10/25/2005 1:14:48 PM;FSOSize: 30027;FSODocType: WPD File;HashCode: D757EDACAFA3FD23D602ECC056369C5F;SHA256HashCode: E8B0D98D252BFB2CE51CDA79D300E41394EA6E51D517904A4E755AE8A6CF0816 | | |
| 252 | File Attribute: Archive;FSODateLastModified: 10/25/2005 1:14:48 PM;FSOSize: 30027;FSODocType: WPD File;HashCode: D757EDACAFA3FD23D602ECC056369C5F;SHA256HashCode: E8B0D98D252BFB2CE51CDA79D300E41394EA6E51D517904A4E755AE8A6CF0816 | | |
| 253 | File Attribute: Archive;FSODateLastModified: 10/26/2005 12:47:48 PM;FSOSize: 30083;FSODocType: WPD File;HashCode: 25F8BF28DD2C7FCC1AB21E85620B50AB;SHA256HashCode: 4FE002500E2525261D2076D395007A30F8C66E8C8B834107280744DDDF3C9DFC | | |
| 254 | File Attribute: Archive;FSODateLastModified: 10/26/2005 12:47:48 PM;FSOSize: 30083;FSODocType: WPD File;HashCode: 25F8BF28DD2C7FCC1AB21E85620B50AB;SHA256HashCode: 4FE002500E2525261D2076D395007A30F8C66E8C8B834107280744DDDF3C9DFC | | |
| 255 | File Attribute: Archive;FSODateLastModified: 11/9/2005 2:15:34 PM;FSOSize: 30043;FSODocType: WPD File;HashCode: BDD8A639608887B0556B6FE4F4796341;SHA256HashCode: 4B58955C93360ED4EF27E2BA538DCB7E7BCFE94159D9B23EA61E0CB9F6DFD36 | | |
| 256 | File Attribute: Archive;FSODateLastModified: 11/9/2005 2:15:34 PM;FSOSize: 30043;FSODocType: WPD File;HashCode: BDD8A639608887B0556B6FE4F4796341;SHA256HashCode: 4B58955C93360ED4EF27E2BA538DCB7E7BCFE94159D9B23EA61E0CB9F6DFD36 | | |
| 257 | File Attribute: Archive;FSODateLastModified: 11/14/2005 8:17:54 AM;FSOSize: 30768;FSODocType: WPD File;HashCode: 3A5184CE2164AA24A8E7023C2F34FEDA;SHA256HashCode: 77E53DC99BA4D4103807C9FB5CA3E2F34CFB0361924966D6934B0A651DD9DE04 | | |
| 258 | File Attribute: Archive;FSODateLastModified: 11/14/2005 8:17:54 AM;FSOSize: 30768;FSODocType: WPD File;HashCode: 3A5184CE2164AA24A8E7023C2F34FEDA;SHA256HashCode: 77E53DC99BA4D4103807C9FB5CA3E2F34CFB0361924966D6934B0A651DD9DE04 | | |
| 259 | File Attribute: Archive;FSODateLastModified: 11/10/2005 10:24:58 AM;FSOSize: 30095;FSODocType: WPD File;HashCode: E9D2244FCC5DEAC613C756DF5706154E;SHA256HashCode: 27338C0D0CE4D3EAA335E0C31244468609A1E8BA67D09A9D945BAE877B1CEAAC | | |
| 260 | File Attribute: Archive;FSODateLastModified: 11/10/2005 10:24:58 AM;FSOSize: 30095;FSODocType: WPD File;HashCode: E9D2244FCC5DEAC613C756DF5706154E;SHA256HashCode: 27338C0D0CE4D3EAA335E0C31244468609A1E8BA67D09A9D945BAE877B1CEAAC | | |
| 261 | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:27:56 PM;FSOSize: 30123;FSODocType: WPD File;HashCode: 03BBFAF8AC5D05C42076A89F4C0ED171;SHA256HashCode: EFC9F4811FD2CA06FF17DADAA8EC53C0CB86FBEDB150961273E885876AD1FC1C | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 262 | AFNF001960 | AFNF001960 | AFNF001960 | AFNF001960 | 1 | Discovery documents\Forte | 10/28/2005 | Fax to Strine - Reed  10-28-05.wpd |
| 263 | AFNF001961 | AFNF001961 | AFNF001961 | AFNF001961 | 1 | Discovery documents\Forte | 10/21/2005 | Federal Complaint against Forte Partners in N.D.txt |
| 264 | AFNF001962 | AFNF001963 | AFNF001962 | AFNF001963 | 2 | Discovery documents\Forte | 11/3/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 265 | AFNF001964 | AFNF001965 | AFNF001964 | AFNF001965 | 2 | Discovery documents\Forte | 11/3/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 266 | AFNF001966 | AFNF001967 | AFNF001966 | AFNF001967 | 2 | Discovery documents\Forte | 11/3/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 267 | AFNF001968 | AFNF001968 | AFNF001968 | AFNF001968 | 1 | Discovery documents\Forte | 11/17/2005 | forchette fax 11-17-05(1).wpd |
| 268 | AFNF001969 | AFNF001969 | AFNF001969 | AFNF001969 | 1 | Discovery documents\Forte | 11/17/2005 | forchette fax 11-17-05.wpd |
| 269 | AFNF001970 | AFNF001970 | AFNF001970 | AFNF001970 | 1 | Discovery documents\Forte | 11/14/2005 | forchette fax(1).wpd |
| 270 | AFNF001971 | AFNF001971 | AFNF001971 | AFNF001971 | 1 | Discovery documents\Forte | 11/14/2005 | forchette fax.wpd |
| 271 | AFNF001972 | AFNF001972 | AFNF001972 | AFNF001972 | 1 | Discovery documents\Forte | 11/15/2005 | Forte - scheduling order.txt |
| 272 | AFNF001973 | AFNF001973 | AFNF001973 | AFNF001973 | 1 | Discovery documents\Forte | 10/28/2005 | Forte 8-K.txt |
| 273 | AFNF001974 | AFNF001974 | AFNF001974 | AFNF001974 | 1 | Discovery documents\Forte | 11/10/2005 | Forte Capital Partners v. Bennett, et al. - Delawar.txt |
| 274 | AFNF001975 | AFNF001975 | AFNF001975 | AFNF001975 | 1 | Discovery documents\Forte | 7/6/2005 | Forte Capital v Bennett |
| 275 | AFNF001976 | AFNF001976 | AFNF001976 | AFNF001976 | 1 | Discovery documents\Forte | 7/6/2005 | Forte Capital v Bennett(1) |
| 276 | AFNF001977 | AFNF001977 | AFNF001977 | AFNF001977 | 1 | Discovery documents\Forte | 11/23/2005 | Forte Capital v Bennett(1).wpd |
| 277 | AFNF001978 | AFNF001983 | AFNF001978 | AFNF001983 | 6 | Discovery documents\Forte | 11/23/2005 | Forte Capital v Bennett(2).wpd |
| 278 | AFNF001984 | AFNF001989 | AFNF001984 | AFNF001989 | 6 | Discovery documents\Forte | 11/23/2005 | Forte Capital v Bennett(3).wpd |
| 279 | AFNF001990 | AFNF001990 | AFNF001990 | AFNF001990 | 1 | Discovery documents\Forte | 11/23/2005 | Forte Capital v Bennett.wpd |
| 280 | AFNF001991 | AFNF001991 | AFNF001991 | AFNF001991 | 1 | Discovery documents\Forte | 6/20/2005 | Forte Complaint.txt |
| 281 | AFNF001992 | AFNF001992 | AFNF001992 | AFNF001992 | 1 | Discovery documents\Forte | 6/21/2005 | Forte Letter Agreement.txt |
| 282 | AFNF001993 | AFNF001993 | AFNF001993 | AFNF001993 | 1 | Discovery documents\Forte | 10/20/2005 | Forte Partners(1).txt |
| 283 | AFNF001994 | AFNF001994 | AFNF001994 | AFNF001994 | 1 | Discovery documents\Forte | 10/27/2005 | forte partners.txt |
| 284 | AFNF001995 | AFNF001995 | AFNF001995 | AFNF001995 | 1 | Discovery documents\Forte | 10/28/2005 | Forte v Bennett.txt |
| 285 | AFNF001996 | AFNF001996 | AFNF001996 | AFNF001996 | 1 | Discovery documents\Forte | 11/11/2005 | Forte v Smart(1).wpd |
| 286 | AFNF001997 | AFNF001997 | AFNF001997 | AFNF001997 | 1 | Discovery documents\Forte | 11/11/2005 | Forte v Smart.wpd |
| 287 | AFNF001998 | AFNF001998 | AFNF001998 | AFNF001998 | 1 | Discovery documents\Forte | 11/9/2005 | Forte(1).txt |
| 288 | AFNF001999 | AFNF001999 | AFNF001999 | AFNF001999 | 1 | Discovery documents\Forte | 7/18/2005 | Forte(10).txt |
| 289 | AFNF002000 | AFNF002000 | AFNF002000 | AFNF002000 | 1 | Discovery documents\Forte | 7/15/2005 | Forte(11).txt |
| 290 | AFNF002001 | AFNF002001 | AFNF002001 | AFNF002001 | 1 | Discovery documents\Forte | 7/15/2005 | Forte(12).txt |
| 291 | AFNF002002 | AFNF002002 | AFNF002002 | AFNF002002 | 1 | Discovery documents\Forte | 7/1/2005 | Forte(13).txt |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 262 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Fax to Strine - Reed  10-28-05.wpd | |
| 263 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Federal Complaint against Forte Partners in N.D.txt | |
| 264 | Adobe PDF | EAUSER | | | D:\Source\Files\Discovery documents\Forte\final status quo order(1).pdf | |
| 265 | Adobe PDF | EAUSER | | | D:\Source\Files\Discovery documents\Forte\final status quo order(2).pdf | |
| 266 | Adobe PDF | EAUSER | | | D:\Source\Files\Discovery documents\Forte\final status quo order.pdf | |
| 267 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\forchette fax 11-17-05(1).wpd | |
| 268 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\forchette fax 11-17-05.wpd | |
| 269 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\forchette fax(1).wpd | |
| 270 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\forchette fax.wpd | |
| 271 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Forte - scheduling order.txt | |
| 272 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Forte 8-K.txt | |
| 273 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Forte Capital Partners v. Bennett, et al. - Delawar.txt | |
| 274 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Forte Capital v Bennett | |
| 275 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Forte Capital v Bennett(1) | |
| 276 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Forte Capital v Bennett(1).wpd | |
| 277 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Forte Capital v Bennett(2).wpd | |
| 278 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Forte Capital v Bennett(3).wpd | |
| 279 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Forte Capital v Bennett.wpd | |
| 280 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Forte Complaint.txt | |
| 281 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Forte Letter Agreement.txt | |
| 282 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Forte Partners(1).txt | |
| 283 | Text File | | | | D:\Source\Files\Discovery documents\Forte\forte partners.txt | |
| 284 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Forte v Bennett.txt | |
| 285 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Forte v Smart(1).wpd | |
| 286 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Forte v Smart.wpd | |
| 287 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Forte(1).txt | |
| 288 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Forte(10).txt | |
| 289 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Forte(11).txt | |
| 290 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Forte(12).txt | |
| 291 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Forte(13).txt | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 262 | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:27:56 PM;FSOSize: 30123;FSODocType: WPD File;HashCode: 03BBFAF8AC5D05C42076A89F4C0ED171;SHA256HashCode: EFC9F4811FD2CA06FF17DADAA8EC53C0CB86FBEDB150961273E885876AD1FC1C | | |
| 263 | File Attribute: Archive;FSODateLastModified: 10/21/2005 3:53:00 PM;FSOSize: 985;FSODocType: Text Document;HashCode: 8960F4E5AD6CED3669D502816BDD486D;SHA256HashCode: 2935C5CE3A5C8122D1B100825330BD65A4DABE318CC43CA54CBFA9A4FB462194 | | |
| 264 | Creation Date: 11/3/2005;Modified Date: 11/3/2005;Creator: Acrobat PDFMaker 5.0 for Word;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 97A6125EBB0522507FABE14C06687618;SHA256HashCode: D3E3D0D06C3F1BDFA0645095457E8ACF07CA6ED73D6941C4D4357A4D075B6317 | | |
| 265 | Creation Date: 11/3/2005;Modified Date: 11/3/2005;Creator: Acrobat PDFMaker 5.0 for Word;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 97A6125EBB0522507FABE14C06687618;SHA256HashCode: D3E3D0D06C3F1BDFA0645095457E8ACF07CA6ED73D6941C4D4357A4D075B6317 | | |
| 266 | Creation Date: 11/3/2005;Modified Date: 11/3/2005;Creator: Acrobat PDFMaker 5.0 for Word;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 97A6125EBB0522507FABE14C06687618;SHA256HashCode: D3E3D0D06C3F1BDFA0645095457E8ACF07CA6ED73D6941C4D4357A4D075B6317 | | |
| 267 | File Attribute: Archive;FSODateLastModified: 11/17/2005 7:29:18 AM;FSOSize: 30029;FSODocType: WPD File;HashCode: F37AC5FE85F3464F96F8173AF2DD9BAF;SHA256HashCode: 38307B998AA4305F10431849B2B8E41B347B3AEB310130F5294FD3CE1F37477D | | |
| 268 | File Attribute: Archive;FSODateLastModified: 11/17/2005 7:29:18 AM;FSOSize: 30029;FSODocType: WPD File;HashCode: F37AC5FE85F3464F96F8173AF2DD9BAF;SHA256HashCode: 38307B998AA4305F10431849B2B8E41B347B3AEB310130F5294FD3CE1F37477D | | |
| 269 | File Attribute: Archive;FSODateLastModified: 11/14/2005 1:53:34 PM;FSOSize: 29974;FSODocType: WPD File;HashCode: C837EFC4243EFFEDB2DF0BAB954C0B62;SHA256HashCode: 9C278CB566CBC967DB1ED116759CA87C625BCB4550E7EA6D6077178602265F6D | | |
| 270 | File Attribute: Archive;FSODateLastModified: 11/14/2005 1:53:34 PM;FSOSize: 29974;FSODocType: WPD File;HashCode: C837EFC4243EFFEDB2DF0BAB954C0B62;SHA256HashCode: 9C278CB566CBC967DB1ED116759CA87C625BCB4550E7EA6D6077178602265F6D | | |
| 271 | File Attribute: Archive;FSODateLastModified: 11/15/2005 12:23:08 PM;FSOSize: 411;FSODocType: Text Document;HashCode: 2A5E8E3D9C041840A932931A57555C9D;SHA256HashCode: 7B4E94593805B5A78C52765AB2061B220B2743A9E96E51D446A458B692A7817A | | |
| 272 | File Attribute: Archive;FSODateLastModified: 10/28/2005 7:38:54 PM;FSOSize: 1816;FSODocType: Text Document;HashCode: AF219B7DB2FE864C11A148F00CE980CE;SHA256HashCode: D9BEB11881DA4B57AF2C4E6BDE7676077A0596A48D38A8A22B1E6D5496817CB7 | | |
| 273 | File Attribute: Archive;FSODateLastModified: 11/10/2005 4:52:36 PM;FSOSize: 1105;FSODocType: Text Document;HashCode: 8F4FC5D745F918AD6CAD5B0546CD9566;SHA256HashCode: A5B9C61E09E2C47CB5E5C96F5C5EAF7DE898F83B73B6EF4DAC90E5DBD0F457C | | |
| 274 | File Attribute: Archive;FSODateLastModified: 7/6/2005 10:00:40 AM;FSOSize: 2239;FSODocType: File;HashCode: EA5F74B9CDF2334B09F56614F79AF78B;SHA256HashCode: 1E0A6D833D9B0C60351EF9DCB70ADCB04ED2A8F440441E2C332E7846A77F1FCA | | |
| 275 | File Attribute: Archive;FSODateLastModified: 7/6/2005 10:00:40 AM;FSOSize: 2239;FSODocType: File;HashCode: EA5F74B9CDF2334B09F56614F79AF78B;SHA256HashCode: 1E0A6D833D9B0C60351EF9DCB70ADCB04ED2A8F440441E2C332E7846A77F1FCA | | |
| 276 | File Attribute: Archive;FSODateLastModified: 11/23/2005 8:04:44 AM;FSOSize: 3262;FSODocType: WPD File;HashCode: E3CAE11ED26448C2F626DC6E6EBB2B91;SHA256HashCode: 7CC30C4CA2732E0E58D981678EFBB59E565C7668C36307BF46EAC14C7B90F06B | | |
| 277 | File Attribute: Archive;FSODateLastModified: 11/23/2005 1:24:04 PM;FSOSize: 8915;FSODocType: WPD File;HashCode: A2F3A8534B512C27E4B8525881B663D9;SHA256HashCode: 58D833D05A8EE33AFD292161E86527994E2132C3995234EF3C56B55CC3EB9251 | | |
| 278 | File Attribute: Archive;FSODateLastModified: 11/23/2005 1:24:04 PM;FSOSize: 8915;FSODocType: WPD File;HashCode: A2F3A8534B512C27E4B8525881B663D9;SHA256HashCode: 58D833D05A8EE33AFD292161E86527994E2132C3995234EF3C56B55CC3EB9251 | | |
| 279 | File Attribute: Archive;FSODateLastModified: 11/23/2005 8:04:44 AM;FSOSize: 3262;FSODocType: WPD File;HashCode: E3CAE11ED26448C2F626DC6E6EBB2B91;SHA256HashCode: 7CC30C4CA2732E0E58D981678EFBB59E565C7668C36307BF46EAC14C7B90F06B | | |
| 280 | File Attribute: Archive;FSODateLastModified: 6/20/2005 11:48:08 PM;FSOSize: 1534;FSODocType: Text Document;HashCode: 37844B32CF7CA23C6B9CA21542EE31EA;SHA256HashCode: 8F44B17703E8BDD93D464468A9471E8CD54376C924A2569ED92963B0D0903819 | | |
| 281 | File Attribute: Archive;FSODateLastModified: 6/21/2005 3:10:16 PM;FSOSize: 1298;FSODocType: Text Document;HashCode: 075E12CF31D511DA80C4482072B55596;SHA256HashCode: 732E93D387B2C47B972AFE93D5BED90B11119B6B608CB8440FFE8C6EF83C23FA | | |
| 282 | File Attribute: Archive;FSODateLastModified: 10/20/2005 4:29:00 PM;FSOSize: 1344;FSODocType: Text Document;HashCode: 71C63BAF574D72D33A6441FC8889E24A;SHA256HashCode: B895D4AAF7F9CDAFCA2E4BF68FEE92A8974681AF21D74076247A7E06FF128FD2 | | |
| 283 | File Attribute: Archive;FSODateLastModified: 10/27/2005 11:14:34 AM;FSOSize: 291;FSODocType: Text Document;HashCode: 47962405706A8030515F919F92325126;SHA256HashCode: D8882BE641CAE863735124D0B935E54EF72A27F2F1C6B3A45F3A5A616C62BFF5 | | |
| 284 | File Attribute: Archive;FSODateLastModified: 10/28/2005 12:10:08 PM;FSOSize: 511;FSODocType: Text Document;HashCode: 5F90837328DCDE30619ABB9D01854E4D;SHA256HashCode: 238DB5BDA6B7C4EF5619CFB0123686521E61FB5C1C190A3E621BE4E9DA3225BB | | |
| 285 | File Attribute: Archive;FSODateLastModified: 11/11/2005 2:45:20 PM;FSOSize: 11723;FSODocType: Text Document;HashCode: C3031F0CC702239FB7D7E1E12902707A;SHA256HashCode: 01684FD4476834382E7562722CD8557C8A02C697C1C801AC067FE02CBE5514F2 | | |
| 286 | File Attribute: Archive;FSODateLastModified: 11/11/2005 2:45:20 PM;FSOSize: 11723;FSODocType: WPD File;HashCode: C3031F0CC702239FB7D7E1E12902707A;SHA256HashCode: 01684FD4476834382E7562722CD8557C8A02C697C1C801AC067FE02CBE5514F2 | | |
| 287 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:16:16 PM;FSOSize: 1550;FSODocType: Text Document;HashCode: 0B16882415E062D6F842C9A18D7DBD0D;SHA256HashCode: 4D42356CF3A64950A4405DAD2BD945876696C55E45423AEFEE87AA2FF0337EF7 | | |
| 288 | File Attribute: Archive;FSODateLastModified: 7/18/2005 4:00:14 PM;FSOSize: 1116;FSODocType: Text Document;HashCode: AFC58D153EB9E995EF87B64177885B24;SHA256HashCode: 41F1D88BE66D654B4688A30DAA97AC52CFF3BB8CA80E395DA8AB21DC76FB626D | | |
| 289 | File Attribute: Archive;FSODateLastModified: 7/15/2005 6:23:24 PM;FSOSize: 1116;FSODocType: Text Document;HashCode: 069F272F39EEA514E971BC1350C9FB15;SHA256HashCode: FE5DBEBD8FCEBF77B85A65595AC1B8B7E6681114CAB272F96E69E66A486E9734 | | |
| 290 | File Attribute: Archive;FSODateLastModified: 7/15/2005 3:54:30 PM;FSOSize: 1595;FSODocType: Text Document;HashCode: EEA5405B4DA249E419AD3CCC9A1C6897;SHA256HashCode: F69EA84C066EE0386E320B359D35E7CE8FE49123703A2F18683B6BA61FD070CF | | |
| 291 | File Attribute: Archive;FSODateLastModified: 7/1/2005 1:37:30 PM;FSOSize: 1126;FSODocType: Text Document;HashCode: DA3DADECA54345B0C0AE11F58A92CDBC;SHA256HashCode: 563F786F78BFE6DB4997F3687C168E527FBFF701AD7427C24F4C88A9EA7ECE8B | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 292 | AFNF002003 | AFNF002004 | AFNF002003 | AFNF002004 | 2 | Discovery documents\Forte | 10/19/2005 | Forte(14).txt |
| 293 | AFNF002005 | AFNF002005 | AFNF002005 | AFNF002005 | 1 | Discovery documents\Forte | 11/3/2005 | Forte(2).txt |
| 294 | AFNF002006 | AFNF002006 | AFNF002006 | AFNF002006 | 1 | Discovery documents\Forte | 10/20/2005 | Forte(3).txt |
| 295 | AFNF002007 | AFNF002007 | AFNF002007 | AFNF002007 | 1 | Discovery documents\Forte | 7/5/2005 | Forte(4).txt |
| 296 | AFNF002008 | AFNF002009 | AFNF002008 | AFNF002009 | 2 | Discovery documents\Forte | 11/9/2005 | Forte(5).txt |
| 297 | AFNF002010 | AFNF002011 | AFNF002010 | AFNF002011 | 2 | Discovery documents\Forte | 10/28/2005 | Forte(6).txt |
| 298 | AFNF002012 | AFNF002013 | AFNF002012 | AFNF002013 | 2 | Discovery documents\Forte | 10/19/2005 | Forte(7).txt |
| 299 | AFNF002014 | AFNF002014 | AFNF002014 | AFNF002014 | 1 | Discovery documents\Forte | 7/26/2005 | Forte(8).txt |
| 300 | AFNF002015 | AFNF002015 | AFNF002015 | AFNF002015 | 1 | Discovery documents\Forte | 7/21/2005 | Forte(9).txt |
| 301 | AFNF002016 | AFNF002017 | AFNF002016 | AFNF002017 | 2 | Discovery documents\Forte | 11/9/2005 | Forte.txt |
| 302 | AFNF002018 | AFNF002021 | AFNF002018 | AFNF002021 | 4 | Discovery documents\Forte | 11/15/2005 | FW  225 Brief.txt |
| 303 | AFNF002022 | AFNF002023 | AFNF002022 | AFNF002023 | 2 | Discovery documents\Forte | 6/21/2005 | FW  ACCEPTED FORM TYPE PREC14A (0001116502-05-001426).txt |
| 304 | AFNF002024 | AFNF002025 | AFNF002024 | AFNF002025 | 2 | Discovery documents\Forte | 10/18/2005 | FW  addr chg.txt |
| 305 | AFNF002026 | AFNF002027 | AFNF002026 | AFNF002027 | 2 | Discovery documents\Forte | 11/9/2005 | FW  Bill.txt |
| 306 | AFNF002028 | AFNF002031 | AFNF002028 | AFNF002031 | 4 | Discovery documents\Forte | 11/14/2005 | FW  brief.txt |
| 307 | AFNF002032 | AFNF002033 | AFNF002032 | AFNF002033 | 2 | Discovery documents\Forte | 7/8/2005 | FW  Case   Filing  6066139 Filing Rejected.txt |
| 308 | AFNF002034 | AFNF002035 | AFNF002034 | AFNF002035 | 2 | Discovery documents\Forte | 7/8/2005 | FW  Case   Filing  6067254 Filing Rejected.txt |
| 309 | AFNF002036 | AFNF002037 | AFNF002036 | AFNF002037 | 2 | Discovery documents\Forte | 7/8/2005 | FW  Case   Filing  6067316 Filing Rejected.txt |
| 310 | AFNF002038 | AFNF002039 | AFNF002038 | AFNF002039 | 2 | Discovery documents\Forte | 7/8/2005 | FW  Case   Filing  6067350 Filing Rejected.txt |
| 311 | AFNF002040 | AFNF002040 | AFNF002040 | AFNF002040 | 1 | Discovery documents\Forte | 7/8/2005 | FW  Case   Filing  6087643 Filing Rejected.txt |
| 312 | AFNF002041 | AFNF002042 | AFNF002041 | AFNF002042 | 2 | Discovery documents\Forte | 7/25/2005 | FW  Case  1495-N  Filing  6226295 Filing Rejected.txt |
| 313 | AFNF002043 | AFNF002043 | AFNF002043 | AFNF002043 | 1 | Discovery documents\Forte | 7/25/2005 | FW  Case  1495-N  Filing  6227903 - Notification of Service.txt |
| 314 | AFNF002044 | AFNF002044 | AFNF002044 | AFNF002044 | 1 | Discovery documents\Forte | 7/25/2005 | FW  Case  1495-N  Filing  6227915 - Notification of Service.txt |
| 315 | AFNF002045 | AFNF002045 | AFNF002045 | AFNF002045 | 1 | Discovery documents\Forte | 7/25/2005 | FW  Case  1495-N  Filing  6227948 - Notification of Service.txt |
| 316 | AFNF002046 | AFNF002046 | AFNF002046 | AFNF002046 | 1 | Discovery documents\Forte | 7/27/2005 | FW  Case  1495-N  Filing  6358970 - Notification of Service.txt |
| 317 | AFNF002047 | AFNF002047 | AFNF002047 | AFNF002047 | 1 | Discovery documents\Forte | 8/10/2005 | FW  Case  1495-N  Filing  6425260 - Notification of Service.txt |
| 318 | AFNF002048 | AFNF002049 | AFNF002048 | AFNF002049 | 2 | Discovery documents\Forte | 8/23/2005 | FW  Case  1495-N  Filing  6537046 - Notification of.txt |
| 319 | AFNF002050 | AFNF002050 | AFNF002050 | AFNF002050 | 1 | Discovery documents\Forte | 8/23/2005 | FW  Case  1495-N  Filing  6537046 - Notification of Service.txt |
| 320 | AFNF002051 | AFNF002052 | AFNF002051 | AFNF002052 | 2 | Discovery documents\Forte | 8/23/2005 | FW  Case  1495-N  Filing  6537203 - Notification of.txt |
| 321 | AFNF002053 | AFNF002053 | AFNF002053 | AFNF002053 | 1 | Discovery documents\Forte | 8/23/2005 | FW  Case  1495-N  Filing  6537203 - Notification of Service.txt |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 292 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Forte(14).txt | |
| 293 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Forte(2).txt | |
| 294 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Forte(3).txt | |
| 295 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Forte(4).txt | |
| 296 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Forte(5).txt | |
| 297 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Forte(6).txt | |
| 298 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Forte(7).txt | |
| 299 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Forte(8).txt | |
| 300 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Forte(9).txt | |
| 301 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Forte.txt | |
| 302 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  225 Brief.txt | |
| 303 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  ACCEPTED FORM TYPE PREC14A (0001116502-05-00142.txt | |
| 304 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  addr chg.txt | |
| 305 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Bill.txt | |
| 306 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  brief.txt | |
| 307 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Case   Filing  6066139 Filing Rejected.txt | |
| 308 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Case   Filing  6067254 Filing Rejected.txt | |
| 309 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Case   Filing  6067316 Filing Rejected.txt | |
| 310 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Case   Filing  6067350 Filing Rejected.txt | |
| 311 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Case   Filing  6087643 Filing Rejected.txt | |
| 312 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Case 1495-N  Filing  6226295 Filing Rejected.txt | |
| 313 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Case 1495-N  Filing  6227903 - Notification of.txt | |
| 314 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Case 1495-N  Filing  6227915 - Notification of.txt | |
| 315 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Case 1495-N  Filing  6227948 - Notification of.txt | |
| 316 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Case 1495-N  Filing  6358970 - Notification of.txt | |
| 317 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Case 1495-N  Filing  6425260 - Notification of.txt | |
| 318 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Case 1495-N  Filing  6537046 - Notification of.txt | |
| 319 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Case 1495-N  Filing  6537046 - Notification of[0001].txt | |
| 320 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Case 1495-N  Filing  6537203 - Notification of.txt | |
| 321 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Case 1495-N  Filing  6537203 - Notification of[0001].txt | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | P | Q |
| 292 | File Attribute: Archive;FSODateLastModified: 10/19/2005 12:06:30 PM;FSOSize: 3024;FSODocType: Text Document;HashCode: 5CE213BF05343497003657ED68280B7C;SHA256HashCode: 41E1A7CB28D2371A2F08BC2B34A0E74D69ADF388A38FF7DB51AC9E611E710FB1 | | |
| 293 | File Attribute: Archive;FSODateLastModified: 11/3/2005 12:27:48 PM;FSOSize: 250;FSODocType: Text Document;HashCode: CE43FED1305346AF6DBE8618AB55C4D3;SHA256HashCode: D95186 14003C2185E1598F8938EA3D48844DE0CB333C8F925E4B1D48687A595 | | |
| 294 | File Attribute: Archive;FSODateLastModified: 10/20/2005 12:59:06 PM;FSOSize: 1309;FSODocType: Text Document;HashCode: 5672594626 4234E7C264F13756C3C18C;SHA256HashCode: 4292C9E6EC1B026544C7710BE068D0726F9F0515B52C40FEBD02BCB5F07C0864 | | |
| 295 | File Attribute: Archive;FSODateLastModified: 7/5/2005 1:09:04 PM;FSOSize: 1162;FSODocType: Text Document;HashCode: CBF2A9076E39C569A15FECB4B5D9F0CC;SHA256HashCode: 0276544071CC5D747FAD84229DC92A6DCE065833E0504B6FBE3E098DEDE3EF7E | | |
| 296 | File Attribute: Archive;FSODateLastModified: 11/9/2005 6:42:38 PM;FSOSize: 3059;FSODocType: Text Document;HashCode: 0939305AE79D41BBDB08B664BCBDCF35;SHA256HashCode: 70A3CC180FC47599BAE73C11B20CC5971D9C45CF1B50650AB9E5451A88BC9D4C | | |
| 297 | File Attribute: Archive;FSODateLastModified: 10/28/2005 4:38:32 PM;FSOSize: 3059;FSODocType: Text Document;HashCode: C56F924D1D297FF1AEE7C703DF6FF061;SHA256HashCode: C6ABD65B4E92F2E3B224AA65A4559C6D26E125902896C7F7EC831C9B90CFD35D | | |
| 298 | File Attribute: Archive;FSODateLastModified: 10/19/2005 6:24:48 PM;FSOSize: 1712;FSODocType: Text Document;HashCode: 29FA924EDA29957F57A4D6101B2FBCBE;SHA256HashCode: 7987CB72623774B2FFDD077CCD05C9CD1E672AE34F1F95BF9BE92DA779BF9D31 | | |
| 299 | File Attribute: Archive;FSODateLastModified: 7/26/2005 2:21:06 PM;FSOSize: 1104;FSODocType: Text Document;HashCode: 83CDE60D045548F6C76A50C05A3FF30C;SHA256HashCode: A49CDB55FEE8D62CEE1A4BB54B2A87C2E71929FA3154CDA375875DA96F9C1A46 | | |
| 300 | File Attribute: Archive;FSODateLastModified: 7/21/2005 6:36:40 PM;FSOSize: 1212;FSODocType: Text Document;HashCode: FA8E1785B97B8F273038EB0191732ECF;SHA256HashCode: FA54D66430B6A22AE63FB329904830841A6DFAA9DFFFB9314B17692B01F6C12E | | |
| 301 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:17:52 PM;FSOSize: 1635;FSODocType: Text Document;HashCode: 5D15E4798794622DE8F5939F65A44B2B;SHA256HashCode: 13D7C27E85517353DFA2F4C2E4FFF4684C1A88F7C842E8A4078215827FEBBB49 | | |
| 302 | File Attribute: Archive;FSODateLastModified: 11/15/2005 11:57:10 AM;FSOSize: 5804;FSODocType: Text Document;HashCode: 4E267FF23E9761066E8383FC614FD9E3;SHA256HashCode: 6AEB1C97D8C44E21E47CA57C1229085A8D3F8C90995FAC3F7B0BBBDC83D447CF | | |
| 303 | File Attribute: Archive;FSODateLastModified: 6/21/2005 6:24:00 PM;FSOSize: 3132;FSODocType: Text Document;Original Filename: FW  ACCEPTED FORM TYPE PREC14A (0001116502-05-001426).txt;HashCode: 840C16AA24D991BDACEB25D05CC28F94;SHA256HashCode: | | |
| 304 | File Attribute: Archive;FSODateLastModified: 10/18/2005 12:16:00 AM;FSOSize: 1251;FSODocType: Text Document;HashCode: 9865F9736549383A931F85846D8940EC;SHA256HashCode: F7B3EA2DF47E80783A4973469541994 1BD521CB4767C70ED93E071CAB0535B0D | | |
| 305 | File Attribute: Archive;FSODateLastModified: 11/9/2005 2:09:48 PM;FSOSize: 2131;FSODocType: Text Document;HashCode: D9ABA7E31AF7367C80639B036413F72;SHA256HashCode: CD25192FC2129954AF56D795B9EBBF919A01DC3FF22CCAFE7E26BB2C9F481A3B | | |
| 306 | File Attribute: Archive;FSODateLastModified: 11/14/2005 4:04:10 PM;FSOSize: 4374;FSODocType: Text Document;HashCode: F586D0A77FE711E259573627821CFA87;SHA256HashCode: 1F7F146ED1ED6354D3420F3BE74DE941BDDDFEB788519FEED6BCFB5B8B342A2D | | |
| 307 | File Attribute: Archive;FSODateLastModified: 7/8/2005 3:00:30 PM;FSOSize: 2586;FSODocType: Text Document;HashCode: 4C11C19E1FA3EE7653CC0E0A83856EEF;SHA256HashCode: B02CE8A7A2437C3C0EBAD4A6818543DBB0018B35EB6A00D7771FBB73AD7E150D | | |
| 308 | File Attribute: Archive;FSODateLastModified: 7/8/2005 3:00:18 PM;FSOSize: 2322;FSODocType: Text Document;HashCode: DD9B277EDB44BDF49D6DD7199F2411E8;SHA256HashCode: 777E8F024A325F04F1D048BBD6250CCEB91964EEE507950F19AFEDF3179A4CCC | | |
| 309 | File Attribute: Archive;FSODateLastModified: 7/8/2005 2:59:48 PM;FSOSize: 2286;FSODocType: Text Document;HashCode: 23597593B0FE1E772916E8F72155761A;SHA256HashCode: B305F58CBDB9B8683A25636EEF6146E536914ECA27C423521FEDD434243BABB5 | | |
| 310 | File Attribute: Archive;FSODateLastModified: 7/8/2005 2:59:50 PM;FSOSize: 2301;FSODocType: Text Document;HashCode: DEC4A16701470061ADB2F6C3ACC49161;SHA256HashCode: 910FF82E5A5C97C61D21F7DFE887E3E46854F56E5BCCBDE0053A4918E7DDCD1E | | |
| 311 | File Attribute: Archive;FSODateLastModified: 7/8/2005 2:58:50 PM;FSOSize: 2063;FSODocType: Text Document;HashCode: 9A84E1836F8135F6359A4083860837A2;SHA256HashCode: F78C5A268D61764CA74AE99B0D4D46977F9069999DDB01E7654505E0D3E39B3B | | |
| 312 | File Attribute: Archive;FSODateLastModified: 7/25/2005 10:04:02 AM;FSOSize: 2476;FSODocType: Text Document;HashCode: 243507233A1903732D8D9367000BAC18;SHA256HashCode: 73669BC37CA2F0166A4D8B8954F03778DF4AC232B0CEB7EBAB104D8A80AE2BEA | | |
| 313 | File Attribute: Archive;FSODateLastModified: 7/25/2005 10:03:32 AM;FSOSize: 1869;FSODocType: Text Document;Original Filename: FW  Case  1495-N  Filing  6227903 - Notification of Service.txt;HashCode: FEF0D186E0781264BD803C2CEF67C249;SHA256HashCode: 2C14FDA5E988EFC16E260518CAB49077EB85312B7676B3C709F0C965163DEB45 | | |
| 314 | File Attribute: Archive;FSODateLastModified: 7/25/2005 10:03:42 AM;FSOSize: 1884;FSODocType: Text Document;Original Filename: FW  Case  1495-N  Filing  6227915 - Notification of Service.txt;HashCode: EDB7F3ACD324F863A03A84DA293EA29A;SHA256HashCode: 99AE69F9B93B533FC1EC74820244587B32CCD7578C5A4E0E04A569F163B582DB | | |
| 315 | File Attribute: Archive;FSODateLastModified: 7/25/2005 10:02:38 AM;FSOSize: 1884;FSODocType: Text Document;Original Filename: FW  Case  1495-N  Filing  6227948 - Notification of Service.txt;HashCode: 604E11EE3FDE3DE73307920CBEB08942;SHA256HashCode: 167E745F5D55958A0B1E9028EF1B698CCDAB0BFC6853CD974B743B0935A2A33F | | |
| 316 | File Attribute: Archive;FSODateLastModified: 7/27/2005 4:13:48 PM;FSOSize: 2167;FSODocType: Text Document;Original Filename: FW  Case  1495-N  Filing  6358970 - Notification of Service.txt;HashCode: 88C9DC6C3B4CA80E268B14E1DE9D510E;SHA256HashCode: AE167CADC2A97E3523C0B50DEB8418B83B0C43504F8660576C2EFDA3AA0FAF5E | | |
| 317 | File Attribute: Archive;FSODateLastModified: 8/10/2005 8:19:28 AM;FSOSize: 1894;FSODocType: Text Document;Original Filename: FW  Case  1495-N  Filing  6425260 - Notification of Service.txt;HashCode: E3ECF5E0C10B4D662995CD4EAA6DC689;SHA256HashCode: 511B17F455481A051F5401CD9CFC3FD3CB0DB5D1924C7F85146398974CC2E4FF | | |
| 318 | File Attribute: Archive;FSODateLastModified: 8/23/2005 9:44:00 AM;FSOSize: 2149;FSODocType: Text Document;HashCode: 279FD7C7F66B3389FFBB7AAC7AF2C0D1;SHA256HashCode: 63077A42E4E8ADCC01EFA33882DD80A0A5DA82C7B91859BFEC9E5A7A45401471 | | |
| 319 | File Attribute: Archive;FSODateLastModified: 8/23/2005 8:38:32 AM;FSOSize: 1919;FSODocType: Text Document;Original Filename: FW  Case  1495-N  Filing  6537046 - Notification of Service.txt;HashCode: 02F709E1A2A2870F5BA646BD062374EA;SHA256HashCode: D75180038C10E52CD093517B7F76CBE4A0A662455F51644DF556A04E77ACB1C5 | | |
| 320 | File Attribute: Archive;FSODateLastModified: 8/23/2005 9:45:00 AM;FSOSize: 2149;FSODocType: Text Document;HashCode: 221A2124EDFDEB3DAE78A6DE48F5C431;SHA256HashCode: 811F8BFB41B6F1519C11C0573831FFD0F66B7B3CA39D28F95CAD18CD42EF1837 | | |
| 321 | File Attribute: Archive;FSODateLastModified: 8/23/2005 8:38:26 AM;FSOSize: 1919;FSODocType: Text Document;Original Filename: FW  Case  1495-N  Filing  6537203 - Notification of Service.txt;HashCode: 3FA37968FDE301C1D3C48B6AD41EF4E8;SHA256HashCode: 74983AAD2347C0F3A8E33C952EF5E388E9BF0C79A16B0DB D6E942E465B558D1F8 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 322 | AFNF002054 | AFNF002056 | AFNF002054 | AFNF002056 | 3 | Discovery documents\Forte | 10/26/2005 | FW Case 1495-N Transaction 7278220 Rejected.txt |
| 323 | AFNF002057 | AFNF002058 | AFNF002057 | AFNF002058 | 2 | Discovery documents\Forte | 10/27/2005 | FW Case 1495-N Transaction 7288558 - Notificati.txt |
| 324 | AFNF002059 | AFNF002060 | AFNF002059 | AFNF002060 | 2 | Discovery documents\Forte | 10/27/2005 | FW Case 1495-N Transaction 7288558 - Notificati[0001].txt |
| 325 | AFNF002061 | AFNF002062 | AFNF002061 | AFNF002062 | 2 | Discovery documents\Forte | 10/28/2005 | FW Case 1495-N Transaction 7306226 - Notificati.txt |
| 326 | AFNF002063 | AFNF002064 | AFNF002063 | AFNF002064 | 2 | Discovery documents\Forte | 10/31/2005 | FW Case 1495-N Transaction 7314339 - Notificati.txt |
| 327 | AFNF002065 | AFNF002066 | AFNF002065 | AFNF002066 | 2 | Discovery documents\Forte | 10/31/2005 | FW Case 1495-N Transaction 7314351 - Notificati.txt |
| 328 | AFNF002067 | AFNF002068 | AFNF002067 | AFNF002068 | 2 | Discovery documents\Forte | 10/31/2005 | FW Case 1495-N Transaction 7314354 - Notificati.txt |
| 329 | AFNF002069 | AFNF002070 | AFNF002069 | AFNF002070 | 2 | Discovery documents\Forte | 10/31/2005 | FW Case 1495-N Transaction 7314358 - Notificati.txt |
| 330 | AFNF002071 | AFNF002072 | AFNF002071 | AFNF002072 | 2 | Discovery documents\Forte | 10/31/2005 | FW Case 1495-N Transaction 7314360 - Notificati.txt |
| 331 | AFNF002073 | AFNF002074 | AFNF002073 | AFNF002074 | 2 | Discovery documents\Forte | 10/31/2005 | FW Case 1495-N Transaction 7314361 - Notificati.txt |
| 332 | AFNF002075 | AFNF002076 | AFNF002075 | AFNF002076 | 2 | Discovery documents\Forte | 10/31/2005 | FW Case 1495-N Transaction 7314365 - Notificati.txt |
| 333 | AFNF002077 | AFNF002078 | AFNF002077 | AFNF002078 | 2 | Discovery documents\Forte | 10/31/2005 | FW Case 1495-N Transaction 7314966 - Notificati.txt |
| 334 | AFNF002079 | AFNF002080 | AFNF002079 | AFNF002080 | 2 | Discovery documents\Forte | 11/3/2005 | FW Case 1495-N Transaction 7347334 - Notificati.txt |
| 335 | AFNF002081 | AFNF002082 | AFNF002081 | AFNF002082 | 2 | Discovery documents\Forte | 11/3/2005 | FW Case 1495-N Transaction 7351864 - Notificati.txt |
| 336 | AFNF002083 | AFNF002084 | AFNF002083 | AFNF002084 | 2 | Discovery documents\Forte | 11/11/2005 | FW Case 1495-N Transaction 7415741 - Notificati.txt |
| 337 | AFNF002085 | AFNF002086 | AFNF002085 | AFNF002086 | 2 | Discovery documents\Forte | 11/11/2005 | FW Case 1495-N Transaction 7416756 - Notificati.txt |
| 338 | AFNF002087 | AFNF002088 | AFNF002087 | AFNF002088 | 2 | Discovery documents\Forte | 11/13/2005 | FW Case 1495-N Transaction 7418361 - Notificati.txt |
| 339 | AFNF002089 | AFNF002090 | AFNF002089 | AFNF002090 | 2 | Discovery documents\Forte | 11/13/2005 | FW Case 1495-N Transaction 7419261 - Notificati.txt |
| 340 | AFNF002091 | AFNF002092 | AFNF002091 | AFNF002092 | 2 | Discovery documents\Forte | 11/13/2005 | FW Case 1495-N Transaction 7419264 - Notificati.txt |
| 341 | AFNF002093 | AFNF002094 | AFNF002093 | AFNF002094 | 2 | Discovery documents\Forte | 11/15/2005 | FW Case 1495-N Transaction 7429352 Rejected.txt |
| 342 | AFNF002095 | AFNF002096 | AFNF002095 | AFNF002096 | 2 | Discovery documents\Forte | 11/15/2005 | FW Case 1495-N Transaction 7430971 - Notificati.txt |
| 343 | AFNF002097 | AFNF002098 | AFNF002097 | AFNF002098 | 2 | Discovery documents\Forte | 11/15/2005 | FW Case 1495-N Transaction 7430971 - Notificati[0001].txt |
| 344 | AFNF002099 | AFNF002100 | AFNF002099 | AFNF002100 | 2 | Discovery documents\Forte | 11/15/2005 | FW Case 1495-N Transaction 7431005 - Notificati.txt |
| 345 | AFNF002101 | AFNF002102 | AFNF002101 | AFNF002102 | 2 | Discovery documents\Forte | 11/15/2005 | FW Case 1495-N Transaction 7431005 - Notificati[0001].txt |
| 346 | AFNF002103 | AFNF002104 | AFNF002103 | AFNF002104 | 2 | Discovery documents\Forte | 11/15/2005 | FW Case 1495-N Transaction 7431026 - Notificati.txt |
| 347 | AFNF002105 | AFNF002106 | AFNF002105 | AFNF002106 | 2 | Discovery documents\Forte | 11/15/2005 | FW Case 1495-N Transaction 7431026 - Notificati[0001].txt |
| 348 | AFNF002107 | AFNF002109 | AFNF002107 | AFNF002109 | 3 | Discovery documents\Forte | 11/14/2005 | FW Deposition Document production notice.txt |
| 349 | AFNF002110 | AFNF002111 | AFNF002110 | AFNF002111 | 2 | Discovery documents\Forte | 7/8/2005 | FW Filing 6064408 New Case Filing Rejected.txt |
| 350 | AFNF002112 | AFNF002113 | AFNF002112 | AFNF002113 | 2 | Discovery documents\Forte | 10/19/2005 | FW Forte - Rule 14f-1.txt |
| 351 | AFNF002114 | AFNF002114 | AFNF002114 | AFNF002114 | 1 | Discovery documents\Forte | 11/23/2005 | FW Forte Capital Partners v.txt |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 322 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Case  1495-N  Transaction  7278220 Rejected.txt | |
| 323 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Case  1495-N  Transaction  7288558 - Notificati.txt | |
| 324 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Case  1495-N  Transaction  7288558 - Notificati[0001].txt | |
| 325 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Case  1495-N  Transaction  7306226 - Notificati.txt | |
| 326 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Case  1495-N  Transaction  7314339 - Notificati.txt | |
| 327 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Case  1495-N  Transaction  7314351 - Notificati.txt | |
| 328 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Case  1495-N  Transaction  7314354 - Notificati.txt | |
| 329 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Case  1495-N  Transaction  7314358 - Notificati.txt | |
| 330 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Case  1495-N  Transaction  7314360 - Notificati.txt | |
| 331 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Case  1495-N  Transaction  7314361 - Notificati.txt | |
| 332 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Case  1495-N  Transaction  7314365 - Notificati.txt | |
| 333 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Case  1495-N  Transaction  7314966 - Notificati.txt | |
| 334 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Case  1495-N  Transaction  7347334 - Notificati.txt | |
| 335 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Case  1495-N  Transaction  7351864 - Notificati.txt | |
| 336 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Case  1495-N  Transaction  7415741 - Notificati.txt | |
| 337 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Case  1495-N  Transaction  7416756 - Notificati.txt | |
| 338 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Case  1495-N  Transaction  7418361 - Notificati.txt | |
| 339 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Case  1495-N  Transaction  7419261 - Notificati.txt | |
| 340 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Case  1495-N  Transaction  7419264 - Notificati.txt | |
| 341 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Case  1495-N  Transaction  7429352 Rejected.txt | |
| 342 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Case  1495-N  Transaction  7430971 - Notificati.txt | |
| 343 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Case  1495-N  Transaction  7430971 - Notificati[0001].txt | |
| 344 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Case  1495-N  Transaction  7431005 - Notificati.txt | |
| 345 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Case  1495-N  Transaction  7431005 - Notificati[0001].txt | |
| 346 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Case  1495-N  Transaction  7431026 - Notificati.txt | |
| 347 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Case  1495-N  Transaction  7431026 - Notificati[0001].txt | |
| 348 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Deposition Document production notice.txt | |
| 349 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Filing  6064408 New Case Filing Rejected.txt | |
| 350 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Forte - Rule 14f-1.txt | |
| 351 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Forte Capital Partners v.txt | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
| --- | --- | --- | --- |
| | | P | Q |
| 322 | File Attribute: Archive;FSODateLastModified: 10/26/2005 3:34:16 PM;FSOSize: 3850;FSODocType: Text Document;HashCode:<br>2772FE9D10A083696D24D7A80C717EE5;SHA256HashCode: 26A7B5CB1E3F367BBEC595F4E65B8CCAD387CA8E3AE2758926CA063BCDD632EF | | |
| 323 | File Attribute: Archive;FSODateLastModified: 10/27/2005 10:53:00 AM;FSOSize: 2131;FSODocType: Text Document;HashCode:<br>8DF029706C080A856FF0DF04EB96D416;SHA256HashCode: 833F0954160F847D605DAB224EC284C4EE2638352236DBDBD080AC37EC0E0F5D | | |
| 324 | File Attribute: Archive;FSODateLastModified: 10/27/2005 8:13:44 AM;FSOSize: 1941;FSODocType: Text Document;Original Filename: FW Case 1495-N Transaction 7288558 -<br>Notificati[0001].txt;HashCode: 0E40968E77B08EAD69196DD77F66CD9C;SHA256HashCode: 9F39E00E103FE95A64BBA60254B9C6D10F012D085D63B77E8E23447AD8C2F7965 | | |
| 325 | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:40:18 PM;FSOSize: 1950;FSODocType: Text Document;HashCode:<br>245AA857033B8338A2D8D0C33D2BFFD9;SHA256HashCode: ED2E95ED183E0344FA78A23BFD426B5189537A99AF135AC8E5FFD44A10B317FF | | |
| 326 | File Attribute: Archive;FSODateLastModified: 10/31/2005 9:02:18 AM;FSOSize: 3339;FSODocType: Text Document;HashCode:<br>2930F662AB12663FB2CAC9C6AD2129A3;SHA256HashCode: 333FB12F01355C97B4724700D1623582D465F2FA5FEAFAE4E9A085C68CC1F739 | | |
| 327 | File Attribute: Archive;FSODateLastModified: 10/31/2005 9:02:28 AM;FSOSize: 2210;FSODocType: Text Document;HashCode:<br>6D236C347F56916DE38FBF126CD6C615;SHA256HashCode: 22B6990AEB61ADC1A7B3AD4D5F40D2684E98A0C245020B1C0C9729F709745B2D | | |
| 328 | File Attribute: Archive;FSODateLastModified: 10/31/2005 9:02:08 AM;FSOSize: 1975;FSODocType: Text Document;HashCode:<br>5D0AA60EBA8CA195F6823118FF1A25EC;SHA256HashCode: 0E341BDA4B50DDD3841BCA7F81ABFCAF12C2088A4AA1AE3A7331183580E46FF7 | | |
| 329 | File Attribute: Archive;FSODateLastModified: 10/31/2005 9:01:52 AM;FSOSize: 1981;FSODocType: Text Document;HashCode:<br>F7EF857B482D25880D3C5DA24546449A;SHA256HashCode: C2A45CB17DECA6C790A2C641F9F742AE8598C999D72302EB2DEC27E2FED8865D | | |
| 330 | File Attribute: Archive;FSODateLastModified: 10/31/2005 9:00:26 AM;FSOSize: 2013;FSODocType: Text Document;HashCode:<br>3D717AE55890308F3C17652954B36C73;SHA256HashCode: F06D323559CA1A10CD448FE9B91D7A9461DD067FC9550EC770D6E9C7098DEE5F | | |
| 331 | File Attribute: Archive;FSODateLastModified: 10/31/2005 9:01:34 AM;FSOSize: 2204;FSODocType: Text Document;HashCode:<br>2B93EF03AFDCE784484F1B1653AAAA1B;SHA256HashCode: EB3F6267FFAB13D91DD840287D882D2105E4CB55F93F1E2901AB9DFCFBEC3129 | | |
| 332 | File Attribute: Archive;FSODateLastModified: 10/31/2005 9:00:06 AM;FSOSize: 2310;FSODocType: Text Document;HashCode:<br>D868A73788F3B7B2427F5AB780FBB74F;SHA256HashCode: 670FFFCB8514ED9C968647E8A725EBAFA7761A6DB3934F23C5924A671C275E0C | | |
| 333 | File Attribute: Archive;FSODateLastModified: 10/31/2005 2:06:42 PM;FSOSize: 2159;FSODocType: Text Document;HashCode:<br>E8B3C17FE80F7A567DC2D7D0153602FE;SHA256HashCode: FEE6E39BA40C7F5542508F007FD275A34057233D6DCDC067B8C233FC89DC34C1 | | |
| 334 | File Attribute: Archive;FSODateLastModified: 11/3/2005 1:11:02 PM;FSOSize: 2097;FSODocType: Text Document;HashCode:<br>54AC30E69221183A4FAD557B7C264607;SHA256HashCode: D8850EE4F4AEF087E88871A06C9E596B6294C3BAD7ABA61D1A68697C30297551 | | |
| 335 | File Attribute: Archive;FSODateLastModified: 11/3/2005 6:55:26 PM;FSOSize: 1971;FSODocType: Text Document;HashCode:<br>5E02494DEDD71C64C2B3F0B4237E5F41;SHA256HashCode: A40E19908565463910D07E83764CBB023F29C19B76362AB07BEEBE14DB6629BD | | |
| 336 | File Attribute: Archive;FSODateLastModified: 11/11/2005 3:37:44 PM;FSOSize: 2219;FSODocType: Text Document;HashCode:<br>1B29C15DACF2F859C91FADD2C531565C;SHA256HashCode: 1AFE93C48463BC90CE435DBE2468F74E566EBFBBC9A317CD858D2C08222D88B5 | | |
| 337 | File Attribute: Archive;FSODateLastModified: 11/11/2005 5:40:10 PM;FSOSize: 2055;FSODocType: Text Document;HashCode:<br>0D1525C0DA7E3CE7C3BA15D1A946DEAA;SHA256HashCode: 60BAADF1782D4A7DFF4D4ECC7A08704CA1C5807B211A22E2D722A21F42BEBCED | | |
| 338 | File Attribute: Archive;FSODateLastModified: 11/13/2005 1:02:06 PM;FSOSize: 2162;FSODocType: Text Document;HashCode:<br>6BD7C149AB53967FA4E624BCCEFA449A;SHA256HashCode: 74C657F7ECFEA80B6E2C831E83D4EC37227CA8BD2B55DA94AC90F5ACA95D8B0 | | |
| 339 | File Attribute: Archive;FSODateLastModified: 11/13/2005 1:01:20 PM;FSOSize: 2001;FSODocType: Text Document;HashCode:<br>92BCBEEC9272A392C490DA96F2C50DAD;SHA256HashCode: C8086E88B5098C03657E73F22D94A3134D3330C3FA4400928CBB103023151192 | | |
| 340 | File Attribute: Archive;FSODateLastModified: 11/13/2005 1:01:08 PM;FSOSize: 2212;FSODocType: Text Document;HashCode:<br>319CFBC6D8E30D7AFFDF9D62D16ACC99;SHA256HashCode: 913C1CB4BDB7C47BDF8B216126CE5FFB619D924087341C14DAC35E37DABCBC36 | | |
| 341 | File Attribute: Archive;FSODateLastModified: 11/15/2005 9:01:24 PM;FSOSize: 2410;FSODocType: Text Document;HashCode:<br>FDB99B65D3FEED1654A51E0CF45AFB63;SHA256HashCode: 6AAD57628E42E257DCB2EDD2D226C3CD70225B676329E5CCFF4FCE344E3674B8 | | |
| 342 | File Attribute: Archive;FSODateLastModified: 11/15/2005 11:50:00 AM;FSOSize: 2315;FSODocType: Text Document;HashCode:<br>2158095395DA23325C5E76A573AA2F90;SHA256HashCode: 2BF52BB0254024210108331 5EA4D7B79F2DD716AED66F7D7C6C3D23926A912B2 | | |
| 343 | File Attribute: Archive;FSODateLastModified: 11/15/2005 11:16:56 AM;FSOSize: 2122;FSODocType: Text Document;Original Filename: FW Case 1495-N Transaction 7430971 -<br>Notificati[0001].txt;HashCode: 1A7DBA9B7B848EE118A2D18270C1FBD0;SHA256HashCode: 105AF0016B82A7DCA8EB99E2DA3AE2B8FD38F87061D886CE25D23BFE5354FB2F | | |
| 344 | File Attribute: Archive;FSODateLastModified: 11/15/2005 11:51:00 AM;FSOSize: 5002;FSODocType: Text Document;HashCode:<br>20FCAF0C3DE0D132A1602399B15F132F;SHA256HashCode: 4E3A47167DD09CA3C1BA4FBEECCB5433D09BB1456818788DC2734D40014E82C2 | | |
| 345 | File Attribute: Archive;FSODateLastModified: 11/15/2005 11:16:38 AM;FSOSize: 4811;FSODocType: Text Document;Original Filename: FW Case 1495-N Transaction 7431005 -<br>Notificati[0001].txt;HashCode: 351CEF965A4155CC90077102B22F9C17;SHA256HashCode: 1D11EA7930D3E7A310A731DDD1C7A67DFBF0410C70F4FA62FDD3DCADA7AA5443 | | |
| 346 | File Attribute: Archive;FSODateLastModified: 11/15/2005 11:51:00 AM;FSOSize: 3439;FSODocType: Text Document;HashCode:<br>71CC2B1644FC620F0F88FBD00E62F029;SHA256HashCode: 52325071051247F7C4307116034874348E6FF6A39FF71D3DB49019B8BAD1937A | | |
| 347 | File Attribute: Archive;FSODateLastModified: 11/15/2005 11:16:18 AM;FSOSize: 3248;FSODocType: Text Document;Original Filename: FW Case 1495-N Transaction 7431026 -<br>Notificati[0001].txt;HashCode: 41771A11D9D1B316CAE3BFA4159014E2;SHA256HashCode: A8ADE4EF33CBF94B70F706BF6C16C03ACC54B43DF0DA64B809F639A10A59B144 | | |
| 348 | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:43:00 PM;FSOSize: 3614;FSODocType: Text Document;HashCode:<br>29DF41CD8EA1741E5FD933D4B96A6AC0;SHA256HashCode: EE384FBD2A23C8A4D9FBBD6F584F0C3A80508E5BA2CBEA516FE9DD738FE5A8B3 | | |
| 349 | File Attribute: Archive;FSODateLastModified: 7/8/2005 3:00:04 PM;FSOSize: 2478;FSODocType: Text Document;HashCode:<br>8A9504AECF64E52519D4B0A49B45E5D6;SHA256HashCode: 922F67FDEA34671AA1CA8322AAF82B72C99E6A18D7C6BF51D23FEA185519C294 | | |
| 350 | File Attribute: Archive;FSODateLastModified: 10/19/2005 7:30:12 PM;FSOSize: 3345;FSODocType: Text Document;HashCode:<br>EB7F239D5D227F439787589A2534FB1B;SHA256HashCode: 33D9D0CB9FCE4F46CE2B33BABB22393DCA233EFC757DEC0C3907FBDD0815F5B9 | | |
| 351 | File Attribute: Archive;FSODateLastModified: 11/23/2005 2:41:40 PM;FSOSize: 866;FSODocType: Text Document;HashCode:<br>478697F45D32B73C4E4236DD2EB04252;SHA256HashCode: 0E051495D87067C74C1CCB716DDF626173BA86417F74E63A24DA4190720F30B2 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 352 | AFNF002115 | AFNF002115 | AFNF002115 | AFNF002115 | 1 | Discovery documents\Forte | 6/22/2005 | FW  Forte Letter Agreement.txt |
| 353 | AFNF002116 | AFNF002119 | AFNF002116 | AFNF002119 | 4 | Discovery documents\Forte | 11/2/2005 | FW  Forte(1).txt |
| 354 | AFNF002120 | AFNF002121 | AFNF002120 | AFNF002121 | 2 | Discovery documents\Forte | 11/1/2005 | FW  Forte(2).txt |
| 355 | AFNF002122 | AFNF002123 | AFNF002122 | AFNF002123 | 2 | Discovery documents\Forte | 10/21/2005 | FW  Forte(3).txt |
| 356 | AFNF002124 | AFNF002125 | AFNF002124 | AFNF002125 | 2 | Discovery documents\Forte | 10/19/2005 | FW  Forte(4).txt |
| 357 | AFNF002126 | AFNF002127 | AFNF002126 | AFNF002127 | 2 | Discovery documents\Forte | 6/20/2005 | FW  Forte(5).txt |
| 358 | AFNF002128 | AFNF002129 | AFNF002128 | AFNF002129 | 2 | Discovery documents\Forte | 6/20/2005 | FW  Forte.txt |
| 359 | AFNF002130 | AFNF002132 | AFNF002130 | AFNF002132 | 3 | Discovery documents\Forte | 10/26/2005 | FW  Fwd  Proxy.txt |
| 360 | AFNF002133 | AFNF002134 | AFNF002133 | AFNF002134 | 2 | Discovery documents\Forte | 10/25/2005 | FW  proxy material.txt |
| 361 | AFNF002135 | AFNF002135 | AFNF002135 | AFNF002135 | 1 | Discovery documents\Forte | 6/16/2005 | FW  SCHEDULE 14A INFORMATION.txt |
| 362 | AFNF002136 | AFNF002137 | AFNF002136 | AFNF002137 | 2 | Discovery documents\Forte | 11/13/2005 | FW  Securities held by two or more persons as co-ow.txt |
| 363 | AFNF002138 | AFNF002141 | AFNF002138 | AFNF002141 | 4 | Discovery documents\Forte | 9/20/2005 | FW  shareholder count.txt |
| 364 | AFNF002142 | AFNF002146 | AFNF002142 | AFNF002146 | 5 | Discovery documents\Forte | 10/5/2005 | FW  Smartvideo(1).txt |
| 365 | AFNF002147 | AFNF002148 | AFNF002147 | AFNF002148 | 2 | Discovery documents\Forte | 11/9/2005 | FW  SmartVideo(2).txt |
| 366 | AFNF002149 | AFNF002153 | AFNF002149 | AFNF002153 | 5 | Discovery documents\Forte | 10/6/2005 | FW  Smartvideo.txt |
| 367 | AFNF002154 | AFNF002155 | AFNF002154 | AFNF002155 | 2 | Discovery documents\Forte | 10/10/2005 | FW  suit filed(1).txt |
| 368 | AFNF002156 | AFNF002162 | AFNF002156 | AFNF002162 | 7 | Discovery documents\Forte | 9/23/2005 | FW  suit filed.txt |
| 369 | AFNF002163 | AFNF002164 | AFNF002163 | AFNF002164 | 2 | Discovery documents\Forte | 10/30/2005 | FW  [SPAM] SmartVideo Technologies, Inc.txt |
| 370 | AFNF002165 | AFNF002166 | AFNF002165 | AFNF002166 | 2 | Discovery documents\Forte | 11/9/2005 | FW Re  SmartVideo Consent Solicitation.txt |
| 371 | AFNF002167 | AFNF002167 | AFNF002167 | AFNF002167 | 1 | Discovery documents\Forte | 6/21/2005 | Fwd  FW  Forte Letter Agreement.txt |
| 372 | AFNF002168 | AFNF002168 | AFNF002168 | AFNF002168 | 1 | Discovery documents\Forte | 10/28/2005 | ALAN L |
| 373 | AFNF002169 | AFNF002169 | AFNF002169 | AFNF002169 | 1 | Discovery documents\Forte | 10/28/2005 | ALAN L |
| 374 | AFNF002170 | AFNF002170 | AFNF002170 | AFNF002170 | 1 | Discovery documents\Forte | 10/28/2005 | ALAN L |
| 375 | AFNF002171 | AFNF002171 | AFNF002171 | AFNF002171 | 1 | Discovery documents\Forte | 10/28/2005 | ALAN L |
| 376 | AFNF002172 | AFNF002172 | AFNF002172 | AFNF002172 | 1 | Discovery documents\Forte | 10/28/2005 | hendricks 102805(1).doc |
| 377 | AFNF002173 | AFNF002173 | AFNF002173 | AFNF002173 | 1 | Discovery documents\Forte | 10/28/2005 | hendricks 102805(2).doc |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 352 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Forte Letter Agreement.txt | |
| 353 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Forte(1).txt | |
| 354 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Forte(2).txt | |
| 355 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Forte(3).txt | |
| 356 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Forte(4).txt | |
| 357 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Forte(5).txt | |
| 358 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Forte.txt | |
| 359 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Fwd  Proxy.txt | |
| 360 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  proxy material.txt | |
| 361 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  SCHEDULE 14A INFORMATION.txt | |
| 362 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Securities held by two or more persons as co-ow.txt | |
| 363 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  shareholder count.txt | |
| 364 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Smartvideo(1).txt | |
| 365 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  SmartVideo(2).txt | |
| 366 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  Smartvideo.txt | |
| 367 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  suit filed(1).txt | |
| 368 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  suit filed.txt | |
| 369 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW  [SPAM] SmartVideo Technologies, Inc.txt | |
| 370 | Text File | | | | D:\Source\Files\Discovery documents\Forte\FW Re  SmartVideo Consent Solicitation.txt | |
| 371 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Fwd  FW  Forte Letter Agreement.txt | |
| 372 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Forte\hendricks #2 102805(1).doc | |
| 373 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Forte\hendricks #2 102805(2).doc | |
| 374 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Forte\hendricks #2 102805(3).doc | |
| 375 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Forte\hendricks #2 102805.doc | |
| 376 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\hendricks 102805(1).doc | |
| 377 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\hendricks 102805(2).doc | |

| 1 | OtherProps | P ResponsiveTerms | Q CustomMessage |
|---|---|---|---|
| 352 | File Attribute: Archive;FSODateLastModified: 6/22/2005 10:08:06 AM;FSOSize: 1532;FSODocType: Text Document;HashCode: C3A9812D18F8A8859FBF6F17BEBE5E08;SHA256HashCode: F747811294DFE3EB93C5024EA70BB954736EFBB7C022A3C9CE6FFF0011E855C9 | | |
| 353 | File Attribute: Archive;FSODateLastModified: 11/2/2005 11:47:30 AM;FSOSize: 4500;FSODocType: Text Document;HashCode: 6D2229B3CE8E05F19D353DB3C3457926;SHA256HashCode: 643D4CF48AF7A0931D1B879AE5ADE23BCD7925DB36AD4E7B50708B88F2E4B391 | | |
| 354 | File Attribute: Archive;FSODateLastModified: 11/1/2005 6:45:48 PM;FSOSize: 1883;FSODocType: Text Document;HashCode: AA8A36A73E14CC1A0E9C5A9384756902;SHA256HashCode: 37D2226C443ED29F4C9331CE26DCD1029C58BEF135EF51A0957DBB2481C492CD | | |
| 355 | File Attribute: Archive;FSODateLastModified: 10/21/2005 7:29:18 PM;FSOSize: 2037;FSODocType: Text Document;HashCode: EE23E16020D1D1FDA7A6A053793FFFD9;SHA256HashCode: 77C777448E245BFEAFDCF68BF1E421B4690B4194A402C368D799A5185924C330 | | |
| 356 | File Attribute: Archive;FSODateLastModified: 10/19/2005 6:30:00 PM;FSOSize: 1906;FSODocType: Text Document;HashCode: 1C3C8AE1807A30BD0CAA0A0951B89611;SHA256HashCode: FB166CD231DC12EA04888422E0DE76BD313D043EE4147A4D8F719DEAFF20BDAB | | |
| 357 | File Attribute: Archive;FSODateLastModified: 6/20/2005 10:01:04 AM;FSOSize: 1508;FSODocType: Text Document;HashCode: 2B8F20623B4F99B9225D7A16E86C6160;SHA256HashCode: 24BA2861E46D5C4E909B6903EBB9A3A0D1E2DFC528BD95227CFD292E140B350D | | |
| 358 | File Attribute: Archive;FSODateLastModified: 6/20/2005 8:40:54 AM;FSOSize: 2930;FSODocType: Text Document;HashCode: 16114A5F736A31CBA4A95A6A725B78B4;SHA256HashCode: 2CABE55886DD0D7BD55AD93ECA6E4082B27875C97836D52C9BF40484E9D3ADAA | | |
| 359 | File Attribute: Archive;FSODateLastModified: 10/26/2005 4:41:00 PM;FSOSize: 2711;FSODocType: Text Document;HashCode: B62C29AE08AC903BFE81188C2058B1FA;SHA256HashCode: B0FFD8AC500A7DA3B9CBFAA37F4A91362163652ADDE1F301A68A65BC3C776C23 | | |
| 360 | File Attribute: Archive;FSODateLastModified: 10/25/2005 10:26:00 AM;FSOSize: 1413;FSODocType: Text Document;HashCode: CD150E24B7E89CFE8C869DFE0A49A0F1;SHA256HashCode: 6B9A2A94A1CE2F593D98210F3C2D3E437F66EE3EA82607AEE26CE9CAB8EFD5F8 | | |
| 361 | File Attribute: Archive;FSODateLastModified: 6/16/2005 10:14:12 AM;FSOSize: 1220;FSODocType: Text Document;HashCode: 4FE9B63534C39347A6EEB48FCAF97DD5;SHA256HashCode: F93C6C18294B306D6D01CEE1353A59B408659707C50FC211026A9A3FB7ECF096 | | |
| 362 | File Attribute: Archive;FSODateLastModified: 11/13/2005 4:20:18 PM;FSOSize: 2809;FSODocType: Text Document;HashCode: 8413070FB567ED8362A77DA92678D959;SHA256HashCode: 1452B9A09E2DA8E14899C0220240A49ECC839E3C2BA61075F4E5B45D45902AB0 | | |
| 363 | File Attribute: Archive;FSODateLastModified: 9/20/2005 9:09:10 AM;FSOSize: 4442;FSODocType: Text Document;HashCode: E88F98F43E3EA927A025DD155D49039;SHA256HashCode: 7A69694771DF21D7E88A02A92A52E4EEA063845765F8D304B1B11804D26A5B7A | | |
| 364 | File Attribute: Archive;FSODateLastModified: 10/5/2005 6:29:02 PM;FSOSize: 8868;FSODocType: Text Document;HashCode: 4A8EF194226071CE52BDA63E187DFB0C;SHA256HashCode: FF482CD14EFC407C61D642B71CA420B360BC25B303016827978E9F59FD5FBF79 | | |
| 365 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:27:00 PM;FSOSize: 2566;FSODocType: Text Document;HashCode: 8A2B3991D2A02909758BF193843CF0C8;SHA256HashCode: A7E66375912F55A338CE69A1B9C1DC62EB94DA6961D89CCA5328B56D096B6E50 | | |
| 366 | File Attribute: Archive;FSODateLastModified: 10/6/2005 12:09:00 PM;FSOSize: 8648;FSODocType: Text Document;HashCode: 1DA293B048C6AA42DEAC697A696F9D66;SHA256HashCode: 3CE5867C9208D18F7B5427ACDF485B28E0E2936BC04E9BDA6EC1C6BB8C7A64E1 | | |
| 367 | File Attribute: Archive;FSODateLastModified: 10/10/2005 11:07:02 AM;FSOSize: 1327;FSODocType: Text Document;HashCode: 0F209D7CECF7EDDAFA4B47985687CE30;SHA256HashCode: 6CE43E8413FE56D82BF1708F949AAC42A3CA1BD56292FD135BCBCE6186EF0228 | | |
| 368 | File Attribute: Archive;FSODateLastModified: 9/23/2005 11:17:24 AM;FSOSize: 10375;FSODocType: Text Document;HashCode: 12B86439E904D9DA252C6C40AD94C49C;SHA256HashCode: 2547C59178CE1A04A956C2E8257F2C62515CD108B20875CF7FCE07653A56924E | | |
| 369 | File Attribute: Archive;FSODateLastModified: 10/30/2005 12:33:50 PM;FSOSize: 2545;FSODocType: Text Document;HashCode: 5FDAE6FCFC2850A00B3F7D1F4D0894FC;SHA256HashCode: A70E49DCCB1497373391AA60ED30B055CDCB71DDBDEB284FFE6969BA799692D0 | | |
| 370 | File Attribute: Archive;FSODateLastModified: 11/9/2005 12:34:36 PM;FSOSize: 3701;FSODocType: Text Document;HashCode: 277FC2181DA1A794E86752314E32E142;SHA256HashCode: 08434310A4C1C83117A45FC9A3A6DAC5DD3D66EEF9B8090D66CC24A963AB73FD | | |
| 371 | File Attribute: Archive;FSODateLastModified: 6/21/2005 3:32:58 PM;FSOSize: 218;FSODocType: Text Document;HashCode: A3E9F76E9CA961545801003C78509172;SHA256HashCode: 1784D87C611A16C03DFBF479186E7FE62212BFD46567BC99DBD3B6B79796BBFD | | |
| 372 | File Attribute: Archive;FSODateLastModified: 10/28/2005 5:33:42 PM;FSOSize: 36352;FSODocType: Microsoft Word Document;OfficeDateCreated: 10/28/2005 12:36:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 332;OfficePageCount: 1;OfficeParagraphCount: 3;OfficeLineCount: 15;OfficeCharacterCount: 1895;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 21;OfficeVersion: 9.3821;OfficeRevisionNumber: 4;OfficeTemplateName: Normal.dot;HashCode: D4CC08310E80DD8CE59F99A4831D2AD4;SHA256HashCode: | | |
| 373 | File Attribute: Archive;FSODateLastModified: 10/28/2005 4:47:14 PM;FSOSize: 37888;FSODocType: Microsoft Word Document;OfficeDateCreated: 10/28/2005 12:36:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 332;OfficePageCount: 1;OfficeParagraphCount: 3;OfficeLineCount: 15;OfficeCharacterCount: 1895;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 5;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;HashCode: 709EBDAD8AB4109563A1B4949FA3D154;SHA256HashCode: | | |
| 374 | File Attribute: Archive;FSODateLastModified: 10/28/2005 1:32:26 PM;FSOSize: 33792;FSODocType: Microsoft Word Document;OfficeDateCreated: 10/28/2005 12:36:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 332;OfficePageCount: 1;OfficeParagraphCount: 3;OfficeLineCount: 15;OfficeCharacterCount: 1895;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 21;OfficeVersion: 9.3821;OfficeRevisionNumber: 4;OfficeTemplateName: Normal.dot;HashCode: 8F40BE19E1909D2929CDB114D832348F;SHA256HashCode: | | |
| 375 | File Attribute: Archive;FSODateLastModified: 10/28/2005 1:32:26 PM;FSOSize: 33792;FSODocType: Microsoft Word Document;OfficeDateCreated: 10/28/2005 12:36:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 332;OfficePageCount: 1;OfficeParagraphCount: 3;OfficeLineCount: 15;OfficeCharacterCount: 1895;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 21;OfficeVersion: 9.3821;OfficeRevisionNumber: 4;OfficeTemplateName: Normal.dot;HashCode: 8F40BE19E1909D2929CDB114D832348F;SHA256HashCode: | | |
| 376 | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:45:42 PM;FSOSize: 38436;FSODocType: Microsoft Word Document;HashCode: 12EB32E9909E762716C05EC1D99721F2;SHA256HashCode: 65956C20DCECFB19F15B7921D0312FD6BF2313F2E0E59F99827EBDD5C54832C5 | | |
| 377 | File Attribute: Archive;FSODateLastModified: 10/28/2005 11:12:38 AM;FSOSize: 38437;FSODocType: Microsoft Word Document;HashCode: 72B6EE74E22635268D2E185AC09DE58;SHA256HashCode: 0402E3B991E249BBEDF9E5131AA4FC907C0543FAEFF0111C5094047F6283354A | | |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | | | | | | |
| 378 | AFNF002174 | AFNF002174 | AFNF002174 | AFNF002174 | 1 | Discovery documents\Forte | 10/28/2005 | hendricks 102805.doc |
| 379 | AFNF002175 | AFNF002175 | AFNF002175 | AFNF002175 | 1 | Discovery documents\Forte | 10/30/2005 | Himmelman.txt |
| 380 | AFNF002176 | AFNF002177 | AFNF002176 | AFNF002177 | 2 | Discovery documents\Forte | 6/23/2005 | Johnson 062305(1).wpd |
| 381 | AFNF002178 | AFNF002179 | AFNF002178 | AFNF002179 | 2 | Discovery documents\Forte | 6/23/2005 | Johnson 062305.wpd |
| 382 | AFNF002180 | AFNF002182 | AFNF002180 | AFNF002182 | 3 | Discovery documents\Forte | 6/24/2005 | Johnson 062405(1).wpd |
| 383 | AFNF002183 | AFNF002185 | AFNF002183 | AFNF002185 | 3 | Discovery documents\Forte | 6/24/2005 | Johnson 062405.wpd |
| 384 | AFNF002186 | AFNF002187 | AFNF002186 | AFNF002187 | 2 | Discovery documents\Forte | 7/6/2005 | Judge Lamb 070605 |
| 385 | AFNF002188 | AFNF002189 | AFNF002188 | AFNF002189 | 2 | Discovery documents\Forte | 7/6/2005 | Judge Lamb 070605(1) |
| 386 | AFNF002190 | AFNF002191 | AFNF002190 | AFNF002191 | 2 | Discovery documents\Forte | 7/14/2005 | Judge Lamb 071405(1).wpd |
| 387 | AFNF002192 | AFNF002193 | AFNF002192 | AFNF002193 | 2 | Discovery documents\Forte | 7/14/2005 | Judge Lamb 071405.wpd |
| 388 | AFNF002194 | AFNF002211 | AFNF002194 | AFNF002211 | 18 | Discovery documents\Forte | 7/15/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 389 | AFNF002212 | AFNF002229 | AFNF002212 | AFNF002229 | 18 | Discovery documents\Forte | 7/15/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 390 | AFNF002230 | AFNF002236 | AFNF002230 | AFNF002236 | 7 | Discovery documents\Forte | 6/28/2005 | June 21, 2005 Stoclholders List for SmartVideo(2).pdf |
| 391 | AFNF002237 | AFNF002243 | AFNF002237 | AFNF002243 | 7 | Discovery documents\Forte | 6/28/2005 | June 21, 2005 Stoclholders List for SmartVideo.pdf |
| 392 | AFNF002244 | AFNF002244 | AFNF002244 | AFNF002244 | 1 | Discovery documents\Forte | 11/16/2005 | Kraft 11-16-05(1).wpd |
| 393 | AFNF002245 | AFNF002245 | AFNF002245 | AFNF002245 | 1 | Discovery documents\Forte | 11/16/2005 | Kraft 11-16-05.wpd |
| 394 | AFNF002246 | AFNF002247 | AFNF002246 | AFNF002247 | 2 | Discovery documents\Forte | 7/19/2005 | Lyons, michael-noups(1).wpd |
| 395 | AFNF002248 | AFNF002249 | AFNF002248 | AFNF002249 | 2 | Discovery documents\Forte | 7/19/2005 | Lyons, michael-noups.wpd |
| 396 | AFNF002250 | AFNF002251 | AFNF002250 | AFNF002251 | 2 | Discovery documents\Forte | 10/28/2005 | marsh 102805(1).doc |
| 397 | AFNF002252 | AFNF002253 | AFNF002252 | AFNF002253 | 2 | Discovery documents\Forte | 10/28/2005 | marsh 102805(1).wpd |
| 398 | AFNF002254 | AFNF002255 | AFNF002254 | AFNF002255 | 2 | Discovery documents\Forte | 10/28/2005 | marsh 102805(2).doc |
| 399 | AFNF002256 | AFNF002257 | AFNF002256 | AFNF002257 | 2 | Discovery documents\Forte | 10/28/2005 | marsh 102805.doc |
| 400 | AFNF002258 | AFNF002259 | AFNF002258 | AFNF002259 | 2 | Discovery documents\Forte | 10/28/2005 | marsh 102805.wpd |
| 401 | AFNF002260 | AFNF002260 | AFNF002260 | AFNF002260 | 1 | Discovery documents\Forte | 9/8/2005 | mckelvey 9-8-05(1).wpd |
| 402 | AFNF002261 | AFNF002261 | AFNF002261 | AFNF002261 | 1 | Discovery documents\Forte | 9/8/2005 | mckelvey 9-8-05.wpd |
| 403 | AFNF002262 | AFNF002262 | AFNF002262 | AFNF002262 | 1 | Discovery documents\Forte | 10/24/2005 | McKelvey affidavit(1).pdf |
| 404 | AFNF002263 | AFNF002263 | AFNF002263 | AFNF002263 | 1 | Discovery documents\Forte | 10/24/2005 | McKelvey affidavit(2).pdf |
| 405 | AFNF002264 | AFNF002264 | AFNF002264 | AFNF002264 | 1 | Discovery documents\Forte | 10/24/2005 | McKelvey affidavit.pdf |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 378 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\hendricks 102805.doc | |
| 379 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Himmelman.txt | |
| 380 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Johnson 062305(1).wpd | |
| 381 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Johnson 062305.wpd | |
| 382 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Johnson 062405(1).wpd | |
| 383 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Johnson 062405.wpd | |
| 384 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Judge Lamb 070605 | |
| 385 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Judge Lamb 070605(1) | |
| 386 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Judge Lamb 071405(1).wpd | |
| 387 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Judge Lamb 071405.wpd | |
| 388 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Forte\July 15 draft 1 motion for injunctive relief(1).doc | |
| 389 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Forte\July 15 draft 1 motion for injunctive relief.doc | |
| 390 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\June 21, 2005 Stoclholders List for SmartVideo(2).pdf | |
| 391 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\June 21, 2005 Stoclholders List for SmartVideo.pdf | |
| 392 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Kraft 11-16-05(1).wpd | |
| 393 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Kraft 11-16-05.wpd | |
| 394 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Lyons, michael-noups(1).wpd | |
| 395 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Lyons, michael-noups.wpd | |
| 396 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\marsh 102805(1).doc | |
| 397 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\marsh 102805(1).wpd | |
| 398 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\marsh 102805(2).doc | |
| 399 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\marsh 102805.doc | |
| 400 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\marsh 102805.wpd | |
| 401 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\mckelvey 9-8-05(1).wpd | |
| 402 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\mckelvey 9-8-05.wpd | |
| 403 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\Forte\McKelvey affidavit(1).pdf | |
| 404 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\Forte\McKelvey affidavit(2).pdf | |
| 405 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\Forte\McKelvey affidavit.pdf | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 378 | File Attribute: Archive;FSODateLastModified: 10/28/2005 11:12:38 AM;FSOSize: 38437;FSODocType: Microsoft Word Document;HashCode: 72B6EE74E22635268D2E185ACD09DE58;SHA256HashCode: 0402E3B991E249BBEDF9E5131AA44FC907C0543FAEFF0111C5094047F6283354A | | |
| 379 | File Attribute: Archive;FSODateLastModified: 10/30/2005 1:20:26 PM;FSOSize: 1023;FSODocType: Text Document;HashCode: 04615C4D673E1D521B75DFE400837250;SHA256HashCode: C4C567296703ACF747A0299D89C91B2C568EB10BA97EC02F741806ABCC7CF73C | | |
| 380 | File Attribute: Archive;FSODateLastModified: 6/23/2005 2:04:40 PM;FSOSize: 31438;FSODocType: WPD File;HashCode: 8B5ECA7108BF6D8523586C013CA313B2;SHA256HashCode: F10184C7507D013D9616994A0A0CA9DA26351FE0557A31B93AD1DBBF275757B9 | | |
| 381 | File Attribute: Archive;FSODateLastModified: 6/23/2005 2:04:40 PM;FSOSize: 31438;FSODocType: WPD File;HashCode: 8B5ECA7108BF6D8523586C013CA313B2;SHA256HashCode: F10184C7507D013D9616994A0A0CA9DA26351FE0557A31B93AD1DBBF275757B9 | | |
| 382 | File Attribute: Archive;FSODateLastModified: 6/24/2005 11:56:32 AM;FSOSize: 32034;FSODocType: WPD File;HashCode: 1F37CCDDE362DBD9617C3EB829F3D046;SHA256HashCode: 2D10A73ECFA0445F2B5AAC8FBB37BBE1984400ADA960D31019EDBBEDA6E039DB | | |
| 383 | File Attribute: Archive;FSODateLastModified: 6/24/2005 11:56:32 AM;FSOSize: 32034;FSODocType: WPD File;HashCode: 1F37CCDDE362DBD9617C3EB829F3D046;SHA256HashCode: 2D10A73ECFA0445F2B5AAC8FBB37BBE1984400ADA960D31019EDBBEDA6E039DB | | |
| 384 | File Attribute: Archive;FSODateLastModified: 7/6/2005 12:19:52 PM;FSOSize: 45352;FSODocType: File;HashCode: 94C3705A37B8AF0FB05C96EB0A59F491;SHA256HashCode: 8D7FCC2FD626D391250F86AFE30B6F09B348B91654F9CA894C5762908B5E7DDD | | |
| 385 | File Attribute: Archive;FSODateLastModified: 7/6/2005 12:19:52 PM;FSOSize: 45352;FSODocType: File;HashCode: 94C3705A37B8AF0FB05C96EB0A59F491;SHA256HashCode: 8D7FCC2FD626D391250F86AFE30B6F09B348B91654F9CA894C5762908B5E7DDD | | |
| 386 | File Attribute: Archive;FSODateLastModified: 7/14/2005 9:18:50 AM;FSOSize: 44424;FSODocType: WPD File;HashCode: 9B5F666F94F99781F9E79A57C4B0DF62;SHA256HashCode: D1E6DA50CCA261B01D1044BBB091FBFDF84A184E48C9CE9C14DAD39529CDE039 | | |
| 387 | File Attribute: Archive;FSODateLastModified: 7/14/2005 9:18:50 AM;FSOSize: 44424;FSODocType: WPD File;HashCode: 9B5F666F94F99781F9E79A57C4B0DF62;SHA256HashCode: D1E6DA50CCA261B01D1044BBB091FBFDF84A184E48C9CE9C14DAD39529CDE039 | | |
| 388 | File Attribute: Archive;FSODateLastModified: 7/15/2005 5:06:20 AM;FSOSize: 73216;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/14/2005 1:04:00 PM;OfficeDateLastPrinted: 7/14/2005 1:16:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 3413;OfficePageCount: 1;OfficeParagraphCount: 38;OfficeLineCount: 162;OfficeCharacterCount: 19458;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 77;OfficeVersion: 9.3821;OfficeRevisionNumber: 3;OfficeTemplateName: Normal.dot;HashCode: 1A45B242990BF019A3B3F3FC8EBA2425;SHA256HashCode: | | |
| 389 | File Attribute: Archive;FSODateLastModified: 7/15/2005 5:06:20 AM;FSOSize: 73216;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/14/2005 1:04:00 PM;OfficeDateLastPrinted: 7/14/2005 1:16:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 3413;OfficePageCount: 1;OfficeParagraphCount: 38;OfficeLineCount: 162;OfficeCharacterCount: 19458;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 77;OfficeVersion: 9.3821;OfficeRevisionNumber: 3;OfficeTemplateName: Normal.dot;HashCode: 1A45B242990BF019A3B3F3FC8EBA2425;SHA256HashCode: | | |
| 390 | Creation Date: 6/28/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 6D58F94928A032C086D61C43CDAFF73F;SHA256HashCode: AFA52592FDB2403FE70344C2E8BE6A2BEE8F068128C5CF2CF6EB1090B18571F9 | | |
| 391 | Creation Date: 6/28/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 6D58F94928A032C086D61C43CDAFF73F;SHA256HashCode: AFA52592FDB2403FE70344C2E8BE6A2BEE8F068128C5CF2CF6EB1090B18571F9 | | |
| 392 | File Attribute: Archive;FSODateLastModified: 11/16/2005 9:01:26 AM;FSOSize: 32617;FSODocType: WPD File;HashCode: 0200034D06CEBBB05FA584AE43E04B48;SHA256HashCode: 6B12E60D122BB504F766C42469BF522A12B9ED57ED5D88D5BAC555C8D9C8161B | | |
| 393 | File Attribute: Archive;FSODateLastModified: 11/16/2005 9:01:26 AM;FSOSize: 32617;FSODocType: WPD File;HashCode: 0200034D06CEBBB05FA584AE43E04B48;SHA256HashCode: 6B12E60D122BB504F766C42469BF522A12B9ED57ED5D88D5BAC555C8D9C8161B | | |
| 394 | File Attribute: Archive;FSODateLastModified: 7/19/2005 11:37:14 AM;FSOSize: 8806;FSODocType: WPD File;HashCode: 7FEDBA835C8B9E6463430D6B76DD3B69;SHA256HashCode: 96D111FA06DAA444B9BAEB786BE72716BA911DA7A1829E2218857F0E147942C1 | | |
| 395 | File Attribute: Archive;FSODateLastModified: 7/19/2005 11:37:14 AM;FSOSize: 8806;FSODocType: WPD File;HashCode: 7FEDBA835C8B9E6463430D6B76DD3B69;SHA256HashCode: 96D111FA06DAA444B9BAEB786BE72716BA911DA7A1829E2218857F0E147942C1 | | |
| 396 | File Attribute: Archive;FSODateLastModified: 10/28/2005 6:35:02 PM;FSOSize: 38116;FSODocType: Microsoft Word Document;HashCode: C029B92FA9AC886AE85A47E6AC90E2B0;SHA256HashCode: D10D9136CCE2CD0CCFB01DC6DBFF9A3BA1DF90C67538AD9E85D32EC7AB5F0AB4 | | |
| 397 | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:28:24 PM;FSOSize: 38083;FSODocType: WPD File;HashCode: D70993EC8022C1D520208B34BFE4FF12;SHA256HashCode: 95AD772FD44A84143452C1A64A418A3CD4E45F6945A9D4E0DA0CDD48D44194A6 | | |
| 398 | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:35:04 PM;FSOSize: 38116;FSODocType: Microsoft Word Document;HashCode: C029B92FA9AC886AE85A47E6AC90E2B0;SHA256HashCode: D10D9136CCE2CD0CCFB01DC6DBFF9A3BA1DF90C67538AD9E85D32EC7AB5F0AB4 | | |
| 399 | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:35:04 PM;FSOSize: 38116;FSODocType: Microsoft Word Document;HashCode: C029B92FA9AC886AE85A47E6AC90E2B0;SHA256HashCode: D10D9136CCE2CD0CCFB01DC6DBFF9A3BA1DF90C67538AD9E85D32EC7AB5F0AB4 | | |
| 400 | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:28:24 PM;FSOSize: 38083;FSODocType: WPD File;HashCode: D70993EC8022C1D520208B34BFE4FF12;SHA256HashCode: 95AD772FD44A84143452C1A64A418A3CD4E45F6945A9D4E0DA0CDD48D44194A6 | | |
| 401 | File Attribute: Archive;FSODateLastModified: 9/8/2005 11:57:48 AM;FSOSize: 34974;FSODocType: WPD File;HashCode: 2244624DC101363236B30F54A3DDDED6;SHA256HashCode: 57CE15C5B209AEE1EFE2A1C3609D830011ED837B873DAB06E81177E834E0CB9F | | |
| 402 | File Attribute: Archive;FSODateLastModified: 9/8/2005 11:57:48 AM;FSOSize: 34974;FSODocType: WPD File;HashCode: 2244624DC101363236B30F54A3DDDED6;SHA256HashCode: 57CE15C5B209AEE1EFE2A1C3609D830011ED837B873DAB06E81177E834E0CB9F | | |
| 403 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: C832C2067156147DFEE0E9D1E5C8D2FC;SHA256HashCode: C7705F8B5FB6EDBFB784F90275BF1F3DB7F5551ED4C84E8AD4B74CBA7BB49781 | | |
| 404 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: C832C2067156147DFEE0E9D1E5C8D2FC;SHA256HashCode: C7705F8B5FB6EDBFB784F90275BF1F3DB7F5551ED4C84E8AD4B74CBA7BB49781 | | |
| 405 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: C832C2067156147DFEE0E9D1E5C8D2FC;SHA256HashCode: C7705F8B5FB6EDBFB784F90275BF1F3DB7F5551ED4C84E8AD4B74CBA7BB49781 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 406 | AFNF002265 | AFNF002265 | AFNF002265 | AFNF002265 | 1 | Discovery documents\Forte | 11/18/2005 | McKelvey fax.wpd |
| 407 | AFNF002266 | AFNF002270 | AFNF002266 | AFNF002270 | 5 | Discovery documents\Forte | 10/25/2005 | memo of law in support of tro final(1).wpd |
| 408 | AFNF002271 | AFNF002275 | AFNF002271 | AFNF002275 | 5 | Discovery documents\Forte | 10/25/2005 | memo of law in support of tro final.wpd |
| 409 | AFNF002276 | AFNF002280 | AFNF002276 | AFNF002280 | 5 | Discovery documents\Forte | 10/25/2005 | memo of law in support of tro(1).wpd |
| 410 | AFNF002281 | AFNF002285 | AFNF002281 | AFNF002285 | 5 | Discovery documents\Forte | 10/25/2005 | memo of law in support of tro.wpd |
| 411 | AFNF002286 | AFNF002289 | AFNF002286 | AFNF002289 | 4 | Discovery documents\Forte | 6/22/2005 | Memo of Law In Support of(1).pdf |
| 412 | AFNF002290 | AFNF002293 | AFNF002290 | AFNF002293 | 4 | Discovery documents\Forte | 6/22/2005 | Memo of Law In Support of.pdf |
| 413 | AFNF002294 | AFNF002298 | AFNF002294 | AFNF002298 | 5 | Discovery documents\Forte | 7/18/2005 | Memorandum of Law In Support of Motion (071505)(1).pdf |
| 414 | AFNF002299 | AFNF002303 | AFNF002299 | AFNF002303 | 5 | Discovery documents\Forte | 7/18/2005 | Memorandum of Law In Support of Motion (071505).pd |
| 415 | AFNF002304 | AFNF002308 | AFNF002304 | AFNF002308 | 5 | Discovery documents\Forte | 7/18/2005 | Memorandum of Law In Support of Motion (071505).pdf |
| 416 | AFNF002309 | AFNF002309 | AFNF002309 | AFNF002309 | 1 | Discovery documents\Forte | 10/11/2005 | MEMORANDUMTOMARK 101105(1).wpd |
| 417 | AFNF002310 | AFNF002310 | AFNF002310 | AFNF002310 | 1 | Discovery documents\Forte | 10/11/2005 | MEMORANDUMTOMARK 101105.wpd |
| 418 | AFNF002311 | AFNF002322 | AFNF002311 | AFNF002322 | 12 | Discovery documents\Forte | 7/18/2005 | Motion (071505)(1).pdf |
| 419 | AFNF002323 | AFNF002334 | AFNF002323 | AFNF002334 | 12 | Discovery documents\Forte | 7/18/2005 | Motion (071505)(2).pdf |
| 420 | AFNF002335 | AFNF002346 | AFNF002335 | AFNF002346 | 12 | Discovery documents\Forte | 7/18/2005 | Motion (071505).pdf |
| 421 | AFNF002347 | AFNF002349 | AFNF002347 | AFNF002349 | 3 | Discovery documents\Forte | 7/18/2005 | Motion (AJP)(1).pdf |
| 422 | AFNF002350 | AFNF002352 | AFNF002350 | AFNF002352 | 3 | Discovery documents\Forte | 7/18/2005 | Motion (AJP).pdf |
| 423 | AFNF002353 | AFNF002355 | AFNF002353 | AFNF002355 | 3 | Discovery documents\Forte | 6/22/2005 | Motion (ALF)(1).pdf |
| 424 | AFNF002356 | AFNF002358 | AFNF002356 | AFNF002358 | 3 | Discovery documents\Forte | 7/18/2005 | Motion (ALF)(2).pdf |
| 425 | AFNF002359 | AFNF002361 | AFNF002359 | AFNF002361 | 3 | Discovery documents\Forte | 6/22/2005 | Motion (ALF)(3).pdf |
| 426 | AFNF002362 | AFNF002364 | AFNF002362 | AFNF002364 | 3 | Discovery documents\Forte | 7/18/2005 | Motion (ALF).pdf |
| 427 | AFNF002365 | AFNF002367 | AFNF002365 | AFNF002367 | 3 | Discovery documents\Forte | 6/22/2005 | Motion (JIF)(1).pdf |
| 428 | AFNF002368 | AFNF002370 | AFNF002368 | AFNF002370 | 3 | Discovery documents\Forte | 6/22/2005 | Motion (JIF).pdf |
| 429 | AFNF002371 | AFNF002377 | AFNF002371 | AFNF002377 | 7 | Discovery documents\Forte | 6/21/2005 | Motion and Order for Admission Pro Hac Vice ALF(1).pdf |
| 430 | AFNF002378 | AFNF002384 | AFNF002378 | AFNF002384 | 7 | Discovery documents\Forte | 6/21/2005 | Motion and Order for Admission Pro Hac Vice ALF.pdf |
| 431 | AFNF002385 | AFNF002391 | AFNF002385 | AFNF002391 | 7 | Discovery documents\Forte | 6/21/2005 | Motion and Order for Admission Pro Hac Vice JIF(1).pdf |
| 432 | AFNF002392 | AFNF002398 | AFNF002392 | AFNF002398 | 7 | Discovery documents\Forte | 6/21/2005 | Motion and Order for Admission Pro Hac Vice JIF.pdf |
| 433 | AFNF002399 | AFNF002411 | AFNF002399 | AFNF002411 | 13 | Discovery documents\Forte | 6/22/2005 | Motion for Injunctive Relief(1).pdf |
| 434 | AFNF002412 | AFNF002429 | AFNF002412 | AFNF002429 | 18 | Discovery documents\Forte | 7/18/2005 | Motion for Injunctive Relief(1).wpd |
| 435 | AFNF002430 | AFNF002442 | AFNF002430 | AFNF002442 | 13 | Discovery documents\Forte | 6/22/2005 | Motion for Injunctive Relief.pdf |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 406 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\McKelvey fax.wpd | |
| 407 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\memo of law in support of tro final(1).wpd | |
| 408 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\memo of law in support of tro final.wpd | |
| 409 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\memo of law in support of tro(1).wpd | |
| 410 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\memo of law in support of tro.wpd | |
| 411 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Memo of Law In Support of(1).pdf | |
| 412 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Memo of Law In Support of.pdf | |
| 413 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Memorandum of Law In Support of Motion (071505)(1).pdf | |
| 414 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Memorandum of Law In Support of Motion (071505).pd | |
| 415 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Memorandum of Law In Support of Motion (071505).pdf | |
| 416 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\MEMORANDUMTOMARK 101105(1).wpd | |
| 417 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\MEMORANDUMTOMARK 101105.wpd | |
| 418 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Motion (071505)(1).pdf | |
| 419 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Motion (071505)(2).pdf | |
| 420 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Motion (071505).pdf | |
| 421 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Motion (AJP)(1).pdf | |
| 422 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Motion (AJP).pdf | |
| 423 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Motion (ALF)(1).pdf | |
| 424 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Motion (ALF)(2).pdf | |
| 425 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Motion (ALF)(3).pdf | |
| 426 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Motion (ALF).pdf | |
| 427 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Motion (JIF)(1).pdf | |
| 428 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Motion (JIF).pdf | |
| 429 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Motion and Order for Admission Pro Hac Vice ALF(1).pdf | |
| 430 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Motion and Order for Admission Pro Hac Vice ALF.pdf | |
| 431 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Motion and Order for Admission Pro Hac Vice JIF(1).pdf | |
| 432 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Motion and Order for Admission Pro Hac Vice JIF.pdf | |
| 433 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Motion for Injunctive Relief(1).pdf | |
| 434 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Motion for Injunctive Relief(1).wpd | |
| 435 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Motion for Injunctive Relief.pdf | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 406 | File Attribute: Archive;FSODateLastModified: 11/18/2005 9:51:26 AM;FSOSize: 38887;FSODocType: WPD File;HashCode: 31A509FA39BD84F730BAF2237198B6AD;SHA256HashCode: 02E60412FEFE1A561BCEC013F4F0F048B505C85B5D0E343C5014120C483E660F | | |
| 407 | File Attribute: Archive;FSODateLastModified: 10/25/2005 12:09:50 PM;FSOSize: 21046;FSODocType: WPD File;HashCode: 7233D4699390DA28DC50D2C1CA2607AF;SHA256HashCode: BB3AAD1F36AC769DC1A00A48457C8E586315DBDF63CF82C1DB1F63BD46F3F7D5 | | |
| 408 | File Attribute: Archive;FSODateLastModified: 10/25/2005 12:09:50 PM;FSOSize: 21046;FSODocType: WPD File;HashCode: 7233D4699390DA28DC50D2C1CA2607AF;SHA256HashCode: BB3AAD1F36AC769DC1A00A48457C8E586315DBDF63CF82C1DB1F63BD46F3F7D5 | | |
| 409 | File Attribute: Archive;FSODateLastModified: 10/25/2005 6:12:40 AM;FSOSize: 21044;FSODocType: WPD File;HashCode: EC41E690B9281919CE4A3688D24F6235;SHA256HashCode: 5C23CF7E743561EFACA2039E2ECE7EE544E76A4EDF23590466ACD19A468E5D7D | | |
| 410 | File Attribute: Archive;FSODateLastModified: 10/25/2005 6:12:40 AM;FSOSize: 21044;FSODocType: WPD File;HashCode: EC41E690B9281919CE4A3688D24F6235;SHA256HashCode: 5C23CF7E743561EFACA2039E2ECE7EE544E76A4EDF23590466ACD19A468E5D7D | | |
| 411 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 8DF3F34A27B0D54C99C4F2304E667C21;SHA256HashCode: 6B85C271EB05EA656AF5C338C34B2F53C47251BBDC8FDBA91864C5E9914B160D | | |
| 412 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 8DF3F34A27B0D54C99C4F2304E667C21;SHA256HashCode: 6B85C271EB05EA656AF5C338C34B2F53C47251BBDC8FDBA91864C5E9914B160D | | |
| 413 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 5AE221BF6A391EBE1ADF52934B7808C9;SHA256HashCode: 7F284DC61CA7FF6EDF3F8127A516B71B0D981772AF9F8A20DB164ABDAC013623 | | |
| 414 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 5AE221BF6A391EBE1ADF52934B7808C9;SHA256HashCode: 7F284DC61CA7FF6EDF3F8127A516B71B0D981772AF9F8A20DB164ABDAC013623 | | |
| 415 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 5AE221BF6A391EBE1ADF52934B7808C9;SHA256HashCode: 7F284DC61CA7FF6EDF3F8127A516B71B0D981772AF9F8A20DB164ABDAC013623 | | |
| 416 | File Attribute: Archive;FSODateLastModified: 10/11/2005 8:25:48 AM;FSOSize: 9074;FSODocType: WPD File;HashCode: DAD9E470936D7F8CD01DC1C74CD6238A;SHA256HashCode: 0079301D711D262B45753F428C25E6553067CBE74DC02E0745602EB57DF557EE | | |
| 417 | File Attribute: Archive;FSODateLastModified: 10/11/2005 8:25:48 AM;FSOSize: 9074;FSODocType: WPD File;HashCode: DAD9E470936D7F8CD01DC1C74CD6238A;SHA256HashCode: 0079301D711D262B45753F428C25E6553067CBE74DC02E0745602EB57DF557EE | | |
| 418 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 65F5D3105CEBCA67F48167262FED8F59;SHA256HashCode: F784FAD7BBB1F3751530B5CAEE0B97CD299CAE1DF1ED266599C1920AD88E952B | | |
| 419 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 65F5D3105CEBCA67F48167262FED8F59;SHA256HashCode: F784FAD7BBB1F3751530B5CAEE0B97CD299CAE1DF1ED266599C1920AD88E952B | | |
| 420 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 65F5D3105CEBCA67F48167262FED8F59;SHA256HashCode: F784FAD7BBB1F3751530B5CAEE0B97CD299CAE1DF1ED266599C1920AD88E952B | | |
| 421 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 2E9E77CB40031DA7267F3DB644DB8CFA;SHA256HashCode: 1F8A9B47C3E6CE48547692DAE989CEA2987EBDF0DD70C5BD435DA031E14D4988 | | |
| 422 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 2E9E77CB40031DA7267F3DB644DB8CFA;SHA256HashCode: 1F8A9B47C3E6CE48547692DAE989CEA2987EBDF0DD70C5BD435DA031E14D4988 | | |
| 423 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: C610A2873C2C65B958A805C58CF5D3B0;SHA256HashCode: E6D37634948E37362347C1583F111701DAF52CE944AF88C81DEB3E5A0BEBDB28 | | |
| 424 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 07081481E071420D1F60321F4AA9CF4F;SHA256HashCode: D7CD7322DD088C1355355732BD3DF435E5EE1D7DB27631F32D1E6FFE9802FEBC | | |
| 425 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: C610A2873C2C65B958A805C58CF5D3B0;SHA256HashCode: E6D37634948E37362347C1583F111701DAF52CE944AF88C81DEB3E5A0BEBDB28 | | |
| 426 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 07081481E071420D1F60321F4AA9CF4F;SHA256HashCode: D7CD7322DD088C1355355732BD3DF435E5EE1D7DB27631F32D1E6FFE9802FEBC | | |
| 427 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: DBDB2CF7C370F5CEACE42BF5D40453B0;SHA256HashCode: 18239B601EEE29ACBA80B495B921C428863FF2276F404824E77F9974CC4667A4 | | |
| 428 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: DBDB2CF7C370F5CEACE42BF5D40453B0;SHA256HashCode: 18239B601EEE29ACBA80B495B921C428863FF2276F404824E77F9974CC4667A4 | | |
| 429 | Creation Date: 6/21/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 32D86CDC925657E3E88C1C17A9832156;SHA256HashCode: 86E970E488EECEF85AB04FD259214D8F4803CE65142C0AA2D7E7E17C2E6C169B | | |
| 430 | Creation Date: 6/21/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 32D86CDC925657E3E88C1C17A9832156;SHA256HashCode: 86E970E488EECEF85AB04FD259214D8F4803CE65142C0AA2D7E7E17C2E6C169B | | |
| 431 | Creation Date: 6/21/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 6E83D7BD94E248C6FDFF994F4EC86948;SHA256HashCode: ADF4417815010FD2EC03DD02B2B1CEB0586C50286FACA26A22748E96AD2F8ED6 | | |
| 432 | Creation Date: 6/21/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 6E83D7BD94E248C6FDFF994F4EC86948;SHA256HashCode: ADF4417815010FD2EC03DD02B2B1CEB0586C50286FACA26A22748E96AD2F8ED6 | | |
| 433 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: F62ACFB77C2AF38FA089D7BA6B876C77;SHA256HashCode: 04705077FE446EF55239E4878E5F7C17457B9E1BC247605BFA361F61B3380261 | | |
| 434 | File Attribute: Archive;FSODateLastModified: 7/18/2005 6:17:22 AM;FSOSize: 71142;FSODocType: WPD File;HashCode: 951E3E0379A6A98E4FFE16573ED231A9;SHA256HashCode: DECE3356D9EF1C38A961402B0B3AACA438F3BA0EE3CDE0D825B3DE98C96FC0B5 | | |
| 435 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: F62ACFB77C2AF38FA089D7BA6B876C77;SHA256HashCode: 04705077FE446EF55239E4878E5F7C17457B9E1BC247605BFA361F61B3380261 | | |

| | A | B | | | TOTAL_PAGES | | | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | | | CREATE_DATE | |
| 436 | AFNF002443 | AFNF002460 | AFNF002443 | AFNF002460 | 18 | Discovery documents\Forte | 7/18/2005 | Motion for Injunctive Relief.wpd |
| 437 | AFNF002461 | AFNF002467 | AFNF002461 | AFNF002467 | 7 | Discovery documents\Forte | 7/14/2005 | Motion Pro Hac Vice for AJP (1).wpd |
| 438 | AFNF002468 | AFNF002474 | AFNF002468 | AFNF002474 | 7 | Discovery documents\Forte | 7/14/2005 | Motion Pro Hac Vice for AJP.wpd |
| 439 | AFNF002475 | AFNF002481 | AFNF002475 | AFNF002481 | 7 | Discovery documents\Forte | 7/18/2005 | Motion Pro Hac Vice for AJP 071805 (1).wpd |
| 440 | AFNF002482 | AFNF002488 | AFNF002482 | AFNF002488 | 7 | Discovery documents\Forte | 7/18/2005 | Motion Pro Hac Vice for AJP 071805.wpd |
| 441 | AFNF002489 | AFNF002495 | AFNF002489 | AFNF002495 | 7 | Discovery documents\Forte | 6/21/2005 | Motion Pro Hac Vice for ALF(1).wpd |
| 442 | AFNF002496 | AFNF002500 | AFNF002496 | AFNF002500 | 5 | Discovery documents\Forte | 7/18/2005 | Motion Pro Hac Vice for ALF-071505(1).wpd |
| 443 | AFNF002501 | AFNF002505 | AFNF002501 | AFNF002505 | 5 | Discovery documents\Forte | 7/18/2005 | Motion Pro Hac Vice for ALF-071505.wpd |
| 444 | AFNF002506 | AFNF002510 | AFNF002506 | AFNF002510 | 5 | Discovery documents\Forte | 6/22/2005 | Motion Pro Hac Vice for ALF-CORRECTED 062205(1).wpd |
| 445 | AFNF002511 | AFNF002515 | AFNF002511 | AFNF002515 | 5 | Discovery documents\Forte | 6/22/2005 | Motion Pro Hac Vice for ALF-CORRECTED 062205.wpd |
| 446 | AFNF002516 | AFNF002520 | AFNF002516 | AFNF002520 | 5 | Discovery documents\Forte | 7/14/2005 | Motion Pro Hac Vice for ALF-CORRECTED(1).wpd |
| 447 | AFNF002521 | AFNF002525 | AFNF002521 | AFNF002525 | 5 | Discovery documents\Forte | 7/14/2005 | Motion Pro Hac Vice for ALF-CORRECTED.wpd |
| 448 | AFNF002526 | AFNF002532 | AFNF002526 | AFNF002532 | 7 | Discovery documents\Forte | 6/21/2005 | Motion Pro Hac Vice for ALF.wpd |
| 449 | AFNF002533 | AFNF002538 | AFNF002533 | AFNF002538 | 6 | Discovery documents\Forte | 6/22/2005 | Motion Pro Hac Vice for jif(1).wpd |
| 450 | AFNF002539 | AFNF002546 | AFNF002539 | AFNF002546 | 8 | Discovery documents\Forte | 10/26/2005 | Motion Pro Hac Vice for jif- 10-26-05(1).wpd |
| 451 | AFNF002547 | AFNF002554 | AFNF002547 | AFNF002554 | 8 | Discovery documents\Forte | 10/26/2005 | Motion Pro Hac Vice for jif- 10-26-05.wpd |
| 452 | AFNF002555 | AFNF002561 | AFNF002555 | AFNF002561 | 7 | Discovery documents\Forte | 10/14/2005 | Motion Pro Hac Vice for jif-CORRECTED(1).wpd |
| 453 | AFNF002562 | AFNF002568 | AFNF002562 | AFNF002568 | 7 | Discovery documents\Forte | 10/14/2005 | Motion Pro Hac Vice for jif-CORRECTED.wpd |
| 454 | AFNF002569 | AFNF002574 | AFNF002569 | AFNF002574 | 6 | Discovery documents\Forte | 6/22/2005 | Motion Pro Hac Vice for jif.wpd |
| 455 | AFNF002575 | AFNF002581 | AFNF002575 | AFNF002581 | 7 | Discovery documents\Forte | 9/26/2005 | motion to withdraw(1).wpd |
| 456 | AFNF002582 | AFNF002588 | AFNF002582 | AFNF002588 | 7 | Discovery documents\Forte | 9/26/2005 | motion to withdraw.wpd |
| 457 | AFNF002589 | AFNF002590 | AFNF002589 | AFNF002590 | 2 | Discovery documents\Forte | 8/16/2005 | My Short List |
| 458 | AFNF002591 | AFNF002592 | AFNF002591 | AFNF002592 | 2 | Discovery documents\Forte | 8/16/2005 | My Short List |
| 459 | AFNF002593 | AFNF002593 | AFNF002593 | AFNF002593 | 1 | Discovery documents\Forte | 10/29/2005 | nathaniel orme's proxy.txt |
| 460 | AFNF002594 | AFNF002608 | AFNF002594 | AFNF002608 | 15 | Discovery documents\Forte | 10/21/2005 | nd illinois complaint.pdg.pdf |
| 461 | AFNF002609 | AFNF002611 | AFNF002609 | AFNF002611 | 3 | Discovery documents\Forte | 10/26/2005 | New Board of Directors Elected at SmartVideo Technologies.txt |
| 462 | AFNF002612 | AFNF002612 | AFNF002612 | AFNF002612 | 1 | Discovery documents\Forte | 11/3/2005 | notes from conversations on November 3(1).wpd |
| 463 | AFNF002613 | AFNF002613 | AFNF002613 | AFNF002613 | 1 | Discovery documents\Forte | 11/3/2005 | notes from conversations on November 3.wpd |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 436 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Motion for Injunctive Relief.wpd | |
| 437 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Motion Pro Hac Vice for AJP (1).wpd | |
| 438 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Motion Pro Hac Vice for AJP.wpd | |
| 439 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Motion Pro Hac Vice for AJP 071805 (1).wpd | |
| 440 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Motion Pro Hac Vice for AJP 071805.wpd | |
| 441 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Motion Pro Hac Vice for ALF(1).wpd | |
| 442 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Motion Pro Hac Vice for ALF-071505(1).wpd | |
| 443 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Motion Pro Hac Vice for ALF-071505.wpd | |
| 444 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Motion Pro Hac Vice for ALF-CORRECTED 062205(1).wpd | |
| 445 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Motion Pro Hac Vice for ALF-CORRECTED 062205.wpd | |
| 446 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Motion Pro Hac Vice for ALF-CORRECTED(1).wpd | |
| 447 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Motion Pro Hac Vice for ALF-CORRECTED.wpd | |
| 448 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Motion Pro Hac Vice for ALF.wpd | |
| 449 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Motion Pro Hac Vice for jif(1).wpd | |
| 450 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Motion Pro Hac Vice for jif- 10-26-05(1).wpd | |
| 451 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Motion Pro Hac Vice for jif- 10-26-05.wpd | |
| 452 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Motion Pro Hac Vice for jif-CORRECTED(1).wpd | |
| 453 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Motion Pro Hac Vice for jif-CORRECTED.wpd | |
| 454 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Motion Pro Hac Vice for jif.wpd | |
| 455 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\motion to withdraw(1).wpd | |
| 456 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\motion to withdraw.wpd | |
| 457 | Microsoft Word | Rick Seifert | | | D:\Source\Files\Discovery documents\Forte\My Short List(1).doc | |
| 458 | Microsoft Word | Rick Seifert | | | D:\Source\Files\Discovery documents\Forte\My Short List.doc | |
| 459 | Text File | | | | D:\Source\Files\Discovery documents\Forte\nathaniel orme's proxy.txt | |
| 460 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\Forte\nd illinois complaint.pdg.pdf | |
| 461 | Text File | | | | D:\Source\Files\Discovery documents\Forte\New Board of Directors Elected at SmartVideo Techno.txt | |
| 462 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\notes from conversations on November 3(1).wpd | |
| 463 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\notes from conversations on November 3.wpd | |

| | | P | Q |
|---|---|---|---|
| 1 | OtherProps | ResponsiveTerms | CustomMessage |
| 436 | File Attribute: Archive;FSODateLastModified: 7/18/2005 6:17:22 AM;FSOSize: 71142;FSODocType: WPD File;HashCode: 951E3E0379A6A98E4FFE16573ED231A9;SHA256HashCode: DECE3356D9EF1C38A961402B0B3AACA438F3BA0EE3CDE0D825B3DE98C96FC0B5 | | |
| 437 | File Attribute: Archive;FSODateLastModified: 7/14/2005 1:22:20 PM;FSOSize: 19804;FSODocType: WPD File;HashCode: 08943E5918E0E5C4AE2F3DEC52EAD201;SHA256HashCode: 8D0F8FD243D6BBF3257C75B0C0F820C06778D2D6FB5438D1553BC3C995E639E1 | | |
| 438 | File Attribute: Archive;FSODateLastModified: 7/14/2005 1:22:20 PM;FSOSize: 19804;FSODocType: WPD File;HashCode: 08943E5918E0E5C4AE2F3DEC52EAD201;SHA256HashCode: 8D0F8FD243D6BBF3257C75B0C0F820C06778D2D6FB5438D1553BC3C995E639E1 | | |
| 439 | File Attribute: Archive;FSODateLastModified: 7/18/2005 11:59:36 AM;FSOSize: 19984;FSODocType: WPD File;HashCode: EBD7297B2980F9074F4013220398158B;SHA256HashCode: 93CB411D2B90C64F975D271A74921BB67883467D99381094DE43A24C728FC56A | | |
| 440 | File Attribute: Archive;FSODateLastModified: 7/18/2005 11:59:36 AM;FSOSize: 19984;FSODocType: WPD File;HashCode: EBD7297B2980F9074F4013220398158B;SHA256HashCode: 93CB411D2B90C64F975D271A74921BB67883467D99381094DE43A24C728FC56A | | |
| 441 | File Attribute: Archive;FSODateLastModified: 6/21/2005 6:43:50 AM;FSOSize: 17278;FSODocType: WPD File;HashCode: F6E9BD7A9CD1E2165116D0492702DA83;SHA256HashCode: 3A828DB9998AB8DED6AEAF51CA006B88146C6A6C668897B9FBE8FC4D05EA375F | | |
| 442 | File Attribute: Archive;FSODateLastModified: 7/18/2005 5:38:36 AM;FSOSize: 19306;FSODocType: WPD File;HashCode: D0F2ADEA629D6D628634A1CF0A5F21E2;SHA256HashCode: DC6C4F8E6DCEBB133DBFAD2DAAB6ED99F82C9EF47158CCFBFE08D0FD0F6B4A33 | | |
| 443 | File Attribute: Archive;FSODateLastModified: 7/18/2005 5:38:36 AM;FSOSize: 19306;FSODocType: WPD File;HashCode: D0F2ADEA629D6D628634A1CF0A5F21E2;SHA256HashCode: DC6C4F8E6DCEBB133DBFAD2DAAB6ED99F82C9EF47158CCFBFE08D0FD0F6B4A33 | | |
| 444 | File Attribute: Archive;FSODateLastModified: 6/22/2005 7:21:40 AM;FSOSize: 18738;FSODocType: WPD File;HashCode: D894B1B39AA77FB985FD6ECC470F2799;SHA256HashCode: E0D5264CEDFA6D83D32502E08557DBA30B83337DE190B0538AA2802CD393EEAD | | |
| 445 | File Attribute: Archive;FSODateLastModified: 6/22/2005 7:21:40 AM;FSOSize: 18738;FSODocType: WPD File;HashCode: D894B1B39AA77FB985FD6ECC470F2799;SHA256HashCode: E0D5264CEDFA6D83D32502E08557DBA30B83337DE190B0538AA2802CD393EEAD | | |
| 446 | File Attribute: Archive;FSODateLastModified: 7/14/2005 1:25:56 PM;FSOSize: 19334;FSODocType: WPD File;HashCode: C2257ECE7D635E36283E1B65BC45A92E;SHA256HashCode: D3B97BF392C3AD93376CAE58017FFCE463360E325F3677F2ECD9FFAC1211D433 | | |
| 447 | File Attribute: Archive;FSODateLastModified: 7/14/2005 1:25:56 PM;FSOSize: 19334;FSODocType: WPD File;HashCode: C2257ECE7D635E36283E1B65BC45A92E;SHA256HashCode: D3B97BF392C3AD93376CAE58017FFCE463360E325F3677F2ECD9FFAC1211D433 | | |
| 448 | File Attribute: Archive;FSODateLastModified: 6/21/2005 6:43:50 AM;FSOSize: 17278;FSODocType: WPD File;HashCode: F6E9BD7A9CD1E2165116D0492702DA83;SHA256HashCode: 3A828DB9998AB8DED6AEAF51CA006B88146C6A6C668897B9FBE8FC4D05EA375F | | |
| 449 | File Attribute: Archive;FSODateLastModified: 6/22/2005 7:09:50 AM;FSOSize: 17226;FSODocType: WPD File;HashCode: 0CE7D343C3F45298544E3EB5422E361B;SHA256HashCode: 529F57F78125FDB36139A1BD13ACFE12632C59E73BC894BA3245ED6647A3CBCD | | |
| 450 | File Attribute: Archive;FSODateLastModified: 10/26/2005 10:01:24 AM;FSOSize: 26258;FSODocType: WPD File;HashCode: 93E6DAC4232A0C7533E4E01D4346634E;SHA256HashCode: BCD83E8696A6CF36A679860AD06487EA9569B9978E572FDEDEB8EF7315CFE87D | | |
| 451 | File Attribute: Archive;FSODateLastModified: 10/26/2005 10:01:24 AM;FSOSize: 26258;FSODocType: WPD File;HashCode: 93E6DAC4232A0C7533E4E01D4346634E;SHA256HashCode: BCD83E8696A6CF36A679860AD06487EA9569B9978E572FDEDEB8EF7315CFE87D | | |
| 452 | File Attribute: Archive;FSODateLastModified: 10/14/2005 10:39:18 AM;FSOSize: 19625;FSODocType: WPD File;HashCode: 7F5894CCAAFEC0E1DCF006744BA8A434;SHA256HashCode: 9BF0D7C921118B38B0FE0C7521F30E778BB3F4BAD132125CE2C90FF451677DBE | | |
| 453 | File Attribute: Archive;FSODateLastModified: 10/14/2005 10:39:18 AM;FSOSize: 19625;FSODocType: WPD File;HashCode: 7F5894CCAAFEC0E1DCF006744BA8A434;SHA256HashCode: 9BF0D7C921118B38B0FE0C7521F30E778BB3F4BAD132125CE2C90FF451677DBE | | |
| 454 | File Attribute: Archive;FSODateLastModified: 6/22/2005 7:09:50 AM;FSOSize: 17226;FSODocType: WPD File;HashCode: 0CE7D343C3F45298544E3EB5422E361B;SHA256HashCode: 529F57F78125FDB36139A1BD13ACFE12632C59E73BC894BA3245ED6647A3CBCD | | |
| 455 | File Attribute: Archive;FSODateLastModified: 9/26/2005 6:54:32 AM;FSOSize: 37387;FSODocType: WPD File;HashCode: 9D5375AD44048924FF965D79F7B60A4E;SHA256HashCode: 3D2FD827EEC3AEC485B7E81C8697356DCABB5F1C32A4A18A3AA3BBE66CD37635 | | |
| 456 | File Attribute: Archive;FSODateLastModified: 9/26/2005 6:54:32 AM;FSOSize: 37387;FSODocType: WPD File;HashCode: 9D5375AD44048924FF965D79F7B60A4E;SHA256HashCode: 3D2FD827EEC3AEC485B7E81C8697356DCABB5F1C32A4A18A3AA3BBE66CD37635 | | |
| 457 | File Attribute: Archive;FSODateLastModified: 8/16/2005 6:58:42 AM;FSODocType: Microsoft Word Document;OfficeDateCreated: 8/16/2005 6:58:00 AM;OfficeLastEditedBy: Rick Seifert;OfficeAppName: Microsoft Office Word;OfficeWordCount: 168;OfficePageCount: 3;OfficeParagraphCount: 2;OfficeLineCount: 8;OfficeCharacterCount: 964;OfficeByteCount: 0;OfficeNoteCount: 0;OfficeHiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 0;OfficeVersion: 11.6360;OfficeRevisionNumber: 2;OfficeTemplateName: Normal;HashCode: 9AE3AF20305E9C58F1ADE8002F426831;SHA256HashCode: | | |
| 458 | File Attribute: Archive;FSODateLastModified: 8/16/2005 6:58:42 AM;FSODocType: Microsoft Word Document;OfficeDateCreated: 8/16/2005 6:58:00 AM;OfficeLastEditedBy: Rick Seifert;OfficeAppName: Microsoft Office Word;OfficeWordCount: 168;OfficePageCount: 3;OfficeParagraphCount: 2;OfficeLineCount: 8;OfficeCharacterCount: 964;OfficeByteCount: 0;OfficeNoteCount: 0;OfficeHiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 0;OfficeVersion: 11.6360;OfficeRevisionNumber: 2;OfficeTemplateName: Normal;HashCode: 9AE3AF20305E9C58F1ADE8002F426831;SHA256HashCode: | | |
| 459 | File Attribute: Archive;FSODateLastModified: 10/29/2005 6:40:38 PM;FSOSize: 954;FSODocType: Text Document;HashCode: C90AEF93B18EF797BF5A27A6B097E7C8;SHA256HashCode: FED446C8E8FE4A16AB5A2CD7935C4CE9FE7BD220E0ADE5D109BF38408543DD75 | | |
| 460 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: B660C2A34B17861F890E748F8124B35;SHA256HashCode: 8074BCD5A7BDEBA4E63759444CCC5FA265749094C351864DDDAB2AD848C1095A | | |
| 461 | File Attribute: Archive;FSODateLastModified: 10/26/2005 1:31:48 PM;FSOSize: 4741;FSODocType: Text Document;Original Filename: New Board of Directors Elected at SmartVideo Technologies.txt;HashCode: AAC395B0C4FC459827303C87F50AF67D;SHA256HashCode: 513CD5EBE55F0DE2F6E11A5D4FE77B4552DE0F8CCB4B62B3193C117459D6A12C | | |
| 462 | File Attribute: Archive;FSODateLastModified: 11/3/2005 9:57:12 AM;FSOSize: 2910;FSODocType: WPD File;HashCode: D5D6CBE8D7AA36AEE161A4311B8EFF33;SHA256HashCode: 243C8400BF7E592A1D26EC48C52085A2B455FB5E01EF635178F33C754909F55E | | |
| 463 | File Attribute: Archive;FSODateLastModified: 11/3/2005 9:57:12 AM;FSOSize: 2910;FSODocType: WPD File;HashCode: D5D6CBE8D7AA36AEE161A4311B8EFF33;SHA256HashCode: 243C8400BF7E592A1D26EC48C52085A2B455FB5E01EF635178F33C754909F55E | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 464 | AFNF002614 | AFNF002615 | AFNF002614 | AFNF002615 | 2 Discovery documents\Forte | 7/18/2005 | Notice of Motion (071505)(1).pdf |
| 465 | AFNF002616 | AFNF002617 | AFNF002616 | AFNF002617 | 2 Discovery documents\Forte | 7/18/2005 | Notice of Motion (071505)(2).pdf |
| 466 | AFNF002618 | AFNF002619 | AFNF002618 | AFNF002619 | 2 Discovery documents\Forte | 7/18/2005 | Notice of Motion (071505).pdf |
| 467 | AFNF002620 | AFNF002621 | AFNF002620 | AFNF002621 | 2 Discovery documents\Forte | 6/22/2005 | Notice of Motion for Injunctive Relief(1).pdf |
| 468 | AFNF002622 | AFNF002623 | AFNF002622 | AFNF002623 | 2 Discovery documents\Forte | 6/22/2005 | Notice of Motion for Injunctive Relief.pdf |
| 469 | AFNF002624 | AFNF003683 | AFNF002624 | AFNF003683 | 1060 Discovery documents\Forte | 8/30/2005 | BNK01 |
| 470 | AFNF003684 | AFNF003697 | AFNF003684 | AFNF003697 | 14 Discovery documents\Forte | 7/6/2005 | ny case on collection of accounts receivable(1).pdf |
| 471 | AFNF003698 | AFNF003711 | AFNF003698 | AFNF003711 | 14 Discovery documents\Forte | 7/6/2005 | ny case on collection of accounts receivable(1).wpd |
| 472 | AFNF003712 | AFNF003725 | AFNF003712 | AFNF003725 | 14 Discovery documents\Forte | 7/6/2005 | ny case on collection of accounts receivable.pdf |
| 473 | AFNF003726 | AFNF003739 | AFNF003726 | AFNF003739 | 14 Discovery documents\Forte | 7/6/2005 | ny case on collection of accounts receivable.wpd |
| 474 | AFNF003740 | AFNF003740 | AFNF003740 | AFNF003740 | 1 Discovery documents\Forte | 6/21/2005 | Ok to inspect books.txt |
| 475 | AFNF003741 | AFNF003741 | AFNF003741 | AFNF003741 | 1 Discovery documents\Forte | 7/18/2005 | Order (071505)(1).pdf |
| 476 | AFNF003742 | AFNF003742 | AFNF003742 | AFNF003742 | 1 Discovery documents\Forte | 7/18/2005 | Order (071505)(2).pdf |
| 477 | AFNF003743 | AFNF003743 | AFNF003743 | AFNF003743 | 1 Discovery documents\Forte | 7/18/2005 | Order (071505).pdf |
| 478 | AFNF003744 | AFNF003744 | AFNF003744 | AFNF003744 | 1 Discovery documents\Forte | 7/18/2005 | Order (AJP)(1).pdf |
| 479 | AFNF003745 | AFNF003745 | AFNF003745 | AFNF003745 | 1 Discovery documents\Forte | 7/18/2005 | Order (AJP).pdf |
| 480 | AFNF003746 | AFNF003746 | AFNF003746 | AFNF003746 | 1 Discovery documents\Forte | 6/22/2005 | Order (ALF)(1).pdf |
| 481 | AFNF003747 | AFNF003747 | AFNF003747 | AFNF003747 | 1 Discovery documents\Forte | 7/18/2005 | Order (ALF)(2).pdf |
| 482 | AFNF003748 | AFNF003748 | AFNF003748 | AFNF003748 | 1 Discovery documents\Forte | 6/22/2005 | Order (ALF)(3).pdf |
| 483 | AFNF003749 | AFNF003749 | AFNF003749 | AFNF003749 | 1 Discovery documents\Forte | 7/18/2005 | Order (ALF).pdf |
| 484 | AFNF003750 | AFNF003750 | AFNF003750 | AFNF003750 | 1 Discovery documents\Forte | 6/22/2005 | Order (JIF)(1).pdf |
| 485 | AFNF003751 | AFNF003751 | AFNF003751 | AFNF003751 | 1 Discovery documents\Forte | 6/22/2005 | Order (JIF).pdf |
| 486 | AFNF003752 | AFNF003752 | AFNF003752 | AFNF003752 | 1 Discovery documents\Forte | 6/22/2005 | Order(1).pdf |
| 487 | AFNF003753 | AFNF003753 | AFNF003753 | AFNF003753 | 1 Discovery documents\Forte | 6/22/2005 | Order.pdf |
| 488 | AFNF003754 | AFNF003754 | AFNF003754 | AFNF003754 | 1 Discovery documents\Forte | 6/22/2005 | Overtime 2005 #7 |
| 489 | AFNF003755 | AFNF003755 | AFNF003755 | AFNF003755 | 1 Discovery documents\Forte | 6/22/2005 | Overtime 2005 #7(1) |
| 490 | AFNF003756 | AFNF003756 | AFNF003756 | AFNF003756 | 1 Discovery documents\Forte | 10/26/2005 | pearson affidavit(1).doc |
| 491 | AFNF003757 | AFNF003757 | AFNF003757 | AFNF003757 | 1 Discovery documents\Forte | 10/26/2005 | pearson affidavit(2).doc |
| 492 | AFNF003758 | AFNF003758 | AFNF003758 | AFNF003758 | 1 Discovery documents\Forte | 10/26/2005 | pearson affidavit.doc |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 464 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Notice of Motion (071505)(1).pdf | |
| 465 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Notice of Motion (071505)(2).pdf | |
| 466 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Notice of Motion (071505).pdf | |
| 467 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Notice of Motion for Injunctive Relief(1).pdf | |
| 468 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Notice of Motion for Injunctive Relief.pdf | |
| 469 | Adobe PDF | rosene | | | D:\Source\Files\Discovery documents\Forte\NVG Claims Register 083005.pdf | |
| 470 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\Forte\ny case on collection of accounts receivable(1).pdf | |
| 471 | Rich Text Format | | | | D:\Source\Files\Discovery documents\Forte\ny case on collection of accounts receivable(1).wpd | |
| 472 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\Forte\ny case on collection of accounts receivable.pdf | |
| 473 | Rich Text Format | | | | D:\Source\Files\Discovery documents\Forte\ny case on collection of accounts receivable.wpd | |
| 474 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Ok to inspect books.txt | |
| 475 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Order (071505)(1).pdf | |
| 476 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Order (071505)(2).pdf | |
| 477 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Order (071505).pdf | |
| 478 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Order (AJP)(1).pdf | |
| 479 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Order (AJP).pdf | |
| 480 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Order (ALF)(1).pdf | |
| 481 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Order (ALF)(2).pdf | |
| 482 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Order (ALF)(3).pdf | |
| 483 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Order (ALF).pdf | |
| 484 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Order (JIF)(1).pdf | |
| 485 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Order (JIF).pdf | |
| 486 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Order(1).pdf | |
| 487 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Order.pdf | |
| 488 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Overtime 2005 #7 | |
| 489 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Overtime 2005 #7(1) | |
| 490 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\pearson affidavit(1).doc | |
| 491 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\pearson affidavit(2).doc | |
| 492 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\pearson affidavit.doc | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 464 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 24C93EC994AFA3D89414EB7100D07B60;SHA256HashCode: 1473D2BDC0EA4B868335D82BE5177B26DCC0AF21CD37F6BFB0E48154FC3E5B5A | | |
| 465 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 24C93EC994AFA3D89414EB7100D07B60;SHA256HashCode: 1473D2BDC0EA4B868335D82BE5177B26DCC0AF21CD37F6BFB0E48154FC3E5B5A | | |
| 466 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 24C93EC994AFA3D89414EB7100D07B60;SHA256HashCode: 1473D2BDC0EA4B868335D82BE5177B26DCC0AF21CD37F6BFB0E48154FC3E5B5A | | |
| 467 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 11BB252E080742868B3029BF0E321B0E;SHA256HashCode: A528F6F31AFD489954919FF33C33CE4ADCC6760DDFCD44257AFF7D35AE218CAD | | |
| 468 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 11BB252E080742868B3029BF0E321B0E;SHA256HashCode: A528F6F31AFD489954919FF33C33CE4ADCC6760DDFCD44257AFF7D35AE218CAD | | |
| 469 | Creation Date: 8/30/2005;Creator: Norvergence Inc.;Producer: Acrobat PDFWriter 5.0 for Windows NT;HashCode: E54353605065D4919860D42BF3BCE6DE;SHA256HashCode: 14B24EF0EE292A683AEFAE1F188A7061D73D7804A515DD2F5336968343116A7E | | |
| 470 | Creation Date: 7/6/2005;Modified Date: 7/6/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 34427B84928CEB267BFC7ADAA6B0C429;SHA256HashCode: AAB1D52F768BBDC8C639BB61F1BDC5AC06C03ED1BC9989F892660CD7CA1FD292 | | |
| 471 | File Attribute: Archive;FSODateLastModified: 7/6/2005 8:06:56 AM;FSOSize: 75607;FSODocType: WPD File;HashCode: 86AD41A23F659A46DC958A58F97AB2E4;SHA256HashCode: 5793A1A02435CEAA7C174DB57A828C4782839C9A366978250779C378B71FEA46 | | |
| 472 | Creation Date: 7/6/2005;Modified Date: 7/6/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 34427B84928CEB267BFC7ADAA6B0C429;SHA256HashCode: AAB1D52F768BBDC8C639BB61F1BDC5AC06C03ED1BC9989F892660CD7CA1FD292 | | |
| 473 | File Attribute: Archive;FSODateLastModified: 7/6/2005 8:06:56 AM;FSOSize: 75607;FSODocType: WPD File;HashCode: 86AD41A23F659A46DC958A58F97AB2E4;SHA256HashCode: 5793A1A02435CEAA7C174DB57A828C4782839C9A366978250779C378B71FEA46 | | |
| 474 | File Attribute: Archive;FSODateLastModified: 6/21/2005 4:33:00 PM;FSODocType: Text Document;HashCode: 3C1836FFAAEACA50D82FD0223B696A00;SHA256HashCode: 9264590104EF0BFADB489929CC613D30BBE1DC6CD5BF6C3E477B04FE313D189F | | |
| 475 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: FB6F0EAD7AB732DF6D7AA6C8B59670DA;SHA256HashCode: 3C035CBC978B04C0647319F820AD1FCF7BC430C568674A8056FCC1FEB340EC3E | | |
| 476 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: FB6F0EAD7AB732DF6D7AA6C8B59670DA;SHA256HashCode: 3C035CBC978B04C0647319F820AD1FCF7BC430C568674A8056FCC1FEB340EC3E | | |
| 477 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: FB6F0EAD7AB732DF6D7AA6C8B59670DA;SHA256HashCode: 3C035CBC978B04C0647319F820AD1FCF7BC430C568674A8056FCC1FEB340EC3E | | |
| 478 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: C87611E95CAF6C6058697AFA757B2D33;SHA256HashCode: E2C7DBD6A0A6E664EBDFD557B3B5E6F39B758CB2C3B0DAF1489F4577C3B6092E | | |
| 479 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: C87611E95CAF6C6058697AFA757B2D33;SHA256HashCode: E2C7DBD6A0A6E664EBDFD557B3B5E6F39B758CB2C3B0DAF1489F4577C3B6092E | | |
| 480 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 1792702ED2BB86BE85F810AE610A998BD;SHA256HashCode: 22FF641F4AFD4D2DDC6E58EFED483C7292F8BBF9BE663654E1A25B130037C0B0 | | |
| 481 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 23FF6E3E7853F9CD5BD148B5B7EEF081;SHA256HashCode: 20722B39026741EE71145F1DF1782A88EB0868D614A429CD7CB99565A2C1680A | | |
| 482 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 1792702ED2BB86BE85F810AE610A998BD;SHA256HashCode: 22FF641F4AFD4D2DDC6E58EFED483C7292F8BBF9BE663654E1A25B130037C0B0 | | |
| 483 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 23FF6E3E7853F9CD5BD148B5B7EEF081;SHA256HashCode: 20722B39026741EE71145F1DF1782A88EB0868D614A429CD7CB99565A2C1680A | | |
| 484 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: B92C79BC018FD1944F95B3EDCCE509C8;SHA256HashCode: C10110B78BC41DCFCD2D87B704536990620CF70F074B6AFF0DFE5135B8A96B05 | | |
| 485 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: B92C79BC018FD1944F95B3EDCCE509C8;SHA256HashCode: C10110B78BC41DCFCD2D87B704536990620CF70F074B6AFF0DFE5135B8A96B05 | | |
| 486 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 9934D916C97DDDDBA47F1CF0D3D6CD76;SHA256HashCode: 0E5C94B984FAC56CF7B8E2E64C2C2F50EAF6319C4B7C45EA4522B0F09EA28250 | | |
| 487 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 9934D916C97DDDDBA47F1CF0D3D6CD76;SHA256HashCode: 0E5C94B984FAC56CF7B8E2E64C2C2F50EAF6319C4B7C45EA4522B0F09EA28250 | | |
| 488 | File Attribute: Archive;FSODateLastModified: 6/22/2005 5:49:02 AM;FSOSize: File;HashCode: A6D94FC63D63A16771A28D7099C4BE08;SHA256HashCode: 0194975B39051D9DFB7D12BC34BC2FAF66C899838097734F42E4135472A7EA01 | | |
| 489 | File Attribute: Archive;FSODateLastModified: 6/22/2005 5:49:02 AM;FSOSize: File;HashCode: A6D94FC63D63A16771A28D7099C4BE08;SHA256HashCode: 0194975B39051D9DFB7D12BC34BC2FAF66C899838097734F42E4135472A7EA01 | | |
| 490 | File Attribute: Archive;FSODateLastModified: 10/26/2005 3:58:58 PM;FSOSize: 3969;FSODocType: Microsoft Word Document;HashCode: 024F98706528421BF8DE5D9A132A30B9;SHA256HashCode: 2FC0EC95F26C87FA137D7114A82AA823B9658A73B36B459245ACD9C03BD86EB4 | | |
| 491 | File Attribute: Archive;FSODateLastModified: 10/26/2005 12:02:14 PM;FSOSize: 3969;FSODocType: Microsoft Word Document;HashCode: E2C54870B1D513482CDD2914821CD585;SHA256HashCode: 29497CC4D5A9A79DE463307D2BF6D8ABBC9C7666F3BFEC1CAD68822BAE08F95B | | |
| 492 | File Attribute: Archive;FSODateLastModified: 10/26/2005 12:02:14 PM;FSOSize: 3969;FSODocType: Microsoft Word Document;HashCode: E2C54870B1D513482CDD2914821CD585;SHA256HashCode: 29497CC4D5A9A79DE463307D2BF6D8ABBC9C7666F3BFEC1CAD68822BAE08F95B | | |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
| 493 | AFNF003759 | AFNF003760 | AFNF003759 | AFNF003760 | 2 | Discovery documents\Forte | 8/16/2005 | Placements from 1204 - 405(1).xls |
| 494 | AFNF003761 | AFNF003762 | AFNF003761 | AFNF003762 | 2 | Discovery documents\Forte | 8/16/2005 | Placements from 1204 - 405.xls |
| 495 | AFNF003763 | AFNF003764 | AFNF003763 | AFNF003764 | 2 | Discovery documents\Forte | 10/31/2005 | PR  Delaware Chancery Court Leaves Current SmartVid.txt |
| 496 | AFNF003765 | AFNF003765 | AFNF003765 | AFNF003765 | 1 | Discovery documents\Forte | 11/8/2005 | Status Quo Restraining Order on SmartVideo Executed by Delaware Court |
| 497 | AFNF003766 | AFNF003766 | AFNF003766 | AFNF003766 | 1 | Discovery documents\Forte | 11/8/2005 | Status Quo Restraining Order on SmartVideo Executed by Delaware Court |
| 498 | AFNF003767 | AFNF003767 | AFNF003767 | AFNF003767 | 1 | Discovery documents\Forte | 11/8/2005 | Status Quo Restraining Order on SmartVideo Executed by Delaware Court |
| 499 | AFNF003768 | AFNF003768 | AFNF003768 | AFNF003768 | 1 | Discovery documents\Forte | 6/24/2005 | Praecipe for Expedite Writ(1).pdf |
| 500 | AFNF003769 | AFNF003769 | AFNF003769 | AFNF003769 | 1 | Discovery documents\Forte | 6/24/2005 | Praecipe for Expedite Writ.pdf |
| 501 | AFNF003770 | AFNF003770 | AFNF003770 | AFNF003770 | 1 | Discovery documents\Forte | 7/22/2005 | praecipe for expedited relief 072205(1).wpd |
| 502 | AFNF003771 | AFNF003771 | AFNF003771 | AFNF003771 | 1 | Discovery documents\Forte | 7/22/2005 | praecipe for expedited relief 072205.wpd |
| 503 | AFNF003772 | AFNF003772 | AFNF003772 | AFNF003772 | 1 | Discovery documents\Forte | 6/24/2005 | praecipe for expedited relief(1).wpd |
| 504 | AFNF003773 | AFNF003773 | AFNF003773 | AFNF003773 | 1 | Discovery documents\Forte | 6/24/2005 | praecipe for expedited relief.wpd |
| 505 | AFNF003774 | AFNF003774 | AFNF003774 | AFNF003774 | 1 | Discovery documents\Forte | 7/22/2005 | Praecipe for Expedited Writ 072205(1).pdf |
| 506 | AFNF003775 | AFNF003775 | AFNF003775 | AFNF003775 | 1 | Discovery documents\Forte | 7/22/2005 | Praecipe for Expedited Writ 072205(2).pdf |
| 507 | AFNF003776 | AFNF003776 | AFNF003776 | AFNF003776 | 1 | Discovery documents\Forte | 7/22/2005 | Praecipe for Expedited Writ 072205.pdf |
| 508 | AFNF003777 | AFNF003785 | AFNF003777 | AFNF003785 | 9 | Discovery documents\Forte | 11/15/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 509 | AFNF003786 | AFNF003794 | AFNF003786 | AFNF003794 | 9 | Discovery documents\Forte | 11/15/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 510 | AFNF003795 | AFNF003803 | AFNF003795 | AFNF003803 | 9 | Discovery documents\Forte | 11/16/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 511 | AFNF003804 | AFNF003812 | AFNF003804 | AFNF003812 | 9 | Discovery documents\Forte | 11/16/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 493 | Microsoft Excel | dem | | | D:\Source\Files\Discovery documents\Forte\Placements from 1204 - 405(1).xls | |
| 494 | Microsoft Excel | dem | | | D:\Source\Files\Discovery documents\Forte\Placements from 1204 - 405.xls | |
| 495 | Text File | | | | D:\Source\Files\Discovery documents\Forte\PR  Delaware Chancery Court Leaves Current SmartVid.txt | |
| 496 | Microsoft Word | Rick Seifert | | | D:\Source\Files\Discovery documents\Forte\pr with JIF edits(1).doc | |
| 497 | Microsoft Word | Rick Seifert | | | D:\Source\Files\Discovery documents\Forte\pr with JIF edits(2).doc | |
| 498 | Microsoft Word | Rick Seifert | | | D:\Source\Files\Discovery documents\Forte\pr with JIF edits.doc | |
| 499 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Praedite for Expedite Writ(1).pdf | |
| 500 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Praecipe for Expedite Writ.pdf | |
| 501 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\praecipe for expedited relief 072205(1).wpd | |
| 502 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\praecipe for expedited relief 072205.wpd | |
| 503 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\praecipe for expedited relief(1).wpd | |
| 504 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\praecipe for expedited relief.wpd | |
| 505 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Praecipe for Expedited Writ 072205(1).pdf | |
| 506 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Praecipe for Expedited Writ 072205(2).pdf | |
| 507 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Praecipe for Expedited Writ 072205.pdf | |
| 508 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Forte\pretrial order 11-15-05 draft #1(1).doc | |
| 509 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Forte\pretrial order 11-15-05 draft #1(2).doc | |
| 510 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Forte\pretrial order 11-15-05 draft #1(3).doc | |
| 511 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Forte\pretrial order 11-15-05 draft #1.doc | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | P | Q |
| 493 | File Attribute: Archive;FSODateLastModified: 8/16/2005 7:03:14 AM;FSOSize: 24064;FSODocType: Microsoft Excel Worksheet;OfficeDateCreated: 4/25/2005 6:40:04 AM;OfficeDateLastPrinted: 4/26/2005 11:15:11 AM;OfficeLastEditedBy: Rick Seifert;OfficeAppName: Microsoft Excel;OfficeWordCount: 0;OfficePageCount: 0;OfficeParagraphCount: 0;OfficeLineCount: 0;OfficeCharacterCount: 0;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 0;OfficeVersion: 11.6360);HashCode: 2D3B25CDC4393900EEF2675D0B26B34E;SHA256HashCode: | | |
| 494 | File Attribute: Archive;FSODateLastModified: 8/16/2005 7:03:14 AM;FSOSize: 24064;FSODocType: Microsoft Excel Worksheet;OfficeDateCreated: 4/25/2005 6:40:04 AM;OfficeDateLastPrinted: 4/26/2005 11:15:11 AM;OfficeLastEditedBy: Rick Seifert;OfficeAppName: Microsoft Excel;OfficeWordCount: 0;OfficePageCount: 0;OfficeParagraphCount: 0;OfficeLineCount: 0;OfficeCharacterCount: 0;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 0;OfficeVersion: 11.6360);HashCode: 2D3B25CDC4393900EEF2675D0B26B34E;SHA256HashCode: | | |
| 495 | File Attribute: Archive;FSODateLastModified: 10/31/2005 7:34:42 PM;FSOSize: 3557;FSODocType: Text Document;HashCode: 2F56E7242D543D7059A9D9F04FB09756;SHA256HashCode: 8C752C780C61AC755405D4D8819BF3697B6C5EC7D628A7F345BE627483DACD84 | | |
| 496 | File Attribute: Archive;FSODateLastModified: 11/8/2005 5:07:28 PM;FSOSize: 26624;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/8/2005 1:06:00 PM;OfficeDateLastPrinted: 11/4/2005 8:37:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 424;OfficePageCount: 1;OfficeParagraphCount: 4;OfficeLineCount: 20;OfficeCharacterCount: 2421;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 1;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;_PID_HLINKS: g{"http://finance.yahoo.com/q/h?s=smvd.obS}http://finance.yahoo.com/q?s=smvd.ob&d=t;HashCode: 1FA0EB0293246DCDA17BBA7C1A8D6440;SHA256HashCode: 4F9DEA2FD9E0A6992870CBE0A0093A878EA2E84E3319AADEF4AAC1B70B5AE255 | | |
| 497 | File Attribute: Archive;FSODateLastModified: 11/8/2005 1:07:02 PM;FSOSize: 23040;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/8/2005 1:06:00 PM;OfficeDateLastPrinted: 11/4/2005 8:37:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 424;OfficePageCount: 1;OfficeParagraphCount: 4;OfficeLineCount: 20;OfficeCharacterCount: 2421;OfficeByteCount: 0;OfficeSlideCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 1;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;_PreviousAdHocReviewCycleID: -1726077004;_AuthorEmailDisplayName: Daniel McKelvey;_AuthorEmail: mckelvey@fortepartners.com;_EmailSubject: John s minor edits;_AdHocReviewCycleID: 1360299064;_PID_HLINKS: g{"http://finance.yahoo.com/q/h?s=smvd.obS}http://finance.yahoo.com/q?s=smvd.ob&d=t;HashCode: 10AEFC985B4BCB16C8DE2FB60000F1DA;SHA256HashCode: | | |
| 498 | File Attribute: Archive;FSODateLastModified: 11/8/2005 1:07:02 PM;FSOSize: 23040;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/8/2005 1:06:00 PM;OfficeDateLastPrinted: 11/4/2005 8:37:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 424;OfficePageCount: 1;OfficeParagraphCount: 4;OfficeLineCount: 20;OfficeCharacterCount: 2421;OfficeByteCount: 0;OfficeSlideCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 1;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;_PreviousAdHocReviewCycleID: -1726077004;_AuthorEmailDisplayName: Daniel McKelvey;_AuthorEmail: mckelvey@fortepartners.com;_EmailSubject: John s minor edits;_AdHocReviewCycleID: 1360299064;_PID_HLINKS: g{"http://finance.yahoo.com/q/h?s=smvd.obS}http://finance.yahoo.com/q?s=smvd.ob&d=t;HashCode: 10AEFC985B4BCB16C8DE2FB60000F1DA;SHA256HashCode: | | |
| 499 | Creation Date: 6/24/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 4F5220A1E91D55DB42E56A1B8B44038D;SHA256HashCode: F76BB8FFEF4A2E0CB30C69F1EDFC3F1B9A984E1B7D326A1E94C7D60391952FB9 | | |
| 500 | Creation Date: 6/24/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 4F5220A1E91D55DB42E56A1B8B44038D;SHA256HashCode: F76BB8FFEF4A2E0CB30C69F1EDFC3F1B9A984E1B7D326A1E94C7D60391952FB9 | | |
| 501 | File Attribute: Archive;FSODateLastModified: 7/22/2005 5:29:56 AM;FSOSize: 16555;FSODocType: WPD File;HashCode: 329455C89715467DE155349FC43A374E;SHA256HashCode: 5A51C1BB7FAFC80DF4205BF5A27827999AAC103682FF8BE930CE3A2CC870DD55 | | |
| 502 | File Attribute: Archive;FSODateLastModified: 7/22/2005 5:29:56 AM;FSOSize: 16555;FSODocType: WPD File;HashCode: 329455C89715467DE155349FC43A374E;SHA256HashCode: 5A51C1BB7FAFC80DF4205BF5A27827999AAC103682FF8BE930CE3A2CC870DD55 | | |
| 503 | File Attribute: Archive;FSODateLastModified: 6/24/2005 1:53:52 PM;FSOSize: 17578;FSODocType: WPD File;HashCode: 7E8A66632AC2A7E17EA4B8C62A811ECD;SHA256HashCode: 7C3DBEB9B11D063DBDC43EFC73A8C5D6817DAB062C5A19A7A0E1E7F2D8963846 | | |
| 504 | File Attribute: Archive;FSODateLastModified: 6/24/2005 1:53:52 PM;FSOSize: 17578;FSODocType: WPD File;HashCode: 7E8A66632AC2A7E17EA4B8C62A811ECD;SHA256HashCode: 7C3DBEB9B11D063DBDC43EFC73A8C5D6817DAB062C5A19A7A0E1E7F2D8963846 | | |
| 505 | Creation Date: 7/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 9272F610F843D45C9F4D7F031F36D55E;SHA256HashCode: BE7A0BC9CB2EA0B658BC42B532046C07F670F96629DAC39EDF3206AC8C0A7334 | | |
| 506 | Creation Date: 7/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 9272F610F843D45C9F4D7F031F36D55E;SHA256HashCode: BE7A0BC9CB2EA0B658BC42B532046C07F670F96629DAC39EDF3206AC8C0A7334 | | |
| 507 | Creation Date: 7/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 9272F610F843D45C9F4D7F031F36D55E;SHA256HashCode: BE7A0BC9CB2EA0B658BC42B532046C07F670F96629DAC39EDF3206AC8C0A7334 | | |
| 508 | File Attribute: Archive;FSODateLastModified: 11/16/2005 1:41:08 AM;FSOSize: 52224;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/15/2005 8:56:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 1669;OfficePageCount: 1;OfficeParagraphCount: 19;OfficeLineCount: 79;OfficeCharacterCount: 9515;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 30;OfficeVersion: 9.3821;OfficeRevisionNumber: 1;OfficeTemplateName: Normal.dot;HashCode: C58688E603AB5F4130CCEC89F4DA812D;SHA256HashCode: | | |
| 509 | File Attribute: Archive;FSODateLastModified: 11/16/2005 1:38:52 AM;FSOSize: 52224;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/15/2005 8:56:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 1669;OfficePageCount: 1;OfficeParagraphCount: 19;OfficeLineCount: 79;OfficeCharacterCount: 9515;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 30;OfficeVersion: 9.3821;OfficeRevisionNumber: 1;OfficeTemplateName: Normal.dot;HashCode: FD5AA1DACFCE7B65F9977D5EC1AD30E1;SHA256HashCode: | | |
| 510 | File Attribute: Archive;FSODateLastModified: 11/16/2005 1:06:42 PM;FSOSize: 56832;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/15/2005 8:56:00 PM;OfficeAppName: Microsoft Office Word;OfficeWordCount: 1722;OfficePageCount: 1;OfficeParagraphCount: 23;OfficeLineCount: 81;OfficeCharacterCount: 9818;OfficeByteCount: 0;OfficeSlideCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 32;OfficeVersion: 11.5606;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;HashCode: D537EFB1950D86B32716FE3325927104;SHA256HashCode: | | |
| 511 | File Attribute: Archive;FSODateLastModified: 11/16/2005 1:06:42 PM;FSOSize: 56832;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/15/2005 8:56:00 PM;OfficeAppName: Microsoft Office Word;OfficeWordCount: 1722;OfficePageCount: 1;OfficeParagraphCount: 23;OfficeLineCount: 81;OfficeCharacterCount: 9818;OfficeByteCount: 0;OfficeSlideCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 32;OfficeVersion: 11.5606;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;HashCode: D537EFB1950D86B32716FE3325927104;SHA256HashCode: | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 512 | AFNF003813 | AFNF003813 | AFNF003813 | AFNF003813 | 1 | Discovery documents\Forte | 11/15/2005 | pretrial order contested facts(1).wpd |
| 513 | AFNF003814 | AFNF003814 | AFNF003814 | AFNF003814 | 1 | Discovery documents\Forte | 11/15/2005 | pretrial order contested facts.wpd |
| 514 | AFNF003815 | AFNF003815 | AFNF003815 | AFNF003815 | 1 | Discovery documents\Forte | 11/15/2005 | pretrial order exhibits(1).wpd |
| 515 | AFNF003816 | AFNF003816 | AFNF003816 | AFNF003816 | 1 | Discovery documents\Forte | 11/15/2005 | pretrial order exhibits.wpd |
| 516 | AFNF003817 | AFNF003820 | AFNF003817 | AFNF003820 | 4 | Discovery documents\Forte | 11/15/2005 | pretrial order stipulated facts(1).wpd |
| 517 | AFNF003821 | AFNF003824 | AFNF003821 | AFNF003824 | 4 | Discovery documents\Forte | 11/15/2005 | pretrial order stipulated facts.wpd |
| 518 | AFNF003825 | AFNF003832 | AFNF003825 | AFNF003832 | 8 | Discovery documents\Forte | 8/18/2005 | PrivatePlacements Tree(1).xls |
| 519 | AFNF003833 | AFNF003840 | AFNF003833 | AFNF003840 | 8 | Discovery documents\Forte | 8/18/2005 | PrivatePlacements Tree.xls |
| 520 | AFNF003841 | AFNF003848 | AFNF003841 | AFNF003848 | 8 | Discovery documents\Forte | 8/16/2005 | PrivatePlacements(1).xls |
| 521 | AFNF003849 | AFNF003856 | AFNF003849 | AFNF003856 | 8 | Discovery documents\Forte | 8/16/2005 | PrivatePlacements.xls |
| 522 | AFNF003857 | AFNF003858 | AFNF003857 | AFNF003858 | 2 | Discovery documents\Forte | 10/28/2005 | proposed tro 102705(1).doc |
| 523 | AFNF003859 | AFNF003860 | AFNF003859 | AFNF003860 | 2 | Discovery documents\Forte | 10/27/2005 | proposed tro 102705(1).wpd |
| 524 | AFNF003861 | AFNF003862 | AFNF003861 | AFNF003862 | 2 | Discovery documents\Forte | 10/28/2005 | proposed tro 102705(2).doc |
| 525 | AFNF003863 | AFNF003864 | AFNF003863 | AFNF003864 | 2 | Discovery documents\Forte | 10/27/2005 | proposed tro 102705(2).wpd |
| 526 | AFNF003865 | AFNF003866 | AFNF003865 | AFNF003866 | 2 | Discovery documents\Forte | 10/27/2005 | proposed tro 102705(3).wpd |
| 527 | AFNF003867 | AFNF003868 | AFNF003867 | AFNF003868 | 2 | Discovery documents\Forte | 10/28/2005 | proposed tro 102705.doc |
| 528 | AFNF003869 | AFNF003870 | AFNF003869 | AFNF003870 | 2 | Discovery documents\Forte | 10/27/2005 | proposed tro 102705.wpd |
| 529 | AFNF003871 | AFNF003871 | AFNF003871 | AFNF003871 | 1 | Discovery documents\Forte | 10/30/2005 | proxy analysis, plus omitted proxies.txt |
| 530 | AFNF003872 | AFNF003872 | AFNF003872 | AFNF003872 | 1 | Discovery documents\Forte | 10/27/2005 | Proxy files 1 of 4.txt |
| 531 | AFNF003873 | AFNF003873 | AFNF003873 | AFNF003873 | 1 | Discovery documents\Forte | 10/27/2005 | Proxy files 2 of 4.txt |
| 532 | AFNF003874 | AFNF003874 | AFNF003874 | AFNF003874 | 1 | Discovery documents\Forte | 10/27/2005 | proxy files 3 of 4.txt |
| 533 | AFNF003875 | AFNF003875 | AFNF003875 | AFNF003875 | 1 | Discovery documents\Forte | 10/27/2005 | proxy files 4 of 4.txt |
| 534 | AFNF003876 | AFNF003876 | AFNF003876 | AFNF003876 | 1 | Discovery documents\Forte | 10/25/2005 | Proxy Material - Majority Vote.txt |
| 535 | AFNF003877 | AFNF003878 | AFNF003877 | AFNF003878 | 2 | Discovery documents\Forte | 10/24/2005 | proxy material.txt |
| 536 | AFNF003879 | AFNF003880 | AFNF003879 | AFNF003880 | 2 | Discovery documents\Forte | 11/7/2005 | Proxy request.txt |
| 537 | AFNF003881 | AFNF003884 | AFNF003881 | AFNF003884 | 4 | Discovery documents\Forte | 6/21/2005 | RE  Arbitration letter - executed(1).txt |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 512 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\pretrial order contested facts(1).wpd | |
| 513 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\pretrial order contested facts.wpd | |
| 514 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\pretrial order exhibits(1).wpd | |
| 515 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\pretrial order exhibits.wpd | |
| 516 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\pretrial order stipulated facts(1).wpd | |
| 517 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\pretrial order stipulated facts.wpd | |
| 518 | Microsoft Excel | rwarren | | | D:\Source\Files\Discovery documents\Forte\PrivatePlacements Tree(1).xls | |
| 519 | Microsoft Excel | rwarren | | | D:\Source\Files\Discovery documents\Forte\PrivatePlacements Tree.xls | |
| 520 | Microsoft Excel | rwarren | | | D:\Source\Files\Discovery documents\Forte\PrivatePlacements(1).xls | |
| 521 | Microsoft Excel | rwarren | | | D:\Source\Files\Discovery documents\Forte\PrivatePlacements.xls | |
| 522 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\proposed tro 102705(1).doc | |
| 523 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\proposed tro 102705(1).wpd | |
| 524 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\proposed tro 102705(2).doc | |
| 525 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\proposed tro 102705(2).wpd | |
| 526 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\proposed tro 102705(3).wpd | |
| 527 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\proposed tro 102705.doc | |
| 528 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\proposed tro 102705.wpd | |
| 529 | Text File | | | | D:\Source\Files\Discovery documents\Forte\proxy analysis, plus omitted proxies.txt | |
| 530 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Proxy files 1 of 4.txt | |
| 531 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Proxy files 2 of 4.txt | |
| 532 | Text File | | | | D:\Source\Files\Discovery documents\Forte\proxy files 3 of 4.txt | |
| 533 | Text File | | | | D:\Source\Files\Discovery documents\Forte\proxy files 4 of 4.txt | |
| 534 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Proxy Material - Majority Vote.txt | |
| 535 | Text File | | | | D:\Source\Files\Discovery documents\Forte\proxy material.txt | |
| 536 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Proxy request.txt | |
| 537 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Arbitration letter - executed(1).txt | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 512 | File Attribute: Archive;FSODateLastModified: 11/15/2005 5:30:34 PM;FSOSize: 5920;FSODocType: WPD File;HashCode: 5B24294F2A2C13BD9DD2175073C28FDD;SHA256HashCode: 7E23F84C2E663746CD921DC21C6C7A6966AB9EFAEFC1759A0EBC41FBD0057908 | | |
| 513 | File Attribute: Archive;FSODateLastModified: 11/15/2005 5:30:34 PM;FSOSize: 5920;FSODocType: WPD File;HashCode: 5B24294F2A2C13BD9DD2175073C28FDD;SHA256HashCode: 7E23F84C2E663746CD921DC21C6C7A6966AB9EFAEFC1759A0EBC41FBD0057908 | | |
| 514 | File Attribute: Archive;FSODateLastModified: 11/15/2005 5:29:52 PM;FSOSize: 3313;FSODocType: WPD File;HashCode: AB40D38979449768C60994CBBB578236;SHA256HashCode: 0348061DC4BD9184CB3DC6A771AE0FE52E2199683B3A43CDC4D1FD4F9F253AB9 | | |
| 515 | File Attribute: Archive;FSODateLastModified: 11/15/2005 5:29:52 PM;FSOSize: 3313;FSODocType: WPD File;HashCode: AB40D38979449768C60994CBBB578236;SHA256HashCode: 0348061DC4BD9184CB3DC6A771AE0FE52E2199683B3A43CDC4D1FD4F9F253AB9 | | |
| 516 | File Attribute: Archive;FSODateLastModified: 11/15/2005 5:30:14 PM;FSOSize: 36565;FSODocType: WPD File;HashCode: 209D76D0E785D6EC2DADDA2D2C418DC0;SHA256HashCode: 45BDC4910A81E87737C1800BB27A31D49411306207B1D06EB620008517DB105F | | |
| 517 | File Attribute: Archive;FSODateLastModified: 11/15/2005 5:30:14 PM;FSOSize: 36565;FSODocType: WPD File;HashCode: 209D76D0E785D6EC2DADDA2D2C418DC0;SHA256HashCode: 45BDC4910A81E87737C1800BB27A31D49411306207B1D06EB620008517DB105F | | |
| 518 | File Attribute: Archive;FSODateLastModified: 8/18/2005 10:09:40 AM;FSOSize: 43008;FSODocType: Microsoft Excel Worksheet;OfficeDateCreated: 3/7/2005 12:17:20 PM;OfficeDateLastPrinted: 8/18/2005 10:10:03 AM;OfficeLastEditedBy: dem;OfficeAppName: Microsoft Excel;OfficeCompany: SmartVideo;OfficeWordCount: 0;OfficePageCount: 0;OfficeParagraphCount: 0;OfficeLineCount: 0;OfficeCharacterCount: 0;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 0;OfficeVersion: 9.2720;HashCode: AB2F5AD72C1AC1F4F58863ED81DECC11;SHA256HashCode: | | |
| 519 | File Attribute: Archive;FSODateLastModified: 8/18/2005 10:09:40 AM;FSOSize: 43008;FSODocType: Microsoft Excel Worksheet;OfficeDateCreated: 3/7/2005 12:17:20 PM;OfficeDateLastPrinted: 8/18/2005 10:10:03 AM;OfficeLastEditedBy: dem;OfficeAppName: Microsoft Excel;OfficeCompany: SmartVideo;OfficeWordCount: 0;OfficePageCount: 0;OfficeParagraphCount: 0;OfficeLineCount: 0;OfficeCharacterCount: 0;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 0;OfficeVersion: 9.2720;HashCode: C551A79EE46767D5DE6948E6CFBB4940;SHA256HashCode: | | |
| 520 | File Attribute: Archive;FSODateLastModified: 8/16/2005 8:43:52 AM;FSOSize: 37888;FSODocType: Microsoft Excel Worksheet;OfficeDateCreated: 3/7/2005 12:17:20 PM;OfficeDateLastPrinted: 8/16/2005 8:41:57 AM;OfficeLastEditedBy: dem;OfficeAppName: Microsoft Excel;OfficeCompany: SmartVideo;OfficeWordCount: 0;OfficePageCount: 0;OfficeParagraphCount: 0;OfficeLineCount: 0;OfficeCharacterCount: 0;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 0;OfficeVersion: 9.2720;HashCode: 6A84F46D6D5E5C2A287C95927AC23005;SHA256HashCode: | | |
| 521 | File Attribute: Archive;FSODateLastModified: 8/16/2005 8:43:52 AM;FSOSize: 37888;FSODocType: Microsoft Excel Worksheet;OfficeDateCreated: 3/7/2005 12:17:20 PM;OfficeDateLastPrinted: 8/16/2005 8:41:57 AM;OfficeLastEditedBy: dem;OfficeAppName: Microsoft Excel;OfficeCompany: SmartVideo;OfficeWordCount: 0;OfficePageCount: 0;OfficeParagraphCount: 0;OfficeLineCount: 0;OfficeCharacterCount: 0;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 0;OfficeVersion: 9.2720;HashCode: 6A84F46D6D5E5C2A287C95927AC23005;SHA256HashCode: | | |
| 522 | File Attribute: Archive;FSODateLastModified: 10/28/2005 10:23:40 AM;FSOSize: 9537;FSODocType: Microsoft Word Document;HashCode: 74444C1B712787AA4619E414F922043D;SHA256HashCode: 3A55294AFD52173C53E0421327213F930ABF9029C780615F924837553B88517C | | |
| 523 | File Attribute: Archive;FSODateLastModified: 10/27/2005 9:03:16 AM;FSOSize: 9537;FSODocType: WPD File;HashCode: 6F45412E34E3D5454AACFC00EF119BFD;SHA256HashCode: 0D7951FAF1DD0AD6E27623A7FB1046DFA61D5DAE5D372EC9FC3E7164433B0C1E | | |
| 524 | File Attribute: Archive;FSODateLastModified: 10/28/2005 6:23:42 AM;FSOSize: 9537;FSODocType: Microsoft Word Document;HashCode: 74444C1B712787AA4619E414F922043D;SHA256HashCode: 3A55294AFD52173C53E0421327213F930ABF9029C780615F924837553B88517C | | |
| 525 | File Attribute: Archive;FSODateLastModified: 10/27/2005 12:32:16 PM;FSOSize: 9537;FSODocType: WPD File;HashCode: EF84027B941ED5046D34BCCC08946FB5;SHA256HashCode: 700B0D8968CE18AED24BBC85E12B6BF4BBBCDA162143B4A6A454456A44F7824D | | |
| 526 | File Attribute: Archive;FSODateLastModified: 10/27/2005 9:03:16 AM;FSOSize: 9537;FSODocType: WPD File;HashCode: 6F45412E34E3D5454AACFC00EF119BFD;SHA256HashCode: 0D7951FAF1DD0AD6E27623A7FB1046DFA61D5DAE5D372EC9FC3E7164433B0C1E | | |
| 527 | File Attribute: Archive;FSODateLastModified: 10/28/2005 6:23:42 AM;FSOSize: 9537;FSODocType: Microsoft Word Document;HashCode: 74444C1B712787AA4619E414F922043D;SHA256HashCode: 3A55294AFD52173C53E0421327213F930ABF9029C780615F924837553B88517C | | |
| 528 | File Attribute: Archive;FSODateLastModified: 10/27/2005 12:32:16 PM;FSOSize: 9537;FSODocType: WPD File;HashCode: EF84027B941ED5046D34BCCC08946FB5;SHA256HashCode: 700B0D8968CE18AED24BBC85E12B6BF4BBBCDA162143B4A6A454456A44F7824D | | |
| 529 | File Attribute: Archive;FSODateLastModified: 10/30/2005 1:18:52 PM;FSOSize: 1247;FSODocType: Text Document;HashCode: 70C7B5986A7D2901DA95833C0053EA59;SHA256HashCode: 9D2DDB9D6FFD1349DA5BE86538118CCAD43C59FEF376D67632C479C9EC204E44 | | |
| 530 | File Attribute: Archive;FSODateLastModified: 10/27/2005 11:05:52 AM;FSOSize: 919;FSODocType: Text Document;HashCode: 0F41737992AAE337025A589A6FE39DAD;SHA256HashCode: 2ACB15A370905197034C49B920C289478623F5549A3DE47341FBA56E74C7540E | | |
| 531 | File Attribute: Archive;FSODateLastModified: 10/27/2005 11:06:00 AM;FSOSize: 919;FSODocType: Text Document;HashCode: B7CF46CCB7321003F7024AA5C5BCA154;SHA256HashCode: DD3B0A1AB55A85538D1C474B59448D3EBEA5C569C42A86AF46A3E907BC427FB3 | | |
| 532 | File Attribute: Archive;FSODateLastModified: 10/27/2005 11:06:56 AM;FSOSize: 919;FSODocType: Text Document;HashCode: FAEB9950461FDF1652FD39AF5CA7F018;SHA256HashCode: 1C0AE9D1C2AE8B99B05ED66E75E3E751177184CF568A6C20A1C18E1F20A2E1FF | | |
| 533 | File Attribute: Archive;FSODateLastModified: 10/27/2005 11:09:58 AM;FSOSize: 919;FSODocType: Text Document;HashCode: F35947F846EC2FBA124297558DF0F821;SHA256HashCode: 471BDBA527A1CE0F70E7E023046DE27E754222B7BA847238E7A8DD91D2F842B2 | | |
| 534 | File Attribute: Archive;FSODateLastModified: 10/25/2005 2:53:40 PM;FSOSize: 1276;FSODocType: Text Document;HashCode: E6E3547A52C1796B7E6FB78708EC525C;SHA256HashCode: D93F1E0781BB12C9DDFEF2F8C107AAE39F6331504AD3876DA82B0A4EEC85FB97 | | |
| 535 | File Attribute: Archive;FSODateLastModified: 10/24/2005 5:03:32 PM;FSOSize: 1223;FSODocType: Text Document;HashCode: 7A19A6CA389FFBEF8A7C3B8FD23A5A08;SHA256HashCode: 48557AD803F22B344B698F8EC1D8C945189F653C2E2D6210F486FA96B33F5BE3 | | |
| 536 | File Attribute: Archive;FSODateLastModified: 11/7/2005 5:26:40 PM;FSOSize: 3074;FSODocType: Text Document;HashCode: DAF65B8E502946A33243D3A340BF1CE6;SHA256HashCode: 1ED474D553D77A843E60FA4A47C684866DB5A37544 1B5D3EE6325097FCB1F656 | | |
| 537 | File Attribute: Archive;FSODateLastModified: 6/21/2005 8:03:00 PM;FSOSize: 7170;FSODocType: Text Document;HashCode: 97CAB8A0C607503BE13AFF87D0E0AF37;SHA256HashCode: 3DD0C771222F250132042205C7A11FAE673B91C94513D0149A9D2E8DCE9EBC4 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 538 | AFNF003885 | AFNF003887 | AFNF003885 | AFNF003887 | 3 | Discovery documents\Forte | 6/21/2005 RE  Arbitration letter - executed(2).txt |
| 539 | AFNF003888 | AFNF003896 | AFNF003888 | AFNF003896 | 9 | Discovery documents\Forte | 6/21/2005 RE  Arbitration letter - executed(3).txt |
| 540 | AFNF003897 | AFNF003900 | AFNF003897 | AFNF003900 | 4 | Discovery documents\Forte | 6/21/2005 RE  Arbitration letter - executed.txt |
| 541 | AFNF003901 | AFNF003903 | AFNF003901 | AFNF003903 | 3 | Discovery documents\Forte | 11/9/2005 RE  Bill(1).txt |
| 542 | AFNF003904 | AFNF003907 | AFNF003904 | AFNF003907 | 4 | Discovery documents\Forte | 11/9/2005 RE  Bill.txt |
| 543 | AFNF003908 | AFNF003909 | AFNF003908 | AFNF003909 | 2 | Discovery documents\Forte | 11/14/2005 RE  brief.txt |
| 544 | AFNF003910 | AFNF003912 | AFNF003910 | AFNF003912 | 3 | Discovery documents\Forte | 11/9/2005 RE  Contempt letter.txt |
| 545 | AFNF003913 | AFNF003915 | AFNF003913 | AFNF003915 | 3 | Discovery documents\Forte | 11/10/2005 RE  Counting votes(1).txt |
| 546 | AFNF003916 | AFNF003918 | AFNF003916 | AFNF003918 | 3 | Discovery documents\Forte | 11/10/2005 RE  Counting votes.txt |
| 547 | AFNF003919 | AFNF003920 | AFNF003919 | AFNF003920 | 2 | Discovery documents\Forte | 11/21/2005 RE  Delaware Chancery Court Dismisses Proxy.txt |
| 548 | AFNF003921 | AFNF003923 | AFNF003921 | AFNF003923 | 3 | Discovery documents\Forte | 7/7/2005 RE  Delivery failure (jfishbein@frankanddrosenlaw.txt |
| 549 | AFNF003924 | AFNF003926 | AFNF003924 | AFNF003926 | 3 | Discovery documents\Forte | 11/12/2005 Re  Deposition Document production notice.txt |
| 550 | AFNF003927 | AFNF003929 | AFNF003927 | AFNF003929 | 3 | Discovery documents\Forte | 6/20/2005 Re  First Draft of Complaint Forte Capital v.txt |
| 551 | AFNF003930 | AFNF003930 | AFNF003930 | AFNF003930 | 1 | Discovery documents\Forte | 11/23/2005 RE  Forte Capital Partners v.txt |
| 552 | AFNF003931 | AFNF003933 | AFNF003931 | AFNF003933 | 3 | Discovery documents\Forte | 11/9/2005 RE  Forte Capital Partners, LLC v. Richard E. Benne.txt |
| 553 | AFNF003934 | AFNF003936 | AFNF003934 | AFNF003936 | 3 | Discovery documents\Forte | 11/9/2005 RE  Forte Capital Partners, LLC v. Richard E. Benne[0001].txt |
| 554 | AFNF003937 | AFNF003939 | AFNF003937 | AFNF003939 | 3 | Discovery documents\Forte | 6/21/2005 Re  Forte Complaint(1).txt |
| 555 | AFNF003940 | AFNF003946 | AFNF003940 | AFNF003946 | 7 | Discovery documents\Forte | 9/26/2005 RE  Forte Complaint(2).txt |
| 556 | AFNF003947 | AFNF003952 | AFNF003947 | AFNF003952 | 6 | Discovery documents\Forte | 9/23/2005 RE  Forte Complaint(3).txt |
| 557 | AFNF003953 | AFNF003956 | AFNF003953 | AFNF003956 | 4 | Discovery documents\Forte | 6/21/2005 RE  Forte Complaint(4).txt |
| 558 | AFNF003957 | AFNF003960 | AFNF003957 | AFNF003960 | 4 | Discovery documents\Forte | 6/21/2005 RE  Forte Complaint(5).txt |
| 559 | AFNF003961 | AFNF003966 | AFNF003961 | AFNF003966 | 6 | Discovery documents\Forte | 9/23/2005 Re  Forte Complaint.txt |
| 560 | AFNF003967 | AFNF003968 | AFNF003967 | AFNF003968 | 2 | Discovery documents\Forte | 7/14/2005 RE  Forte Partners.txt |
| 561 | AFNF003969 | AFNF003970 | AFNF003969 | AFNF003970 | 2 | Discovery documents\Forte | 7/26/2005 RE  Forte(1).txt |
| 562 | AFNF003971 | AFNF003972 | AFNF003971 | AFNF003972 | 2 | Discovery documents\Forte | 7/26/2005 Re  Forte(10).txt |
| 563 | AFNF003973 | AFNF003974 | AFNF003973 | AFNF003974 | 2 | Discovery documents\Forte | 7/15/2005 RE  Forte(11).txt |
| 564 | AFNF003975 | AFNF003978 | AFNF003975 | AFNF003978 | 4 | Discovery documents\Forte | 11/9/2005 RE  Forte(12).txt |
| 565 | AFNF003979 | AFNF003980 | AFNF003979 | AFNF003980 | 2 | Discovery documents\Forte | 7/5/2005 RE  Forte(2).txt |
| 566 | AFNF003981 | AFNF003982 | AFNF003981 | AFNF003982 | 2 | Discovery documents\Forte | 11/1/2005 Re  Forte(3).txt |
| 567 | AFNF003983 | AFNF003985 | AFNF003983 | AFNF003985 | 3 | Discovery documents\Forte | 7/21/2005 RE  Forte(4).txt |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 538 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Arbitration letter - executed(2).txt | |
| 539 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Arbitration letter - executed(3).txt | |
| 540 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Arbitration letter - executed.txt | |
| 541 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Bill(1).txt | |
| 542 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Bill.txt | |
| 543 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  brief.txt | |
| 544 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Contempt letter.txt | |
| 545 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Counting votes(1).txt | |
| 546 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Counting votes.txt | |
| 547 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Delaware Chancery Court Dismisses Proxy.txt | |
| 548 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Delivery failure (jfishbein@frankanddrosenlaw.txt | |
| 549 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Re  Deposition Document production notice.txt | |
| 550 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Re  First Draft of Complaint Forte Capital v.txt | |
| 551 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Forte Capital Partners v.txt | |
| 552 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Forte Capital Partners, LLC v. Richard E. Benne.txt | |
| 553 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Forte Capital Partners, LLC v. Richard E. Benne[0001].txt | |
| 554 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Re  Forte Complaint(1).txt | |
| 555 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Forte Complaint(2).txt | |
| 556 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Forte Complaint(3).txt | |
| 557 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Forte Complaint(4).txt | |
| 558 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Forte Complaint(5).txt | |
| 559 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Re  Forte Complaint.txt | |
| 560 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Forte Partners.txt | |
| 561 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Forte(1).txt | |
| 562 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Re  Forte(10).txt | |
| 563 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Forte(11).txt | |
| 564 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Forte(12).txt | |
| 565 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Forte(2).txt | |
| 566 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Forte(3).txt | |
| 567 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Forte(4).txt | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|------------|-----------------|---------------|
| | File Attribute: Archive;FSODateLastModified: 6/21/2005 7:42:12 PM;FSOSize: 5972;FSODocType: Text Document;HashCode: | | |
| 538 | 09DE4B636DF6815E97D04C20D4DAEA6E;SHA256HashCode: 48611F4C0599E7239E018A417D457120D2878C19EEC01B56C8DAA964147C7A09 | | |
| | File Attribute: Archive;FSODateLastModified: 6/21/2005 9:04:38 PM;FSOSize: 9226;FSODocType: Text Document;HashCode: | | |
| 539 | D5B81B6F9F8E63FA4CC4CE0DC2C2FFB5;SHA256HashCode: EA87EFBECEE59B6EF41CB0D034810F0728FA0DCF492BA7A7B19ED184030BE9C2 | | |
| | File Attribute: Archive;FSODateLastModified: 6/21/2005 8:11:32 PM;FSOSize: 7493;FSODocType: Text Document;HashCode: | | |
| 540 | 5796369548364388E14B104F19356475;SHA256HashCode: E4A750679968D85B8CE9060A45B8C94CA55C11BAD28DA19A0F01036A463E321F | | |
| | File Attribute: Archive;FSODateLastModified: 11/9/2005 4:59:08 PM;FSOSize: 3160;FSODocType: Text Document;HashCode: | | |
| 541 | 2A4672DD9F074F95F96C285B98CCDE68;SHA256HashCode: B85125BB481862FC314ED78750FFFC9C30A61B049DE33C6116B151EAB13D3530 | | |
| | File Attribute: Archive;FSODateLastModified: 11/9/2005 6:49:42 PM;FSOSize: 4824;FSODocType: Text Document;HashCode: | | |
| 542 | C15F4C52844FFCE817CAF3ED58D6EE79;SHA256HashCode: 287F5837E62776DAB8EE8F8DB2F2F502A720AB306E3B57018C90F84E7C7CF706 | | |
| | File Attribute: Archive;FSODateLastModified: 11/14/2005 1:41:30 PM;FSOSize: 2089;FSODocType: Text Document;HashCode: | | |
| 543 | 5297A14EA6B06BA330F74FD013ACACF3;SHA256HashCode: AD023F70CC56040B8B0D89B2C247E21709D9D7E41505E615DBB6E19681532AC9 | | |
| | File Attribute: Archive;FSODateLastModified: 11/9/2005 1:14:44 PM;FSOSize: 2645;FSODocType: Text Document;HashCode: | | |
| 544 | 1C68AB9F0366104F4B6A36C9935E334C;SHA256HashCode: D8B73A76F59DD860620C91F442CE12C37F5D002FEE0904A6C53BB03D5B2E8F86 | | |
| | File Attribute: Archive;FSODateLastModified: 11/10/2005 2:20:00 PM;FSOSize: 3567;FSODocType: Text Document;HashCode: | | |
| 545 | 86C0B0C0077524AD0E0124454FB3767D;SHA256HashCode: 9FBDA9B96F80BC9C2F1B8D58B531C7C559A73CB4D77335ED6A20B7E2CB86AD39 | | |
| | File Attribute: Archive;FSODateLastModified: 11/10/2005 1:54:38 PM;FSOSize: 2735;FSODocType: Text Document;HashCode: | | |
| 546 | 8F6AB78D5A4B68911963AB95D8AD3B0D;SHA256HashCode: 6D36420473C19EF99279B99616819A2D6B17D7BB099F3390176B355C0B46BF32 | | |
| | File Attribute: Archive;FSODateLastModified: 11/21/2005 11:48:06 AM;FSOSize: 2766;FSODocType: Text Document;HashCode: | | |
| 547 | D9A65C1B3BC93A7B60EE973D989EBD0B;SHA256HashCode: 50E6DEBA2D7ACDACDAF31AD08900E6FC7C233888368E15A51E19A8FB37445117 | | |
| | File Attribute: Archive;FSODateLastModified: 7/7/2005 2:25:06 PM;FSOSize: 4684;FSODocType: Text Document;HashCode: | | |
| 548 | 4C9DED0081353391816D23773865E944;SHA256HashCode: D1E872F6B6A2FC1E5E5334665FE3FEF5C0942420E029770D2372EB5C2D21B6D6 | | |
| | File Attribute: Archive;FSODateLastModified: 11/12/2005 10:20:36 AM;FSOSize: 3298;FSODocType: Text Document;HashCode: | | |
| 549 | 4AECE825BE9488D036C67735E64AE938;SHA256HashCode: 03865E650D7E7D34B4CD196FC8547E57BA9A918402DA721E135BA14FF3508E64 | | |
| | File Attribute: Archive;FSODateLastModified: 6/20/2005 9:24:26 PM;FSOSize: 2663;FSODocType: Text Document;HashCode: | | |
| 550 | 4EC9A033104BF45D3A5D92B7B8E0489A;SHA256HashCode: AC5356253E1565D6E6C45D06F73C430AE2642AF7E534445E53190216DA9CFD48 | | |
| | File Attribute: Archive;FSODateLastModified: 11/23/2005 2:43:10 PM;FSOSize: 1051;FSODocType: Text Document;HashCode: | | |
| 551 | 9CDE7A382124202CA53E79AA1EEACFEF;SHA256HashCode: 59038746CD5963B22B60C30D5D809C1A7A99B9386D3FE18CCF14BC22227BD6A | | |
| | File Attribute: Archive;FSODateLastModified: 11/9/2005 6:27:46 PM;FSOSize: 2782;FSODocType: Text Document;HashCode: | | |
| 552 | 994540979D0949C174844545EB697062;SHA256HashCode: 3112DDC18592434F291557C124622252574958DAA412FAB1A87E574B8154FDAE | | |
| | File Attribute: Archive;FSODateLastModified: 11/9/2005 6:31:00 PM;FSOSize: 3109;FSODocType: Text Document;Original Filename: RE  Forte Capital Partners, LLC v. Richard E. | | |
| 553 | Benne[0001].txt;HashCode: 99891F88E1A2B7AA4A83BF2A94A46086;SHA256HashCode: 1DFED3163100EBE9DF978C54C621FE7E94B68866C26A5DE74DB4015E59E92D38 | | |
| | File Attribute: Archive;FSODateLastModified: 6/21/2005 11:03:02 AM;FSOSize: 4119;FSODocType: Text Document;HashCode: | | |
| 554 | F4082F6898F61F82A61FB5869369F1BB;SHA256HashCode: 9664D0A011CF098A0FCD5795B0C5C1C94ACA3B420461E2067618E8B78B11CEDA | | |
| | File Attribute: Archive;FSODateLastModified: 9/26/2005 9:53:00 AM;FSOSize: 7522;FSODocType: Text Document;HashCode: | | |
| 555 | 78A6CBD4ECE963028C99056E2DE2187B;SHA256HashCode: 8C35BDF338BE1AA400695E55F0B1217472AD64B1EDECFF6D384D016F9FF63CD1 | | |
| | File Attribute: Archive;FSODateLastModified: 9/23/2005 8:04:14 PM;FSOSize: 6620;FSODocType: Text Document;HashCode: | | |
| 556 | B6A05D2BF636D434F2F9986EB5C457DB;SHA256HashCode: E466AFE7722E2BEEC0C18B963D0C35FCCC770BC9FEC88F22F136563169F43B0C | | |
| | File Attribute: Archive;FSODateLastModified: 6/21/2005 2:36:28 PM;FSOSize: 4584;FSODocType: Text Document;HashCode: | | |
| 557 | A910AA7F1121FABEC47D630A5FBC10FA;SHA256HashCode: BE2F5D099D68ADF1812ACCDC6C82E3945CF7DEDED2E7596CAC27AE98038A7CD6 | | |
| | File Attribute: Archive;FSODateLastModified: 6/21/2005 10:06:44 AM;FSOSize: 4576;FSODocType: Text Document;HashCode: | | |
| 558 | 280D04EACF76B259247BD385370CB453;SHA256HashCode: 642A91052B3D088A02DF9935B5B25F38285C2B7CA0266A3140E41C0D92E098DC | | |
| | File Attribute: Archive;FSODateLastModified: 9/23/2005 8:36:02 PM;FSOSize: 7367;FSODocType: Text Document;HashCode: | | |
| 559 | 3AF280D79B504FE027C44B57FAC60398;SHA256HashCode: 8E09965CE27F1C45DB16B205DFA7032CBF711946537C56BB4189189A11274550 | | |
| | File Attribute: Archive;FSODateLastModified: 7/14/2005 7:23:14 PM;FSOSize: 2183;FSODocType: Text Document;HashCode: | | |
| 560 | F949B8D5F3A1D85EC4266D799D5BE139;SHA256HashCode: B2A59421FE11F31ED49292CF7265996ADCE9E300F937859DDB5C08C0F5AE71A5 | | |
| | File Attribute: Archive;FSODateLastModified: 7/26/2005 2:40:44 PM;FSOSize: 2874;FSODocType: Text Document;HashCode: | | |
| 561 | 802B860C47614C8515D5E48A2C0CAA90;SHA256HashCode: 292924BA053C425647CDA4EE35B9DC488AA3496851B99E5E4F2EA1D92141A84D | | |
| | File Attribute: Archive;FSODateLastModified: 7/26/2005 2:36:14 PM;FSOSize: 1683;FSODocType: Text Document;HashCode: | | |
| 562 | B82C11095075235F266B9546F2541A98;SHA256HashCode: 6062DDF78EC778925B8ECB70D1BBF3F9F92928BFEFF070D5E46045E60024E0F0 | | |
| | File Attribute: Archive;FSODateLastModified: 7/15/2005 3:54:30 PM;FSOSize: 2689;FSODocType: Text Document;HashCode: | | |
| 563 | CA34CD6C4F32ADE7B5468B8D8A39D1A9;SHA256HashCode: 70C2B420795D90F76041801322D6B5BEC11D6C3968E6C5757D16217DACCBE71 | | |
| | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:02:06 PM;FSOSize: 4222;FSODocType: Text Document;HashCode: | | |
| 564 | C259058A61C213B03B8DA7594D27589B;SHA256HashCode: 65FF95A49E28CB7140FAE4ABD72F61C2FD26CD242E687254315736077408FB9F | | |
| | File Attribute: Archive;FSODateLastModified: 7/5/2005 4:18:54 PM;FSOSize: 2562;FSODocType: Text Document;HashCode: | | |
| 565 | 8DCA8CD51CABC5446DC919DDAAB63C89;SHA256HashCode: 4F9749893366A4CAFAD10094F26AC641B264F17468B106E1CEDEC20028C3CED8 | | |
| | File Attribute: Archive;FSODateLastModified: 11/1/2005 7:03:00 PM;FSOSize: 2749;FSODocType: Text Document;HashCode: | | |
| 566 | BFF1B2F90114E60182D909A80B202AA9;SHA256HashCode: 88BB99B1345194F53657726209687A41E3394366667EFE96E36E064AD8100106 | | |
| | File Attribute: Archive;FSODateLastModified: 7/21/2005 6:55:30 PM;FSOSize: 2744;FSODocType: Text Document;HashCode: | | |
| 567 | 84D18C551D4695E419F193F095F7DD7B;SHA256HashCode: 20153783119DF5FC474C206E5F29E7DB02C0797574AA4C95BB2C2BA9AC9209987 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 568 | AFNF003986 | AFNF003987 | AFNF003986 | AFNF003987 | 2 | Discovery documents\Forte | 7/15/2005 RE Forte(5).txt |
| 569 | AFNF003988 | AFNF003990 | AFNF003988 | AFNF003990 | 3 | Discovery documents\Forte | 10/20/2005 RE Forte(6).txt |
| 570 | AFNF003991 | AFNF003992 | AFNF003991 | AFNF003992 | 2 | Discovery documents\Forte | 11/9/2005 RE Forte(7).txt |
| 571 | AFNF003993 | AFNF003994 | AFNF003993 | AFNF003994 | 2 | Discovery documents\Forte | 11/9/2005 RE Forte(8).txt |
| 572 | AFNF003995 | AFNF003997 | AFNF003995 | AFNF003997 | 3 | Discovery documents\Forte | 10/28/2005 RE Forte(9).txt |
| 573 | AFNF003998 | AFNF004000 | AFNF003998 | AFNF004000 | 3 | Discovery documents\Forte | 10/19/2005 RE Forte.txt |
| 574 | AFNF004001 | AFNF004003 | AFNF004001 | AFNF004003 | 3 | Discovery documents\Forte | 10/26/2005 RE Fwd Proxy.txt |
| 575 | AFNF004004 | AFNF004005 | AFNF004004 | AFNF004005 | 2 | Discovery documents\Forte | 10/28/2005 RE IP letter(1).txt |
| 576 | AFNF004006 | AFNF004010 | AFNF004006 | AFNF004010 | 5 | Discovery documents\Forte | 10/28/2005 RE IP letter(2).txt |
| 577 | AFNF004011 | AFNF004013 | AFNF004011 | AFNF004013 | 3 | Discovery documents\Forte | 10/28/2005 RE IP letter(3).txt |
| 578 | AFNF004014 | AFNF004017 | AFNF004014 | AFNF004017 | 4 | Discovery documents\Forte | 10/28/2005 RE IP letter.txt |
| 579 | AFNF004018 | AFNF004020 | AFNF004018 | AFNF004020 | 3 | Discovery documents\Forte | 7/18/2005 RE J.P. Turner & Co.txt |
| 580 | AFNF004021 | AFNF004022 | AFNF004021 | AFNF004022 | 2 | Discovery documents\Forte | 10/10/2005 Re lawsuit.txt |
| 581 | AFNF004023 | AFNF004024 | AFNF004023 | AFNF004024 | 2 | Discovery documents\Forte | 11/16/2005 RE Pretrial Order(1).txt |
| 582 | AFNF004025 | AFNF004027 | AFNF004025 | AFNF004027 | 3 | Discovery documents\Forte | 11/16/2005 RE Pretrial Order.txt |
| 583 | AFNF004028 | AFNF004030 | AFNF004028 | AFNF004030 | 3 | Discovery documents\Forte | 10/25/2005 RE Proxy Material - Majority Vote(1).txt |
| 584 | AFNF004031 | AFNF004032 | AFNF004031 | AFNF004032 | 2 | Discovery documents\Forte | 10/25/2005 RE Proxy Material - Majority Vote(2).txt |
| 585 | AFNF004033 | AFNF004035 | AFNF004033 | AFNF004035 | 3 | Discovery documents\Forte | 10/25/2005 RE Proxy Material - Majority Vote.txt |
| 586 | AFNF004036 | AFNF004038 | AFNF004036 | AFNF004038 | 3 | Discovery documents\Forte | 10/24/2005 RE proxy material(1).txt |
| 587 | AFNF004039 | AFNF004042 | AFNF004039 | AFNF004042 | 4 | Discovery documents\Forte | 10/25/2005 RE proxy material(2).txt |
| 588 | AFNF004043 | AFNF004044 | AFNF004043 | AFNF004044 | 2 | Discovery documents\Forte | 10/24/2005 RE proxy material(3).txt |
| 589 | AFNF004045 | AFNF004048 | AFNF004045 | AFNF004048 | 4 | Discovery documents\Forte | 10/24/2005 RE proxy material.txt |
| 590 | AFNF004049 | AFNF004050 | AFNF004049 | AFNF004050 | 2 | Discovery documents\Forte | 6/16/2005 Re SCHEDULE 14A INFORMATION(1).txt |
| 591 | AFNF004051 | AFNF004052 | AFNF004051 | AFNF004052 | 2 | Discovery documents\Forte | 6/16/2005 Re SCHEDULE 14A INFORMATION.txt |
| 592 | AFNF004053 | AFNF004053 | AFNF004053 | AFNF004053 | 1 | Discovery documents\Forte | 7/7/2005 RE SmartVideo Forte(1).txt |
| 593 | AFNF004054 | AFNF004054 | AFNF004054 | AFNF004054 | 1 | Discovery documents\Forte | 7/7/2005 RE SmartVideo Forte(2).txt |
| 594 | AFNF004055 | AFNF004058 | AFNF004055 | AFNF004058 | 4 | Discovery documents\Forte | 7/7/2005 RE SmartVideo Forte.txt |
| 595 | AFNF004059 | AFNF004066 | AFNF004059 | AFNF004066 | 8 | Discovery documents\Forte | 11/8/2005 RE SmartVideo Technologies, Inc.txt |
| 596 | AFNF004067 | AFNF004071 | AFNF004067 | AFNF004071 | 5 | Discovery documents\Forte | 11/8/2005 RE SmartVideo(1).txt |
| 597 | AFNF004072 | AFNF004074 | AFNF004072 | AFNF004074 | 3 | Discovery documents\Forte | 11/8/2005 Re SmartVideo(2).txt |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 568 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Forte(5).txt | |
| 569 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Forte(6).txt | |
| 570 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Forte(7).txt | |
| 571 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Forte(8).txt | |
| 572 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Forte(9).txt | |
| 573 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Forte.txt | |
| 574 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Fwd  Proxy.txt | |
| 575 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  IP letter(1).txt | |
| 576 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  IP letter(2).txt | |
| 577 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  IP letter(3).txt | |
| 578 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  IP letter.txt | |
| 579 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  J.P. Turner & Co.txt | |
| 580 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Re  lawsuit.txt | |
| 581 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Pretrial Order(1).txt | |
| 582 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Pretrial Order.txt | |
| 583 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Proxy Material - Majority Vote(1).txt | |
| 584 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Proxy Material - Majority Vote(2).txt | |
| 585 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Proxy Material - Majority Vote.txt | |
| 586 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  proxy material(1).txt | |
| 587 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  proxy material(2).txt | |
| 588 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  proxy material(3).txt | |
| 589 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  proxy material.txt | |
| 590 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Re  SCHEDULE 14A INFORMATION(1).txt | |
| 591 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Re  SCHEDULE 14A INFORMATION.txt | |
| 592 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  SmartVideo Forte(1).txt | |
| 593 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  SmartVideo Forte(2).txt | |
| 594 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  SmartVideo Forte.txt | |
| 595 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  SmartVideo Technologies, Inc.txt | |
| 596 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  SmartVideo(1).txt | |
| 597 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Re  SmartVideo(2).txt | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| | | P | Q |
| 568 | File Attribute: Archive;FSODateLastModified: 7/15/2005 6:51:06 PM;FSOSize: 2167;FSODocType: Text Document;HashCode: 48577580D07D9C948DCE5C114E030E87;SHA256HashCode: E72483D3B16A35759942513D1F7D105CE1D6F372271BA1352250508BBFAAF113 | | |
| 569 | File Attribute: Archive;FSODateLastModified: 10/20/2005 1:12:36 PM;FSOSize: 3122;FSODocType: Text Document;HashCode: 3176865F5AB83086A1E932F6B0494383;SHA256HashCode: 49BB8DA78C0B9A87FA7A6FAF830946C77F8F639C02FC3ABBD05EBAED4D2E28D4 | | |
| 570 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:19:00 PM;FSOSize: 1740;FSODocType: Text Document;HashCode: 2818E4BFC03A8F0BB912F09033D8C43B;SHA256HashCode: BF75C6E3BE9AB51008E3CA7AA73671758B5D75C986B8B1A1C8D5F61DF71BCBEE | | |
| 571 | File Attribute: Archive;FSODateLastModified: 11/9/2005 6:55:00 PM;FSOSize: 2591;FSODocType: Text Document;HashCode: DD2535B4A3624D3F8FDED00E8622328D;SHA256HashCode: 48E89414DA0EFFC1E6C4608D312637631754CE68B191238637F6D43334725D3E | | |
| 572 | File Attribute: Archive;FSODateLastModified: 10/28/2005 5:09:46 PM;FSOSize: 4817;FSODocType: Text Document;HashCode: A94F9D4999049C12C3EFDECFDB69EBE0;SHA256HashCode: BDFC2944D86DB94776D2EEB94AB8AB562E79D04486EC51F519EA7A26B5E2B381 | | |
| 573 | File Attribute: Archive;FSODateLastModified: 10/19/2005 5:19:32 PM;FSOSize: 4601;FSODocType: Text Document;HashCode: 1313EF5360A1993AF3395D95F84F5DB8;SHA256HashCode: E2F50974A1E44A36DA96A971EDBAE8AFA1893A93A6F74EE97BDD93FB4418D1A9 | | |
| 574 | File Attribute: Archive;FSODateLastModified: 10/26/2005 4:36:26 PM;FSOSize: 2347;FSODocType: Text Document;HashCode: F31A53655812606922 5E3F6885890305;SHA256HashCode: 3DB6AEE978EAD9F372127B80FE88693F73E3544A111872ACE73E5405A49F72C6 | | |
| 575 | File Attribute: Archive;FSODateLastModified: 10/28/2005 1:37:42 PM;FSOSize: 2548;FSODocType: Text Document;HashCode: 21C73E1DAA1FC629128700025B1E64C2;SHA256HashCode: 2444CEC90B7095DF73FBA652A5405E7B5880ECB98B4DE6A93AB8B88CE88E866D | | |
| 576 | File Attribute: Archive;FSODateLastModified: 10/28/2005 3:18:00 PM;FSOSize: 5318;FSODocType: Text Document;HashCode: 06150EA550AD351355FDFF493559E106;SHA256HashCode: D2D1AF26A4E413A960C21502083F050DCC9B25AFD564B6610E5EFF4A98BA9689 | | |
| 577 | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:47:00 PM;FSOSize: 3451;FSODocType: Text Document;HashCode: C7A637D13C72895A2A3B4A1E91B780FC;SHA256HashCode: DE1C8D4AC34C7A7B0F43C5B03CFA8C88E8FC0C06C787F3DD7E4AAD42120F7982 | | |
| 578 | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:55:24 PM;FSOSize: 4477;FSODocType: Text Document;HashCode: 4E79235D948981D11C87E5927B03F8CB;SHA256HashCode: 250319C997D405342ECC383A8C97F2A81BBDCB50A51BA7DFCA1EAEC5221D1C16 | | |
| 579 | File Attribute: Archive;FSODateLastModified: 7/18/2005 3:43:10 PM;FSOSize: 4103;FSODocType: Text Document;HashCode: B64EC3D46A39B27236EEE66B36FFC793;SHA256HashCode: 44B41AF7E395DD5D9A905572ED943C11DF20E6FF81B0DCBE3240BE89263C156A | | |
| 580 | File Attribute: Archive;FSODateLastModified: 10/10/2005 1:39:58 PM;FSOSize: 1373;FSODocType: Text Document;HashCode: CC447542306992C098463D360C0329CA;SHA256HashCode: 18DFC59426B1CB99C40EDCAF78BE7A5DAB1068862CC86CA470B2D6882BC94968 | | |
| 581 | File Attribute: Archive;FSODateLastModified: 11/16/2005 12:48:18 PM;FSOSize: 2089;FSODocType: Text Document;HashCode: F253755597D978FC5668466479C97EC6;SHA256HashCode: FBCF341C46CD7C0B78F77DB5D3DBBBFC4024BF5F5FD8AC11656073D23DC21DD5 | | |
| 582 | File Attribute: Archive;FSODateLastModified: 11/16/2005 12:54:00 PM;FSOSize: 2446;FSODocType: Text Document;HashCode: BCCDE1C2B066D37B718F481D3374FC9B;SHA256HashCode: B9377D255F6C683EA4B7EBACBE19D25C2609248D07BE4363C44781878FC9A9E1 | | |
| 583 | File Attribute: Archive;FSODateLastModified: 10/25/2005 3:12:48 PM;FSOSize: 2751;FSODocType: Text Document;HashCode: 75F8805D27D6DDADD36EAD3A6B0CC4CA;SHA256HashCode: 4C09DB0E8B62B6CED82ECEDB394B2B9AB620108C5EBB80C0148ABDA6EDA14A75 | | |
| 584 | File Attribute: Archive;FSODateLastModified: 10/25/2005 3:04:00 PM;FSOSize: 1725;FSODocType: Text Document;HashCode: 8C943DBDFBC2BB9E1D88497A82F01B8A;SHA256HashCode: 5175B0A3926C77C6EB866E9EC758B40696DFC8629E2C0BD2491B02085C9DCD29 | | |
| 585 | File Attribute: Archive;FSODateLastModified: 10/25/2005 3:38:54 PM;FSOSize: 2702;FSODocType: Text Document;HashCode: 5F66A7DC685FAE8F21593BAA1B0E7B77;SHA256HashCode: 2F007CDE7F068BF49943FC36563D33A1E907E7C9F28F9AA1BF777CECC791B1B1 | | |
| 586 | File Attribute: Archive;FSODateLastModified: 10/24/2005 7:54:06 PM;FSOSize: 3296;FSODocType: Text Document;HashCode: C50C1B40EF5753FC45F309D1C961CB14;SHA256HashCode: 6291294D5D236270A6FA97BA31419F21FF6680900B80A632A72270F46EB722DD | | |
| 587 | File Attribute: Archive;FSODateLastModified: 10/25/2005 8:42:00 AM;FSOSize: 3497;FSODocType: Text Document;HashCode: CD9DBADB4557945A2DE5C57FD8C8FA95;SHA256HashCode: 739C465C86382EA7C3606ADD2FE901BCD7202C07AD779805EEE57D816D39B789 | | |
| 588 | File Attribute: Archive;FSODateLastModified: 10/24/2005 7:17:00 PM;FSOSize: 2314;FSODocType: Text Document;HashCode: F4D91EBAD18CAC61C6FC6CF598BD2CDC;SHA256HashCode: D759F10B17C579076A9B810A896F9501862A8AE141ED1EFEDC3AABE64B7763DB | | |
| 589 | File Attribute: Archive;FSODateLastModified: 10/24/2005 8:59:00 PM;FSOSize: 3383;FSODocType: Text Document;HashCode: C57B1F934A8DFCEE3FD6CF668BC86C9F;SHA256HashCode: E4FF4CBDA13623127D67961EA624A25A4D64495F8167F6865D07170A38CD092B | | |
| 590 | File Attribute: Archive;FSODateLastModified: 6/16/2005 2:58:24 PM;FSOSize: 2719;FSODocType: Text Document;HashCode: 0646F030A80848E31F6E61E5BC3EDEC6;SHA256HashCode: AD352CCDA08C214EC5534551DB10FB8D8AF4F41A620AEC853AE273B348ACF951 | | |
| 591 | File Attribute: Archive;FSODateLastModified: 6/16/2005 3:08:44 PM;FSOSize: 2728;FSODocType: Text Document;HashCode: 68CD402F7797F28265DFAC2675FB88B4;SHA256HashCode: 83BCD8626CAFC782D41B2911818D2DA565F28B5FE1C7ED6887B7C67646A25ABA | | |
| 592 | File Attribute: Archive;FSODateLastModified: 7/7/2005 5:11:06 PM;FSOSize: 2100;FSODocType: Text Document;HashCode: 84150A40EB0E1626134EB4DD952AAC9A;SHA256HashCode: 20AE99E6699464CEC9C0640540C3619C0B2C9476FD595136DC45B2A33CDFA1B6 | | |
| 593 | File Attribute: Archive;FSODateLastModified: 7/7/2005 4:52:58 PM;FSOSize: 2102;FSODocType: Text Document;HashCode: 9A91AC119587161744495F82792DF6E7;SHA256HashCode: 55B0AA3433CFC82B2F42B4DE00ADC8B43AB391EAF7136D65CD011F4A609672CC | | |
| 594 | File Attribute: Archive;FSODateLastModified: 7/7/2005 3:36:24 PM;FSOSize: 5394;FSODocType: Text Document;HashCode: 6F9D555FFC1DB6C51ED175077EC38714;SHA256HashCode: 08DD0CA7277ED7CDAACB8A9D675E0643A9849907B9A6F7D10B648791578594B7 | | |
| 595 | File Attribute: Archive;FSODateLastModified: 11/8/2005 11:30:00 AM;FSOSize: 11623;FSODocType: Text Document;HashCode: DFE7014605FE20846416D3EEDF528ACE;SHA256HashCode: 431FFB5B0A500EC6997337F6D3E773470D9D7AC65E135E97F44B0C4334373A62 | | |
| 596 | File Attribute: Archive;FSODateLastModified: 11/8/2005 2:33:00 PM;FSOSize: 8460;FSODocType: Text Document;HashCode: FCBD2F4807C151D0CE5C77E1C796F733;SHA256HashCode: D13DD37C398FD5EE732FBC80D01FC67F3D72957C4C67F369BEBC8CA1FB4BBC20 | | |
| 597 | File Attribute: Archive;FSODateLastModified: 11/8/2005 1:52:28 PM;FSOSize: 5366;FSODocType: Text Document;HashCode: CE6122B979AC589835A909A7FD6D9780;SHA256HashCode: 7009003630CF6C04BE6A39871F0EB18146EB5DBB95EE7D803BF296F90980550E | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 598 | AFNF004075 | AFNF004077 | AFNF004075 | AFNF004077 | 3 | Discovery documents\Forte | 10/28/2005 Re  SmartVideo(3).txt |
| 599 | AFNF004078 | AFNF004080 | AFNF004078 | AFNF004080 | 3 | Discovery documents\Forte | 10/28/2005 RE  SmartVideo(4).txt |
| 600 | AFNF004081 | AFNF004082 | AFNF004081 | AFNF004082 | 2 | Discovery documents\Forte | 11/15/2005 RE  SmartVideo(5).txt |
| 601 | AFNF004083 | AFNF004084 | AFNF004083 | AFNF004084 | 2 | Discovery documents\Forte | 10/28/2005 Re  SmartVideo(6).txt |
| 602 | AFNF004085 | AFNF004086 | AFNF004085 | AFNF004086 | 2 | Discovery documents\Forte | 7/15/2005 RE  SmartVideo(7).txt |
| 603 | AFNF004087 | AFNF004088 | AFNF004087 | AFNF004088 | 2 | Discovery documents\Forte | 7/15/2005 RE  SmartVideo(8).txt |
| 604 | AFNF004089 | AFNF004090 | AFNF004089 | AFNF004090 | 2 | Discovery documents\Forte | 11/16/2005 RE  SmartVideo--Discovery Teleconference at 4 pm on Nov.txt |
| 605 | AFNF004091 | AFNF004094 | AFNF004091 | AFNF004094 | 4 | Discovery documents\Forte | 11/8/2005 Re  SmartVideo.txt |
| 606 | AFNF004095 | AFNF004096 | AFNF004095 | AFNF004096 | 2 | Discovery documents\Forte | 11/9/2005 RE  smvd affidavit.txt |
| 607 | AFNF004097 | AFNF004099 | AFNF004097 | AFNF004099 | 3 | Discovery documents\Forte | 10/12/2005 RE  SMVD(1).txt |
| 608 | AFNF004100 | AFNF004102 | AFNF004100 | AFNF004102 | 3 | Discovery documents\Forte | 10/14/2005 RE  SMVD(2).txt |
| 609 | AFNF004103 | AFNF004106 | AFNF004103 | AFNF004106 | 4 | Discovery documents\Forte | 10/17/2005 RE  SMVD.txt |
| 610 | AFNF004107 | AFNF004112 | AFNF004107 | AFNF004112 | 6 | Discovery documents\Forte | 11/2/2005 RE  Status Quo order(1).txt |
| 611 | AFNF004113 | AFNF004117 | AFNF004113 | AFNF004117 | 5 | Discovery documents\Forte | 11/2/2005 RE  Status Quo order(2).txt |
| 612 | AFNF004118 | AFNF004121 | AFNF004118 | AFNF004121 | 4 | Discovery documents\Forte | 11/2/2005 RE  Status Quo order(3).txt |
| 613 | AFNF004122 | AFNF004125 | AFNF004122 | AFNF004125 | 4 | Discovery documents\Forte | 11/2/2005 RE  Status Quo order.txt |
| 614 | AFNF004126 | AFNF004127 | AFNF004126 | AFNF004127 | 2 | Discovery documents\Forte | 10/26/2005 RE  Supplemental Motion(1).txt |
| 615 | AFNF004128 | AFNF004129 | AFNF004128 | AFNF004129 | 2 | Discovery documents\Forte | 10/26/2005 RE  Supplemental Motion.txt |
| 616 | AFNF004130 | AFNF004131 | AFNF004130 | AFNF004131 | 2 | Discovery documents\Forte | 11/10/2005 RE  treaties(1).txt |
| 617 | AFNF004132 | AFNF004133 | AFNF004132 | AFNF004133 | 2 | Discovery documents\Forte | 11/11/2005 RE  treaties.txt |
| 618 | AFNF004134 | AFNF004137 | AFNF004134 | AFNF004137 | 4 | Discovery documents\Forte | 6/21/2005 RE  [SPAM] RE  Forte Complaint(1).txt |
| 619 | AFNF004138 | AFNF004143 | AFNF004138 | AFNF004143 | 6 | Discovery documents\Forte | 6/21/2005 RE  [SPAM] RE  Forte Complaint.txt |
| 620 | AFNF004144 | AFNF004149 | AFNF004144 | AFNF004149 | 6 | Discovery documents\Forte | 6/14/2005 RE.txt |
| 621 | AFNF004150 | AFNF004152 | AFNF004150 | AFNF004152 | 3 | Discovery documents\Forte | 10/25/2005 RE Affidavit.txt |
| 622 | AFNF004153 | AFNF004153 | AFNF004153 | AFNF004153 | 1 | Discovery documents\Forte | 10/21/2005 Read  Federal Complaint against Forte Partners in N.D.txt |
| 623 | AFNF004154 | AFNF004154 | AFNF004154 | AFNF004154 | 1 | Discovery documents\Forte | 10/20/2005 Read  Forte Partners.txt |
| 624 | AFNF004155 | AFNF004155 | AFNF004155 | AFNF004155 | 1 | Discovery documents\Forte | 11/10/2005 Reed 11-10-05(1).wpd |
| 625 | AFNF004156 | AFNF004156 | AFNF004156 | AFNF004156 | 1 | Discovery documents\Forte | 11/10/2005 Reed 11-10-05.wpd |
| 626 | AFNF004157 | AFNF004158 | AFNF004157 | AFNF004158 | 2 | Discovery documents\Forte | 11/14/2005 reed, john 11-14-05(1).wpd |
| 627 | AFNF004159 | AFNF004160 | AFNF004159 | AFNF004160 | 2 | Discovery documents\Forte | 11/14/2005 reed, john 11-14-05.wpd |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 598 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Re  SmartVideo(3).txt | |
| 599 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  SmartVideo(4).txt | |
| 600 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  SmartVideo(5).txt | |
| 601 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Re  SmartVideo(6).txt | |
| 602 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  SmartVideo(7).txt | |
| 603 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  SmartVideo(8).txt | |
| 604 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  SmartVideo--Discovery Teleconference at 4 pm on.txt | |
| 605 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Re  SmartVideo.txt | |
| 606 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  smvd affidavit.txt | |
| 607 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  SMVD(1).txt | |
| 608 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  SMVD(2).txt | |
| 609 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  SMVD.txt | |
| 610 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Status Quo order(1).txt | |
| 611 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Status Quo order(2).txt | |
| 612 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Status Quo order(3).txt | |
| 613 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Status Quo order.txt | |
| 614 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Supplemental Motion(1).txt | |
| 615 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  Supplemental Motion.txt | |
| 616 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  treaties(1).txt | |
| 617 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  treaties.txt | |
| 618 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  [SPAM] RE  Forte Complaint(1).txt | |
| 619 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE  [SPAM] RE  Forte Complaint.txt | |
| 620 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE.txt | |
| 621 | Text File | | | | D:\Source\Files\Discovery documents\Forte\RE Affidavit.txt | |
| 622 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Read  Federal Complaint against Forte Partners in N.txt | |
| 623 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Read  Forte Partners.txt | |
| 624 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Reed 11-10-05(1).wpd | |
| 625 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Reed 11-10-05.wpd | |
| 626 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\reed, john 11-14-05(1).wpd | |
| 627 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\reed, john 11-14-05.wpd | |

| | P | Q |
|---|---|---|
| 1 OtherProps | ResponsiveTerms | CustomMessage |
| 598 File Attribute: Archive;FSODateLastModified: 10/28/2005 5:33:48 PM;FSOSize: 4684;FSODocType: Text Document;HashCode: 05E9DFCAEC10F84735EB99BB9CCD14B5;SHA256HashCode: 2F4EB5664ACA3DAA5097C75E6A5BFED5D6C0B22367287F6D6ADF0DE0594DF66C | | |
| 599 File Attribute: Archive;FSODateLastModified: 10/28/2005 5:31:00 PM;FSOSize: 4629;FSODocType: Text Document;HashCode: A2528B5EE8708D92BE2BD8FF8E09924D;SHA256HashCode: 19AF1C73EED209E04A0F83B05D5FAEC5CE1168AAAAED837DEF1EE7239E7E3E03 | | |
| 600 File Attribute: Archive;FSODateLastModified: 11/15/2005 6:42:22 PM;FSOSize: 2606;FSODocType: Text Document;HashCode: BF7F9663C46C6F0BA826FF3C2E1DF2BA;SHA256HashCode: E4E4013D91D1789DEA54D9FF9F533B0D7D43827EA4B5D4365DB365BE23E48CB8 | | |
| 601 File Attribute: Archive;FSODateLastModified: 10/28/2005 4:42:00 PM;FSOSize: 1528;FSODocType: Text Document;HashCode: 39E0D1E13C4891580A7C5477C46D31A2;SHA256HashCode: 184BE8E892ECE971F5E75727AECB38D2AA19BC403A8E28345124A8D40A59BEBF | | |
| 602 File Attribute: Archive;FSODateLastModified: 7/15/2005 12:04:06 PM;FSOSize: 1964;FSODocType: Text Document;HashCode: 4AFA048B4FAD239D0DB0E6CAC1E1D955;SHA256HashCode: DFD10EB83C2FD18CD33831E9E3167F40AC72B4552A5F64F656C93FC9D249E5DE | | |
| 603 File Attribute: Archive;FSODateLastModified: 7/15/2005 11:59:48 AM;FSOSize: 2019;FSODocType: Text Document;HashCode: 209245FAA485756B54DF62B444F5287A;SHA256HashCode: B5419F876849FFBF53423137AFEF8311229DBD318E21846A25ED6AA184F43835 | | |
| 604 File Attribute: Archive;FSODateLastModified: 11/16/2005 9:26:38 AM;FSOSize: 2951;FSODocType: Text Document;Original Filename: RE  SmartVideo--Discovery Teleconference at 4 pm on Nov.txt;HashCode: 67B329AF6E56383789D73880BF6C06A2;SHA256HashCode: F54D0086FA905169AF451ECD3C489813847CADDCED3AA37A62340242E3665FCA | | |
| 605 File Attribute: Archive;FSODateLastModified: 11/8/2005 2:45:36 PM;FSOSize: 8598;FSODocType: Text Document;HashCode: BCFFE927D2CB3B98B16686A4F059CAB8;SHA256HashCode: E98684FCB432B169D55A348929C8243D62332F6651B8CA601D6D0FFDA2C9CFFF | | |
| 606 File Attribute: Archive;FSODateLastModified: 11/9/2005 1:35:00 PM;FSOSize: 1260;FSODocType: Text Document;HashCode: 62E16B5F39D0A5437540A5CFCDC65A89;SHA256HashCode: 64783BE40B82595955726977AFF74BCB99AA7364CD5C3E7C48865D51FE6F3439 | | |
| 607 File Attribute: Archive;FSODateLastModified: 10/12/2005 4:41:38 PM;FSOSize: 2386;FSODocType: Text Document;HashCode: CBD23C7F2554E758C68164B23C3116B2;SHA256HashCode: 420F08BF91A7EC1D117F92D1FD77CF6F07E9A4150E4A98D40D379C6DB5062D1B | | |
| 608 File Attribute: Archive;FSODateLastModified: 10/14/2005 2:50:00 PM;FSOSize: 3372;FSODocType: Text Document;HashCode: 84A29BD73C8FE87EBE8A3EBFCF83FD30;SHA256HashCode: A4073D24852D75BB7168D9344D65D949C55AE664EF078B5365324A04AA5C8B24 | | |
| 609 File Attribute: Archive;FSODateLastModified: 10/17/2005 11:40:30 AM;FSOSize: 4328;FSODocType: Text Document;HashCode: B0F6B78BF28E997CA0E5059E4C17A822;SHA256HashCode: 5BD9B413AD7960CC45F590256F166CCE3C97F3B469DB6D581714EA6FB403C75F | | |
| 610 File Attribute: Archive;FSODateLastModified: 11/2/2005 1:51:18 PM;FSOSize: 7431;FSODocType: Text Document;HashCode: BFC3A40FBCD946B49EC3CEDABB5215B7;SHA256HashCode: DA69ABC3C11EB3D991338A8A59D11A99C204488D2F70D42E90967104B504F87C | | |
| 611 File Attribute: Archive;FSODateLastModified: 11/2/2005 1:44:14 PM;FSOSize: 5678;FSODocType: Text Document;HashCode: 95416DAB612EF93B84D13522E02DEB5A;SHA256HashCode: A5EF348B51A0348756BF74C3E60EAC611414A9FAC1C3DB8EB2912DF9DE730D70 | | |
| 612 File Attribute: Archive;FSODateLastModified: 11/2/2005 1:41:32 PM;FSOSize: 3929;FSODocType: Text Document;HashCode: 9098445FEB89842BE69A723CA58D7875;SHA256HashCode: 0B9E89C7BEA954197AC400134CFE5D56F5A4952E6A5407C50EF2B5B6F614B7BE | | |
| 613 File Attribute: Archive;FSODateLastModified: 11/2/2005 2:01:04 PM;FSOSize: 4212;FSODocType: Text Document;HashCode: DF7F16E1AF9ACD1244E907DB3A817CEA;SHA256HashCode: 2D43A6D49E9F8E7EBBB1C829436B36B9ABDCDEF3C37CB60FFC3425B59BD3426C | | |
| 614 File Attribute: Archive;FSODateLastModified: 10/26/2005 2:31:32 PM;FSOSize: 1865;FSODocType: Text Document;HashCode: 51D6A9803491F71B3B8A59A2CF1AE837;SHA256HashCode: 185956334FBBB415D3CA1149C13D7E8BC119DEB9E922CD13BFA28A8368CE54AB | | |
| 615 File Attribute: Archive;FSODateLastModified: 10/26/2005 3:44:00 PM;FSOSize: 1537;FSODocType: Text Document;HashCode: F8CF750E88BC268DDCB21C617CE1331C;SHA256HashCode: BAFB94598BE02F9E777FE8BC9D712AC95B948F3D6041FC216429C5ADB4BB7281 | | |
| 616 File Attribute: Archive;FSODateLastModified: 11/10/2005 11:41:00 PM;FSOSize: 2467;FSODocType: Text Document;HashCode: C45362B1D4D0B37F8AFEB8CDBAE56D3A;SHA256HashCode: 00D21A44C5B37B766AC8042DD1588F736C6DA81C9507844C938785AE120CAC3D | | |
| 617 File Attribute: Archive;FSODateLastModified: 11/11/2005 5:04:16 AM;FSOSize: 3177;FSODocType: Text Document;HashCode: D372925F430AFC44068F16EDAC63859F;SHA256HashCode: 6F87B4A7D5037D3B324F82A8D126C4CF20B82E1DA7B67AB295884E0643703095 | | |
| 618 File Attribute: Archive;FSODateLastModified: 6/21/2005 3:06:10 PM;FSOSize: 4491;FSODocType: Text Document;HashCode: D8DD1E3C9DAE4D40D225F2B1AE3664E2;SHA256HashCode: 7ED02ECF749B139C82DAC1CE639A3AA4488777FE8AC92311BC50F85436D80655 | | |
| 619 File Attribute: Archive;FSODateLastModified: 6/21/2005 4:21:48 PM;FSOSize: 6765;FSODocType: Text Document;HashCode: 90E385FD6B62CBDAD8ED25DBBFAA4A15;SHA256HashCode: B202152FC11D6A7850B29E4CB390951646755DAB8392F4D7F86BC8F3FD102915 | | |
| 620 File Attribute: Archive;FSODateLastModified: 6/14/2005 2:28:16 PM;FSOSize: 9408;FSODocType: Text Document;HashCode: CE21CF90CF96A6987204685CCB52300B;SHA256HashCode: 48171A01EEECD6CE7D724CE4DB964950E73E8500819A79DB87C53DEF5F4F3986 | | |
| 621 File Attribute: Archive;FSODateLastModified: 10/25/2005 4:05:28 PM;FSOSize: 2714;FSODocType: Text Document;HashCode: 9265F7D07FF8A47A5CDCD6EAC810139D;SHA256HashCode: 822D454952AD76FE20976ED5153D659F0CFF886259BACAE7DCFD62B869963AD4 | | |
| 622 File Attribute: Archive;FSODateLastModified: 10/21/2005 3:55:30 PM;FSOSize: 436;FSODocType: Text Document;Original Filename: Read  Federal Complaint against Forte Partners in N.D.txt;HashCode: BAB05FE56D6B203CB20F0FA82412B260;SHA256HashCode: 6FC6121FCDADC556B6AE03FCD939E01016E0A6CAEC6A295A71D957DEE1B531D1 | | |
| 623 File Attribute: Archive;FSODateLastModified: 10/20/2005 5:07:08 PM;FSOSize: 365;FSODocType: Text Document;HashCode: 4F236C45971A20E6943B83A6F0449500;SHA256HashCode: 0AC0B4D9F59128B9641A249F2CABF878EAF4C06698EC6C841F75D51A23DFC474 | | |
| 624 File Attribute: Archive;FSODateLastModified: 11/10/2005 10:23:42 AM;FSOSize: 42522;FSODocType: WPD File;HashCode: B4670C25BEC06EE7E8A0C79BC1761F8A;SHA256HashCode: 0E18F8DF7ADC0F0333707734F7B0CD7826B0790CA476216899F3CDA7DC4DA5C1 | | |
| 625 File Attribute: Archive;FSODateLastModified: 11/10/2005 10:23:42 AM;FSOSize: 42522;FSODocType: WPD File;HashCode: B4670C25BEC06EE7E8A0C79BC1761F8A;SHA256HashCode: 0E18F8DF7ADC0F0333707734F7B0CD7826B0790CA476216899F3CDA7DC4DA5C1 | | |
| 626 File Attribute: Archive;FSODateLastModified: 11/14/2005 7:52:18 AM;FSOSize: 44717;FSODocType: WPD File;HashCode: D4927D7AE821A341404CDC5A5A6414A7;SHA256HashCode: ECAE0E0F4575F324212F3B4D6E4F3DFFD829F36DD5990CAD14E1BA6C54EE1241 | | |
| 627 File Attribute: Archive;FSODateLastModified: 11/14/2005 7:52:18 AM;FSOSize: 44717;FSODocType: WPD File;HashCode: D4927D7AE821A341404CDC5A5A6414A7;SHA256HashCode: ECAE0E0F4575F324212F3B4D6E4F3DFFD829F36DD5990CAD14E1BA6C54EE1241 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 628 | AFNF004161 | AFNF004165 | AFNF004161 | AFNF004165 | 5 | Discovery documents\Forte | 11/17/2005 | Response to RFPD con. on Ex. B of 30(b)(6) dep(1).not |
| 629 | AFNF004166 | AFNF004170 | AFNF004166 | AFNF004170 | 5 | Discovery documents\Forte | 11/17/2005 | Response to RFPD con. on Ex. B of 30(b)(6) dep.not |
| 630 | AFNF004171 | AFNF004173 | AFNF004171 | AFNF004173 | 3 | Discovery documents\Forte | 6/20/2005 | retention and waiver of conflict letter(1).doc |
| 631 | AFNF004174 | AFNF004176 | AFNF004174 | AFNF004176 | 3 | Discovery documents\Forte | 6/20/2005 | retention and waiver of conflict letter(1).wpd |
| 632 | AFNF004177 | AFNF004179 | AFNF004177 | AFNF004179 | 3 | Discovery documents\Forte | 6/20/2005 | retention and waiver of conflict letter.doc |
| 633 | AFNF004180 | AFNF004182 | AFNF004180 | AFNF004182 | 3 | Discovery documents\Forte | 6/20/2005 | retention and waiver of conflict letter.wpd |
| 634 | AFNF004183 | AFNF004184 | AFNF004183 | AFNF004184 | 2 | Discovery documents\Forte | 11/21/2005 | Rocanelli 11-21-05(1).wpd |
| 635 | AFNF004185 | AFNF004186 | AFNF004185 | AFNF004186 | 2 | Discovery documents\Forte | 11/21/2005 | Rocanelli 11-21-05.wpd |
| 636 | AFNF004187 | AFNF004190 | AFNF004187 | AFNF004190 | 4 | Discovery documents\Forte | 10/14/2005 | Section 225 application 10-14-05(1).pdf |
| 637 | AFNF004191 | AFNF004194 | AFNF004191 | AFNF004194 | 4 | Discovery documents\Forte | 10/14/2005 | Section 225 application 10-14-05(1).wpd |
| 638 | AFNF004195 | AFNF004198 | AFNF004195 | AFNF004198 | 4 | Discovery documents\Forte | 10/14/2005 | Section 225 application 10-14-05(2).pdf |
| 639 | AFNF004199 | AFNF004202 | AFNF004199 | AFNF004202 | 4 | Discovery documents\Forte | 10/14/2005 | Section 225 application 10-14-05.pdf |
| 640 | AFNF004203 | AFNF004206 | AFNF004203 | AFNF004206 | 4 | Discovery documents\Forte | 10/14/2005 | Section 225 application 10-14-05.wpd |
| 641 | AFNF004207 | AFNF004210 | AFNF004207 | AFNF004210 | 4 | Discovery documents\Forte | 10/19/2005 | Section 225 application 10-19-05 draft(1).doc |
| 642 | AFNF004211 | AFNF004214 | AFNF004211 | AFNF004214 | 4 | Discovery documents\Forte | 10/19/2005 | Section 225 application 10-19-05 draft(1).wpd |
| 643 | AFNF004215 | AFNF004218 | AFNF004215 | AFNF004218 | 4 | Discovery documents\Forte | 10/19/2005 | Section 225 application 10-19-05 draft(2).doc |
| 644 | AFNF004219 | AFNF004222 | AFNF004219 | AFNF004222 | 4 | Discovery documents\Forte | 10/19/2005 | Section 225 application 10-19-05 draft(2).wpd |
| 645 | AFNF004223 | AFNF004226 | AFNF004223 | AFNF004226 | 4 | Discovery documents\Forte | 10/20/2005 | Section 225 application 10-20-05 draft(1).wpd |
| 646 | AFNF004227 | AFNF004230 | AFNF004227 | AFNF004230 | 4 | Discovery documents\Forte | 10/20/2005 | Section 225 application 10-20-05 draft.#1(1).wpd |
| 647 | AFNF004231 | AFNF004234 | AFNF004231 | AFNF004234 | 4 | Discovery documents\Forte | 10/20/2005 | Section 225 application 10-20-05 draft.#1.wpd |
| 648 | AFNF004235 | AFNF004238 | AFNF004235 | AFNF004238 | 4 | Discovery documents\Forte | 10/20/2005 | Section 225 application 10-20-05 draft.#2(1).doc |
| 649 | AFNF004239 | AFNF004242 | AFNF004239 | AFNF004242 | 4 | Discovery documents\Forte | 10/20/2005 | Section 225 application 10-20-05 draft.#2(1).wpd |
| 650 | AFNF004243 | AFNF004246 | AFNF004243 | AFNF004246 | 4 | Discovery documents\Forte | 10/20/2005 | Section 225 application 10-20-05 draft.#2(2).doc |
| 651 | AFNF004247 | AFNF004250 | AFNF004247 | AFNF004250 | 4 | Discovery documents\Forte | 10/20/2005 | Section 225 application 10-20-05 draft.#2(2).wpd |
| 652 | AFNF004251 | AFNF004257 | AFNF004251 | AFNF004257 | 7 | Discovery documents\Forte | 10/20/2005 | Section 225 application 10-20-05 draft.#3(1).wpd |
| 653 | AFNF004258 | AFNF004264 | AFNF004258 | AFNF004264 | 7 | Discovery documents\Forte | 10/20/2005 | Section 225 application 10-20-05 draft.#3.wpd |
| 654 | AFNF004265 | AFNF004272 | AFNF004265 | AFNF004272 | 8 | Discovery documents\Forte | 10/20/2005 | Section 225 application 10-20-05 draft.#4(1).wpd |
| 655 | AFNF004273 | AFNF004280 | AFNF004273 | AFNF004280 | 8 | Discovery documents\Forte | 10/20/2005 | Section 225 application 10-20-05 draft.#4.wpd |
| 656 | AFNF004281 | AFNF004288 | AFNF004281 | AFNF004288 | 8 | Discovery documents\Forte | 10/25/2005 | Section 225 application 10-20-05 draft.#5(1).doc |
| 657 | AFNF004289 | AFNF004296 | AFNF004289 | AFNF004296 | 8 | Discovery documents\Forte | 10/20/2005 | Section 225 application 10-20-05 draft.#5(1).wpd |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 628 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Response to RFPD con. on Ex. B of 30(b)(6) dep(1).not | |
| 629 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Response to RFPD con. on Ex. B of 30(b)(6) dep.not | |
| 630 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\retention and waiver of conflict letter(1).doc | |
| 631 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\retention and waiver of conflict letter(1).wpd | |
| 632 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\retention and waiver of conflict letter.doc | |
| 633 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\retention and waiver of conflict letter.wpd | |
| 634 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Rocanelli 11-21-05(1).wpd | |
| 635 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Rocanelli 11-21-05.wpd | |
| 636 | Adobe PDF | Lance Rosen | | | D:\Source\Files\Discovery documents\Forte\Section 225 application 10-14-05(1).pdf | |
| 637 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Section 225 application 10-14-05(1).wpd | |
| 638 | Adobe PDF | Lance Rosen | | | D:\Source\Files\Discovery documents\Forte\Section 225 application 10-14-05(2).pdf | |
| 639 | Adobe PDF | Lance Rosen | | | D:\Source\Files\Discovery documents\Forte\Section 225 application 10-14-05.pdf | |
| 640 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Section 225 application 10-14-05.wpd | |
| 641 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Section 225 application 10-19-05 draft(1).doc | |
| 642 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Section 225 application 10-19-05 draft(1).wpd | |
| 643 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Section 225 application 10-19-05 draft(2).doc | |
| 644 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Section 225 application 10-19-05 draft(2).wpd | |
| 645 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Section 225 application 10-20-05 draft(1).wpd | |
| 646 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Section 225 application 10-20-05 draft.#1(1).wpd | |
| 647 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Section 225 application 10-20-05 draft.#1.wpd | |
| 648 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Section 225 application 10-20-05 draft.#2(1).doc | |
| 649 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Section 225 application 10-20-05 draft.#2(1).wpd | |
| 650 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Section 225 application 10-20-05 draft.#2(2).doc | |
| 651 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Section 225 application 10-20-05 draft.#2(2).wpd | |
| 652 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Section 225 application 10-20-05 draft.#3(1).wpd | |
| 653 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Section 225 application 10-20-05 draft.#3.wpd | |
| 654 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Section 225 application 10-20-05 draft.#4(1).wpd | |
| 655 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Section 225 application 10-20-05 draft.#4.wpd | |
| 656 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Section 225 application 10-20-05 draft.#5(1).doc | |
| 657 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Section 225 application 10-20-05 draft.#5(1).wpd | |

| | | P | Q |
|---|---|---|---|
| 1 | OtherProps | ResponsiveTerms | CustomMessage |
| 628 | File Attribute: Archive;FSODateLastModified: 11/17/2005 6:52:00 AM;FSOSize: 42286;FSODocType: NOT File;HashCode: 642CBCD8B0FDDB2A1BE730F04CAEDE78;SHA256HashCode: 4D11239C14BE76D2EAD3E84B48B4B31F2B89CFB1416D3200784C152037E46366 | | |
| 629 | File Attribute: Archive;FSODateLastModified: 11/17/2005 6:52:00 AM;FSOSize: 42286;FSODocType: NOT File;HashCode: 642CBCD8B0FDDB2A1BE730F04CAEDE78;SHA256HashCode: 4D11239C14BE76D2EAD3E84B48B4B31F2B89CFB1416D3200784C152037E46366 | | |
| 630 | File Attribute: Archive;FSODateLastModified: 6/20/2005 1:34:18 PM;FSOSize: 37954;FSODocType: Microsoft Word Document;HashCode: C8344FD41E10F6544F92F4B323641157;SHA256HashCode: 5A4156EB88E54A1E3DD8AF2504DDB8B87E573742DF2FBFBD5AE5CD0EDF5110D8 | | |
| 631 | File Attribute: Archive;FSODateLastModified: 6/20/2005 1:34:08 PM;FSOSize: 37954;FSODocType: WPD File;HashCode: B84053E57ECD508E8F636DE1A7D7946C;SHA256HashCode: 668519856C15E4DAC71E43FB67CF29186A234690B25614C346AD06108BC515DB | | |
| 632 | File Attribute: Archive;FSODateLastModified: 6/20/2005 1:34:18 PM;FSOSize: 37954;FSODocType: Microsoft Word Document;HashCode: C8344FD41E10F6544F92F4B323641157;SHA256HashCode: 5A4156EB88E54A1E3DD8AF2504DDB8B87E573742DF2FBFBD5AE5CD0EDF5110D8 | | |
| 633 | File Attribute: Archive;FSODateLastModified: 6/20/2005 1:34:08 PM;FSOSize: 37954;FSODocType: WPD File;HashCode: B84053E57ECD508E8F636DE1A7D7946C;SHA256HashCode: 668519856C15E4DAC71E43FB67CF29186A234690B25614C346AD06108BC515DB | | |
| 634 | File Attribute: Archive;FSODateLastModified: 11/21/2005 8:32:50 AM;FSOSize: 32076;FSODocType: WPD File;HashCode: AA79E7E623A3D892F42932764496F59C;SHA256HashCode: BA32F36FD1CE8994DD5266A0493EBC598B8C27E10D320AC4C29FE024660A931D | | |
| 635 | File Attribute: Archive;FSODateLastModified: 11/21/2005 8:32:50 AM;FSOSize: 32076;FSODocType: WPD File;HashCode: AA79E7E623A3D892F42932764496F59C;SHA256HashCode: BA32F36FD1CE8994DD5266A0493EBC598B8C27E10D320AC4C29FE024660A931D | | |
| 636 | Creation Date: 10/14/2005;Modified Date: 10/14/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 3E581294CF54289452C645A8560B3FF5;SHA256HashCode: 1374480C4C7EE6D7F28D488924FB69B92BE111CAE982424B5322FDA61A44FB8D | | |
| 637 | File Attribute: Archive;FSODateLastModified: 10/14/2005 9:43:22 AM;FSOSize: 24472;FSODocType: WPD File;HashCode: 319F98FF936FFEE6AA8CA9450E540DBB;SHA256HashCode: FB834CE2050823BCB00FE1408C7726D7E6D11EDB62AC681884B62134B3BFBCE8 | | |
| 638 | Creation Date: 10/14/2005;Modified Date: 10/14/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 3E581294CF54289452C645A8560B3FF5;SHA256HashCode: 1374480C4C7EE6D7F28D488924FB69B92BE111CAE982424B5322FDA61A44FB8D | | |
| 639 | Creation Date: 10/14/2005;Modified Date: 10/14/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 3E581294CF54289452C645A8560B3FF5;SHA256HashCode: 1374480C4C7EE6D7F28D488924FB69B92BE111CAE982424B5322FDA61A44FB8D | | |
| 640 | File Attribute: Archive;FSODateLastModified: 10/14/2005 9:43:22 AM;FSOSize: 24472;FSODocType: WPD File;HashCode: 319F98FF936FFEE6AA8CA9450E540DBB;SHA256HashCode: FB834CE2050823BCB00FE1408C7726D7E6D11EDB62AC681884B62134B3BFBCE8 | | |
| 641 | File Attribute: Archive;FSODateLastModified: 10/19/2005 1:15:14 PM;FSOSize: 30669;FSODocType: Microsoft Word Document;HashCode: AA07170E5FF64814B1C78CB8E6352BAC;SHA256HashCode: D4DD3E45C2E697D58E30F15C63DE133A78E823E6404F556D7968223F6296CBFF | | |
| 642 | File Attribute: Archive;FSODateLastModified: 10/19/2005 11:34:10 AM;FSOSize: 30669;FSODocType: WPD File;HashCode: AE5CB11B12E2E4DABF0EB1DC9365BE19;SHA256HashCode: 54A2A4B1FAD8123A5995391A3A37737A0564688B074AEF369564AA409F4B855E | | |
| 643 | File Attribute: Archive;FSODateLastModified: 10/19/2005 1:15:14 PM;FSOSize: 30669;FSODocType: Microsoft Word Document;HashCode: AA07170E5FF64814B1C78CB8E6352BAC;SHA256HashCode: D4DD3E45C2E697D58E30F15C63DE133A78E823E6404F556D7968223F6296CBFF | | |
| 644 | File Attribute: Archive;FSODateLastModified: 10/19/2005 11:34:10 AM;FSOSize: 30669;FSODocType: WPD File;HashCode: AE5CB11B12E2E4DABF0EB1DC9365BE19;SHA256HashCode: 54A2A4B1FAD8123A5995391A3A37737A0564688B074AEF369564AA409F4B855E | | |
| 645 | File Attribute: Archive;FSODateLastModified: 10/20/2005 6:22:02 AM;FSOSize: 29096;FSODocType: WPD File;HashCode: A753D98588CADC470B97EA308BC5013E;SHA256HashCode: 0398AAFCC0D21857D8D528405BC76336E6FC255F31E6179A379AFF45AAF629A6 | | |
| 646 | File Attribute: Archive;FSODateLastModified: 10/20/2005 6:54:18 AM;FSOSize: 27744;FSODocType: WPD File;HashCode: 48E979B12392FD8D267E022976F2F836;SHA256HashCode: 9F94FB45A4B351CA67836CBCDDD62A797528DEB0F93753813435FC225DB9AE13 | | |
| 647 | File Attribute: Archive;FSODateLastModified: 10/20/2005 6:54:18 AM;FSOSize: 27744;FSODocType: WPD File;HashCode: 48E979B12392FD8D267E022976F2F836;SHA256HashCode: 9F94FB45A4B351CA67836CBCDDD62A797528DEB0F93753813435FC225DB9AE13 | | |
| 648 | File Attribute: Archive;FSODateLastModified: 10/20/2005 8:56:22 AM;FSOSize: 27302;FSODocType: Microsoft Word Document;HashCode: C1772FA4F1195769A4DEED6A4A82BA27;SHA256HashCode: 3B96D17882E2C51C4B11D47F8AD5422499C17367253ED354FC6FC3A8699CBAFA | | |
| 649 | File Attribute: Archive;FSODateLastModified: 10/20/2005 8:56:12 AM;FSOSize: 27302;FSODocType: WPD File;HashCode: 1CE35F2E4F18981DBB55A95DC4A15FCB;SHA256HashCode: 805D8F49192D2A753A814C69F70D3EA8C4F2D3D34D326FF26280A235D87A8958 | | |
| 650 | File Attribute: Archive;FSODateLastModified: 10/20/2005 8:56:22 AM;FSOSize: 27302;FSODocType: Microsoft Word Document;HashCode: C1772FA4F1195769A4DEED6A4A82BA27;SHA256HashCode: 3B96D17882E2C51C4B11D47F8AD5422499C17367253ED354FC6FC3A8699CBAFA | | |
| 651 | File Attribute: Archive;FSODateLastModified: 10/20/2005 8:56:12 AM;FSOSize: 27302;FSODocType: WPD File;HashCode: 1CE35F2E4F18981DBB55A95DC4A15FCB;SHA256HashCode: 805D8F49192D2A753A814C69F70D3EA8C4F2D3D34D326FF26280A235D87A8958 | | |
| 652 | File Attribute: Archive;FSODateLastModified: 10/20/2005 12:09:24 PM;FSOSize: 35248;FSODocType: WPD File;HashCode: 5803F01EC237581FBACAC5102B194DA5;SHA256HashCode: 24BCC2C15B39B2E3B4D194E25C7C1928EA10AFFDE01A4BA40E06A037E08EFA0F | | |
| 653 | File Attribute: Archive;FSODateLastModified: 10/20/2005 12:09:24 PM;FSOSize: 35248;FSODocType: WPD File;HashCode: 5803F01EC237581FBACAC5102B194DA5;SHA256HashCode: 24BCC2C15B39B2E3B4D194E25C7C1928EA10AFFDE01A4BA40E06A037E08EFA0F | | |
| 654 | File Attribute: Archive;FSODateLastModified: 10/20/2005 12:12:00 PM;FSOSize: 37253;FSODocType: WPD File;HashCode: 4212610861D31D103E220DF0AC689262;SHA256HashCode: 6D68507E8AA38B50A77B739C5624CDA8CC9BE36BF94482380D7DF8E350A0A74F | | |
| 655 | File Attribute: Archive;FSODateLastModified: 10/20/2005 12:12:00 PM;FSOSize: 37253;FSODocType: WPD File;HashCode: 4212610861D31D103E220DF0AC689262;SHA256HashCode: 6D68507E8AA38B50A77B739C5624CDA8CC9BE36BF94482380D7DF8E350A0A74F | | |
| 656 | File Attribute: Archive;FSODateLastModified: 10/25/2005 6:12:46 AM;FSOSize: 48380;FSODocType: Microsoft Word Document;HashCode: A89234A45B79E1E07200DC01B1969F0B;SHA256HashCode: BDE3D0206A7EA1C6E1ABF5FA9639913D8C85C7A73E6AAF27A4AC00E1A6CE4BDF | | |
| 657 | File Attribute: Archive;FSODateLastModified: 10/20/2005 12:13:08 PM;FSOSize: 37253;FSODocType: WPD File;HashCode: F2B88F7271D5BC66532B741027F6394F;SHA256HashCode: E1632D2D6B42CC5B0AEF6772C1C81B7CD9ED9EC1F259E640821372501C8A7954 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 658 | AFNF004297 | AFNF004304 | AFNF004297 | AFNF004304 | 8 | Discovery documents\Forte | 10/25/2005 Section 225 application 10-20-05 draft.#5(2).doc |
| 659 | AFNF004305 | AFNF004312 | AFNF004305 | AFNF004312 | 8 | Discovery documents\Forte | 10/20/2005 Section 225 application 10-20-05 draft.#5(2).wpd |
| 660 | AFNF004313 | AFNF004320 | AFNF004313 | AFNF004320 | 8 | Discovery documents\Forte | 10/20/2005 Section 225 application 10-20-05 draft.#5.doc |
| 661 | AFNF004321 | AFNF004328 | AFNF004321 | AFNF004328 | 8 | Discovery documents\Forte | 10/20/2005 Section 225 application 10-20-05 draft.#5.wpd |
| 662 | AFNF004329 | AFNF004332 | AFNF004329 | AFNF004332 | 4 | Discovery documents\Forte | 10/20/2005 Section 225 application 10-20-05 draft.wpd |
| 663 | AFNF004333 | AFNF004340 | AFNF004333 | AFNF004340 | 8 | Discovery documents\Forte | 10/25/2005 Section 225 application 10-25-05 draft.#6(1).wpd |
| 664 | AFNF004341 | AFNF004348 | AFNF004341 | AFNF004348 | 8 | Discovery documents\Forte | 10/25/2005 Section 225 application 10-25-05 draft.#6.wpd |
| 665 | AFNF004349 | AFNF004356 | AFNF004349 | AFNF004356 | 8 | Discovery documents\Forte | 10/27/2005 Section 225 application final(1).wpd |
| 666 | AFNF004357 | AFNF004364 | AFNF004357 | AFNF004364 | 8 | Discovery documents\Forte | 10/27/2005 Section 225 application final.wpd |
| 667 | AFNF004365 | AFNF004368 | AFNF004365 | AFNF004368 | 4 | Discovery documents\Forte | 10/12/2005 Section 225 application(1).pdf |
| 668 | AFNF004369 | AFNF004372 | AFNF004369 | AFNF004372 | 4 | Discovery documents\Forte | 10/14/2005 Section 225 application(1).wpd |
| 669 | AFNF004373 | AFNF004376 | AFNF004373 | AFNF004376 | 4 | Discovery documents\Forte | 10/12/2005 Section 225 application(2).pdf |
| 670 | AFNF004377 | AFNF004380 | AFNF004377 | AFNF004380 | 4 | Discovery documents\Forte | 10/12/2005 Section 225 application(2).wpd |
| 671 | AFNF004381 | AFNF004384 | AFNF004381 | AFNF004384 | 4 | Discovery documents\Forte | 10/12/2005 Section 225 application(3).wpd |
| 672 | AFNF004385 | AFNF004388 | AFNF004385 | AFNF004388 | 4 | Discovery documents\Forte | 10/12/2005 Section 225 application.pdf |
| 673 | AFNF004389 | AFNF004392 | AFNF004389 | AFNF004392 | 4 | Discovery documents\Forte | 10/14/2005 Section 225 application.wpd |
| 674 | AFNF004393 | AFNF004393 | AFNF004393 | AFNF004393 | 1 | Discovery documents\Forte | 10/12/2005 section 225 law(1).wpd |
| 675 | AFNF004394 | AFNF004394 | AFNF004394 | AFNF004394 | 1 | Discovery documents\Forte | 10/12/2005 section 225 law.wpd |
| 676 | AFNF004395 | AFNF004395 | AFNF004395 | AFNF004395 | 1 | Discovery documents\Forte | 6/24/2005 shaffer 062405.wpd |
| 677 | AFNF004396 | AFNF004396 | AFNF004396 | AFNF004396 | 1 | Discovery documents\Forte | 11/18/2005 slanina,charles.fax(1).#01 |
| 678 | AFNF004397 | AFNF004397 | AFNF004397 | AFNF004397 | 1 | Discovery documents\Forte | 11/18/2005 slanina,charles.fax.#01 |
| 679 | AFNF004398 | AFNF004398 | AFNF004398 | AFNF004398 | 1 | Discovery documents\Forte | 6/14/2005 Smart Video.txt |
| 680 | AFNF004399 | AFNF004400 | AFNF004399 | AFNF004400 | 2 | Discovery documents\Forte | 7/7/2005 SmartVideo Forte.txt |
| 681 | AFNF004401 | AFNF004418 | AFNF004401 | AFNF004418 | 18 | Discovery documents\Forte | 7/14/2005 IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 682 | AFNF004419 | AFNF004436 | AFNF004419 | AFNF004436 | 18 | Discovery documents\Forte | 7/14/2005 IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 683 | AFNF004437 | AFNF004456 | AFNF004437 | AFNF004456 | 20 | Discovery documents\Forte | 7/15/2005 IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 658 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Section 225 application 10-20-05 draft.#5(2).doc | |
| 659 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Section 225 application 10-20-05 draft.#5(2).wpd | |
| 660 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Section 225 application 10-20-05 draft.#5.doc | |
| 661 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Section 225 application 10-20-05 draft.#5.wpd | |
| 662 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Section 225 application 10-20-05 draft.wpd | |
| 663 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Section 225 application 10-25-05 draft.#6(1).wpd | |
| 664 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Section 225 application 10-25-05 draft.#6.wpd | |
| 665 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Section 225 application final(1).wpd | |
| 666 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Section 225 application final.wpd | |
| 667 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\Forte\Section 225 application(1).pdf | |
| 668 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Section 225 application(1).wpd | |
| 669 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\Forte\Section 225 application(2).pdf | |
| 670 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Section 225 application(2).wpd | |
| 671 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Section 225 application(3).wpd | |
| 672 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\Forte\Section 225 application.pdf | |
| 673 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Section 225 application.wpd | |
| 674 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\section 225 law(1).wpd | |
| 675 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\section 225 law.wpd | |
| 676 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\shaffer 062405.wpd | |
| 677 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\slanina,charles.fax(1).#01 | |
| 678 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\slanina,charles.fax.#01 | |
| 679 | Text File | | | | D:\Source\Files\Discovery documents\Forte\Smart Video.txt | |
| 680 | Text File | | | | D:\Source\Files\Discovery documents\Forte\SmartVideo Forte.txt | |
| 681 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Forte\SmartVideo injunction motion 07-14-05(1).doc | |
| 682 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Forte\SmartVideo injunction motion 07-14-05.doc | |
| 683 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Forte\SmartVideo injunction motion 07-15-05 - fp redline | |

| 1 | OtherProps | P ResponsiveTerms | Q CustomMessage |
|---|---|---|---|
| 658 | File Attribute: Archive;FSODateLastModified: 10/25/2005 6:12:46 AM;FSOSize: 48380;FSODocType: Microsoft Word Document;HashCode: A89234A45B79E1E07200DC01B1969F0B;SHA256HashCode: BDE3D0206A7EA1C6E1ABF5FA9639913D8C85C7A73E6AAF27A4AC00E1A6CE4BDF | | |
| 659 | File Attribute: Archive;FSODateLastModified: 10/20/2005 12:13:08 PM;FSOSize: 37253;FSODocType: WPD File;HashCode: F2B88F7271D5BC66532B741027F6394F;SHA256HashCode: E1632D2D6B42CC5B0AEF6772C1C81B7CD9ED9EC1F259E640821372501C8A7954 | | |
| 660 | File Attribute: Archive;FSODateLastModified: 10/20/2005 4:13:16 PM;FSOSize: 37253;FSODocType: Microsoft Word Document;HashCode: F79AA4A61CC5C2140F325B7AF5EBD789;SHA256HashCode: E3F1F33311BC45748CE10D88C292A5C46353679F87468BC9DF9BC6BE9E1F4086 | | |
| 661 | File Attribute: Archive;FSODateLastModified: 10/20/2005 4:13:06 PM;FSOSize: 37253;FSODocType: WPD File;HashCode: F2B88F7271D5BC66532B741027F6394F;SHA256HashCode: E1632D2D6B42CC5B0AEF6772C1C81B7CD9ED9EC1F259E640821372501C8A7954 | | |
| 662 | File Attribute: Archive;FSODateLastModified: 10/20/2005 6:22:02 AM;FSOSize: 29096;FSODocType: WPD File;HashCode: A753D98588CADC470B97EA308BC5013E;SHA256HashCode: 0398AAFCC0D21857D8D528405BC76336E6FC255F31E6179A379AFF45AAF629A6 | | |
| 663 | File Attribute: Archive;FSODateLastModified: 10/25/2005 11:21:10 AM;FSOSize: 48364;FSODocType: WPD File;HashCode: 32F9A1C08A0C3466DC625333485539B1;SHA256HashCode: B9DEA4A07428912D6C3C85AE290183811C45F94E080830CC9ECB69FB26551A61 | | |
| 664 | File Attribute: Archive;FSODateLastModified: 10/25/2005 11:21:10 AM;FSOSize: 48364;FSODocType: WPD File;HashCode: 32F9A1C08A0C3466DC625333485539B1;SHA256HashCode: B9DEA4A07428912D6C3C85AE290183811C45F94E080830CC9ECB69FB26551A61 | | |
| 665 | File Attribute: Archive;FSODateLastModified: 10/27/2005 9:03:22 AM;FSOSize: 48364;FSODocType: WPD File;HashCode: 0B39AED5DBC8F7C0707122E4E58F994E;SHA256HashCode: 7D8C33280B47FCFF20EF36E177C741776308C53D93BC30743F073A3093D4077C | | |
| 666 | File Attribute: Archive;FSODateLastModified: 10/27/2005 9:03:22 AM;FSOSize: 48364;FSODocType: WPD File;HashCode: 0B39AED5DBC8F7C0707122E4E58F994E;SHA256HashCode: 7D8C33280B47FCFF20EF36E177C741776308C53D93BC30743F073A3093D4077C | | |
| 667 | Creation Date: 10/12/2005;Modified Date: 10/12/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 4A46FF41BDE01DAB5F8C018F18AD2A7C;SHA256HashCode: B717B0C2827AF1AD42A4E4DDA58DAB83D85F5A98AF3473065CAC7F6AD52F2058 | | |
| 668 | File Attribute: Archive;FSODateLastModified: 10/14/2005 2:48:26 PM;FSOSize: 24529;FSODocType: WPD File;HashCode: F0CB6105E3A824CDE5DBF693922228F1;SHA256HashCode: 73432968D21713DB135612D1D01F5BDA98065644DBD1D99D39804D160D986A1D | | |
| 669 | Creation Date: 10/12/2005;Modified Date: 10/12/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 4A46FF41BDE01DAB5F8C018F18AD2A7C;SHA256HashCode: B717B0C2827AF1AD42A4E4DDA58DAB83D85F5A98AF3473065CAC7F6AD52F2058 | | |
| 670 | File Attribute: Archive;FSODateLastModified: 10/12/2005 12:49:12 PM;FSOSize: 25182;FSODocType: WPD File;HashCode: 8BA2FC4BA1FED5F58CAAE6B4EB40780F;SHA256HashCode: 56D64351E3AA45AAA2850B79E72396ED6D728145481314DD200E235EE6DBA822 | | |
| 671 | File Attribute: Archive;FSODateLastModified: 10/12/2005 12:49:12 PM;FSOSize: 25182;FSODocType: WPD File;HashCode: 8BA2FC4BA1FED5F58CAAE6B4EB40780F;SHA256HashCode: 56D64351E3AA45AAA2850B79E72396ED6D728145481314DD200E235EE6DBA822 | | |
| 672 | Creation Date: 10/12/2005;Modified Date: 10/12/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 4A46FF41BDE01DAB5F8C018F18AD2A7C;SHA256HashCode: B717B0C2827AF1AD42A4E4DDA58DAB83D85F5A98AF3473065CAC7F6AD52F2058 | | |
| 673 | File Attribute: Archive;FSODateLastModified: 10/14/2005 2:48:26 PM;FSOSize: 24529;FSODocType: WPD File;HashCode: F0CB6105E3A824CDE5DBF693922228F1;SHA256HashCode: 73432968D21713DB135612D1D01F5BDA98065644DBD1D99D39804D160D986A1D | | |
| 674 | File Attribute: Archive;FSODateLastModified: 10/12/2005 12:51:08 PM;FSOSize: 18014;FSODocType: WPD File;HashCode: B09A7C689680797FE143BAB45C4FED4A;SHA256HashCode: B45399328C3F95EFE8FD25E8FB74B7937C22C6A442029B2EDE3B2E841B75EE3B | | |
| 675 | File Attribute: Archive;FSODateLastModified: 10/12/2005 12:51:08 PM;FSOSize: 18014;FSODocType: WPD File;HashCode: B09A7C689680797FE143BAB45C4FED4A;SHA256HashCode: B45399328C3F95EFE8FD25E8FB74B7937C22C6A442029B2EDE3B2E841B75EE3B | | |
| 676 | File Attribute: Archive;FSODateLastModified: 6/24/2005 1:54:04 PM;FSOSize: 41483;FSODocType: WPD File;HashCode: 2BD67D7C174C6E2A9E7A5501A5BEAC54;SHA256HashCode: 000FE725E258FE4A3640D0E2B69C4944422568A6AC9E0EB6D291D8E2705381BC | | |
| 677 | File Attribute: Archive;FSODateLastModified: 11/18/2005 12:09:54 PM;FSOSize: 30220;FSODocType: #01 File;HashCode: 261FAFCF4DB7A37403662B213C2AA1C0;SHA256HashCode: C0805586312A557F26A2B42477251F4603DAB88EDA0ECA8AEEB0FBC034E1265F | | |
| 678 | File Attribute: Archive;FSODateLastModified: 11/18/2005 12:09:54 PM;FSOSize: 30220;FSODocType: #01 File;HashCode: 261FAFCF4DB7A37403662B213C2AA1C0;SHA256HashCode: C0805586312A557F26A2B42477251F4603DAB88EDA0ECA8AEEB0FBC034E1265F | | |
| 679 | File Attribute: Archive;FSODateLastModified: 6/14/2005 2:16:38 PM;FSOSize: 1269;FSODocType: Text Document;HashCode: E9281D714545B882AD0ABE1AB3AC003B;SHA256HashCode: 8E9B9FF8D62D2FB21C9C461444F26E6643959E05609A4E0714C9CE58ADC61136 | | |
| 680 | File Attribute: Archive;FSODateLastModified: 7/7/2005 3:20:20 PM;FSOSize: 2326;FSODocType: Text Document;HashCode: 3CEC3D20BAC83634EB7AFD2A22B8902E;SHA256HashCode: 2B26EED8D3E641EB3BAA0056DEE579576DA4AD6157A057B005B12A1167EFD304 | | |
| 681 | File Attribute: Archive;FSODateLastModified: 7/14/2005 3:53:42 PM;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/14/2005 3:53:00 PM;OfficeDateLastPrinted: 7/14/2005 1:16:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 3514;OfficePageCount: 1;OfficeParagraphCount: 40;OfficeLineCount: 166;OfficeCharacterCount: 20032;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 202;OfficeVersion: 9.3821;OfficeRevisionNumber: 3;OfficeTemplateName: Normal.dot;HashCode: 68576132D3FC9E9B47600EF5715615E2;SHA256HashCode: | | |
| 682 | File Attribute: Archive;FSODateLastModified: 7/14/2005 3:53:42 PM;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/14/2005 3:53:00 PM;OfficeDateLastPrinted: 7/14/2005 1:16:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 3514;OfficePageCount: 1;OfficeParagraphCount: 40;OfficeLineCount: 166;OfficeCharacterCount: 20032;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 202;OfficeVersion: 9.3821;OfficeRevisionNumber: 3;OfficeTemplateName: Normal.dot;HashCode: 68576132D3FC9E9B47600EF5715615E2;SHA256HashCode: | | |
| 683 | File Attribute: Archive;FSODateLastModified: 7/15/2005 3:53:46 PM;FSOSize: 82944;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/15/2005 4:49:00 AM;OfficeDateLastPrinted: 7/15/2005 11:23:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 3900;OfficePageCount: 1;OfficeParagraphCount: 44;OfficeLineCount: 185;OfficeCharacterCount: 22232;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 202;OfficeVersion: 9.3821;OfficeRevisionNumber: 4;OfficeTemplateName: Normal.dot;_AuthorEmailDisplayName: Daniel McKelvey;_AuthorEmail: mckelvey@fortepartners.com;_EmailSubject: SmartVideo;_AdHocReviewCycleID: -1713030484;HashCode: 1F0B2041E573EE7B6242E92CF9187B94;SHA256HashCode: | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 684 | AFNF004457 | AFNF004476 | AFNF004457 | AFNF004476 | 20 | Discovery documents\Forte | 7/18/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 685 | AFNF004477 | AFNF004496 | AFNF004477 | AFNF004496 | 20 | Discovery documents\Forte | 7/18/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 686 | AFNF004497 | AFNF004516 | AFNF004497 | AFNF004516 | 20 | Discovery documents\Forte | 7/18/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 687 | AFNF004517 | AFNF004536 | AFNF004517 | AFNF004536 | 20 | Discovery documents\Forte | 7/18/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 688 | AFNF004537 | AFNF004555 | AFNF004537 | AFNF004555 | 19 | Discovery documents\Forte | 7/18/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 689 | AFNF004556 | AFNF004574 | AFNF004556 | AFNF004574 | 19 | Discovery documents\Forte | 7/18/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 690 | AFNF004575 | AFNF004576 | AFNF004575 | AFNF004576 | 2 | Discovery documents\Forte | 11/15/2005 | SmartVideo(1).txt |
| 691 | AFNF004577 | AFNF004578 | AFNF004577 | AFNF004578 | 2 | Discovery documents\Forte | 11/15/2005 | SmartVideo(2).txt |
| 692 | AFNF004579 | AFNF004579 | AFNF004579 | AFNF004579 | 1 | Discovery documents\Forte | 11/15/2005 | SmartVideo(3).txt |
| 693 | AFNF004580 | AFNF004580 | AFNF004580 | AFNF004580 | 1 | Discovery documents\Forte | 11/4/2005 | SmartVideo(4).txt |
| 694 | AFNF004581 | AFNF004581 | AFNF004581 | AFNF004581 | 1 | Discovery documents\Forte | 10/28/2005 | SmartVideo(5).txt |
| 695 | AFNF004582 | AFNF004583 | AFNF004582 | AFNF004583 | 2 | Discovery documents\Forte | 11/15/2005 | SmartVideo--Discovery Teleconference at 4 pm on Nov.txt |
| 696 | AFNF004584 | AFNF004586 | AFNF004584 | AFNF004586 | 3 | Discovery documents\Forte | 11/8/2005 | SmartVideo.txt |
| 697 | AFNF004587 | AFNF004588 | AFNF004587 | AFNF004588 | 2 | Discovery documents\Forte | 8/29/2005 | pFax_29Aug2005_13-50-54 (2).tif |
| 698 | AFNF004589 | AFNF004590 | AFNF004589 | AFNF004590 | 2 | Discovery documents\Forte | 8/29/2005 | pFax_29Aug2005_13-50-54 (2).tif |
| 699 | AFNF004591 | AFNF004592 | AFNF004591 | AFNF004592 | 2 | Discovery documents\Forte | 8/29/2005 | pFax_29Aug2005_13-50-54 (2).tif |
| 700 | AFNF004593 | AFNF004594 | AFNF004593 | AFNF004594 | 2 | Discovery documents\Forte | 8/29/2005 | pFax_29Aug2005_13-50-54 (2).tif |
| 701 | AFNF004595 | AFNF004608 | AFNF004595 | AFNF004608 | 14 | Discovery documents\Forte | 10/24/2005 | pFax_03Oct2005_06-41-26 (2).tif |
| 702 | AFNF004609 | AFNF004622 | AFNF004609 | AFNF004622 | 14 | Discovery documents\Forte | 10/24/2005 | pFax_03Oct2005_06-41-26 (2).tif |
| 703 | AFNF004623 | AFNF004636 | AFNF004623 | AFNF004636 | 14 | Discovery documents\Forte | 10/24/2005 | pFax_03Oct2005_06-41-26 (2).tif |
| 704 | AFNF004637 | AFNF004650 | AFNF004637 | AFNF004650 | 14 | Discovery documents\Forte | 10/24/2005 | pFax_03Oct2005_06-41-26 (2).tif |
| 705 | AFNF004651 | AFNF004656 | AFNF004651 | AFNF004656 | 6 | Discovery documents\Forte | 10/24/2005 | pFax_22Sep2005_06-58-05 (2).tif |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 684 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Forte\SmartVideo injunction motion 07-15-05 final(1).doc | |
| 685 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Forte\SmartVideo injunction motion 07-15-05 FINAL(2).doc | |
| 686 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Forte\SmartVideo injunction motion 07-15-05 FINAL(3).doc | |
| 687 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Forte\SmartVideo injunction motion 07-15-05 final.doc | |
| 688 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Forte\SmartVideo injunction motion 07-15-05(1).doc | |
| 689 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Forte\SmartVideo injunction motion 07-15-05.doc | |
| 690 | Text File | | | | D:\Source\Files\Discovery documents\Forte\SmartVideo(1).txt | |
| 691 | Text File | | | | D:\Source\Files\Discovery documents\Forte\SmartVideo(2).txt | |
| 692 | Text File | | | | D:\Source\Files\Discovery documents\Forte\SmartVideo(3).txt | |
| 693 | Text File | | | | D:\Source\Files\Discovery documents\Forte\SmartVideo(4).txt | |
| 694 | Text File | | | | D:\Source\Files\Discovery documents\Forte\SmartVideo(5).txt | |
| 695 | Text File | | | | D:\Source\Files\Discovery documents\Forte\SmartVideo--Discovery Teleconference at 4 pm on Nov.txt | |
| 696 | Text File | | | | D:\Source\Files\Discovery documents\Forte\SmartVideo.txt | |
| 697 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Forte\SMVD - Forte Partners Proxy 8.29.05(1).pdf | |
| 698 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Forte\SMVD - FORTE PARTNERS PROXY 8.29.05(2).PDF | |
| 699 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Forte\SMVD - Forte Partners Proxy 8.29.05(3).pdf | |
| 700 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Forte\SMVD - FORTE PARTNERS PROXY 8.29.05.PDF | |
| 701 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Forte\SMVD - Gerry & Sherry Wittenberg Proxy 10.1.05(1).pdf | |
| 702 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Forte\SMVD - GERRY & SHERRY WITTENBERG PROXY 10.1.05(2).PDF | |
| 703 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Forte\SMVD - Gerry & Sherry Wittenberg Proxy 10.1.05(3).pdf | |
| 704 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Forte\SMVD - GERRY & SHERRY WITTENBERG PROXY 10.1.05.PDF | |
| 705 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Forte\SMVD - HE Capital Proxy 9.22.05(1).pdf | |

| | P | Q |
|---|---|---|
| 1 OtherProps | ResponsiveTerms | CustomMessage |
| 684 File Attribute: Archive;FSODateLastModified: 7/18/2005 6:30:26 AM;FSOSize: 82944;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/18/2005 6:30:00 AM;OfficeDateLastPrinted: 7/15/2005 11:23:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 3900;OfficePageCount: 1;OfficeParagraphCount: 44;OfficeLineCount: 185;OfficeCharacterCount: 22232;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 1;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;_AuthorEmailDisplayName: Daniel McKelvey;_AuthorEmail: mckelvey@fortepartners.com;_EmailSubject: SmartVideo;_AdHocReviewCycleID: -1713030484;HashCode: BA7F2E9D697378C21462E8E9EB877339;SHA256HashCode: | | |
| 685 File Attribute: Archive;FSODateLastModified: 7/18/2005 7:10:44 AM;FSOSize: 93184;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/18/2005 7:10:00 AM;OfficeDateLastPrinted: 7/18/2005 7:09:00 AM;OfficeLastEditedBy: Dee Wilk;OfficeAppName: Microsoft Office Word;OfficeWordCount: 4031;OfficePageCount: 1;OfficeParagraphCount: 53;OfficeLineCount: 191;OfficeCharacterCount: 22983;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 2;OfficeVersion: 11.5703;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;_AuthorEmailDisplayName: Daniel McKelvey;_AuthorEmail: mckelvey@fortepartners.com;_EmailSubject: SmartVideo;_AdHocReviewCycleID: -1713030484;HashCode: 8313F344013C8EF7B6EFFB8D6843CD46;SHA256HashCode: | | |
| 686 File Attribute: Archive;FSODateLastModified: 7/18/2005 7:10:44 AM;FSOSize: 93184;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/18/2005 7:10:00 AM;OfficeDateLastPrinted: 7/18/2005 7:09:00 AM;OfficeLastEditedBy: Dee Wilk;OfficeAppName: Microsoft Office Word;OfficeWordCount: 4031;OfficePageCount: 1;OfficeParagraphCount: 53;OfficeLineCount: 191;OfficeCharacterCount: 22983;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 2;OfficeVersion: 11.5703;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;_AuthorEmailDisplayName: Daniel McKelvey;_AuthorEmail: mckelvey@fortepartners.com;_EmailSubject: SmartVideo;_AdHocReviewCycleID: -1713030484;HashCode: 8313F344013C8EF7B6EFFB8D6843CD46;SHA256HashCode: | | |
| 687 File Attribute: Archive;FSODateLastModified: 7/18/2005 6:30:26 AM;FSOSize: 82944;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/18/2005 6:30:00 AM;OfficeDateLastPrinted: 7/15/2005 11:23:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 3900;OfficePageCount: 1;OfficeParagraphCount: 44;OfficeLineCount: 185;OfficeCharacterCount: 22232;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 1;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;_AuthorEmailDisplayName: Daniel McKelvey;_AuthorEmail: mckelvey@fortepartners.com;_EmailSubject: SmartVideo;_AdHocReviewCycleID: -1713030484;HashCode: BA7F2E9D697378C21462E8E9EB877339;SHA256HashCode: | | |
| 688 File Attribute: Archive;FSODateLastModified: 7/18/2005 6:29:22 AM;FSOSize: 99840;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/15/2005 6:05:00 AM;OfficeDateLastPrinted: 7/14/2005 1:16:00 PM;OfficeLastEditedBy: Dee Wilk;OfficeAppName: Microsoft Office Word;OfficeWordCount: 4002;OfficePageCount: 1;OfficeParagraphCount: 53;OfficeLineCount: 190;OfficeCharacterCount: 22813;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 66;OfficeVersion: 11.5703;OfficeRevisionNumber: 8;OfficeTemplateName: Normal.dot;HashCode: | | |
| 689 File Attribute: Archive;FSODateLastModified: 7/18/2005 6:29:22 AM;FSOSize: 99840;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/15/2005 6:05:00 AM;OfficeDateLastPrinted: 7/14/2005 1:16:00 PM;OfficeLastEditedBy: Dee Wilk;OfficeAppName: Microsoft Office Word;OfficeWordCount: 4002;OfficePageCount: 1;OfficeParagraphCount: 53;OfficeLineCount: 190;OfficeCharacterCount: 22813;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 66;OfficeVersion: 11.5703;OfficeRevisionNumber: 8;OfficeTemplateName: Normal.dot;HashCode: | | |
| 690 File Attribute: Archive;FSODateLastModified: 11/15/2005 5:07:00 PM;FSOSize: 1988;FSODocType: Text Document;HashCode: E1D160F6FBB59D4A28DC73C0FB035D72;SHA256HashCode: 686184C497B1934CFD6FDC29FC7BEF4A244711EEF9E224B23C67DD6DFC60E24B | | |
| 691 File Attribute: Archive;FSODateLastModified: 11/15/2005 2:32:00 PM;FSOSize: 1884;FSODocType: Text Document;HashCode: 974A6A66862B7B285AE7249335BC9759;SHA256HashCode: 77D0236F2A09F943A7561F7ED616EC343BB9D3F38CC80053458A9D2CF372BFF99 | | |
| 692 File Attribute: Archive;FSODateLastModified: 11/15/2005 2:14:00 PM;FSOSize: 1824;FSODocType: Text Document;HashCode: CAD8962E697111D4309BD879F2FF743D;SHA256HashCode: 9E6E697D86C602A4FC632AE4C2AA5836D3BE25097259F24F228840A843ECA785 | | |
| 693 File Attribute: Archive;FSODateLastModified: 11/4/2005 1:44:00 PM;FSOSize: 946;FSODocType: Text Document;HashCode: 850941887514C28C1D5109345C072094;SHA256HashCode: 72AD4D917DCBFDAF610BC03E04B689C069F71A20C18A7E88D550CD869C7824C0 | | |
| 694 File Attribute: Archive;FSODateLastModified: 10/28/2005 4:38:00 PM;FSOSize: 1281;FSODocType: Text Document;HashCode: 18DE3FBA4BF0015AC14B1CD7559DFF62;SHA256HashCode: E28E8449B8FC0CB8A59B35E807F02B9100CB21000996DAA27F263BF73E95B8A0 | | |
| 695 File Attribute: Archive;FSODateLastModified: 11/15/2005 5:57:10 PM;FSOSize: 2372;FSODocType: Text Document;HashCode: 0EA07AD8CFBB951E5F7A0E9964918C34;SHA256HashCode: 38482CCBB0E8B65E4C7587BA001B64BAF3FE40A57E51B677CA6A2182DE9F1BBB | | |
| 696 File Attribute: Archive;FSODateLastModified: 11/8/2005 1:45:00 PM;FSOSize: 4978;FSODocType: Text Document;HashCode: 06C3357426B60C58C22361A7D8B0D336;SHA256HashCode: 23A97547FEC0234CA44B4471A0DB5EF7F6CF472917518A8D5DF24B85F218C902 | | |
| 697 Creation Date: 8/29/2005;Modified Date: 8/29/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: FE90661A09D28C4742B982C033B619F8;SHA256HashCode: DC77AC860F4BFD06A504944E5717B6FE53335B39D96DE8FF48F79A09F54FEE65 | | |
| 698 Creation Date: 8/29/2005;Modified Date: 8/29/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: FE90661A09D28C4742B982C033B619F8;SHA256HashCode: DC77AC860F4BFD06A504944E5717B6FE53335B39D96DE8FF48F79A09F54FEE65 | | |
| 699 Creation Date: 8/29/2005;Modified Date: 8/29/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: FE90661A09D28C4742B982C033B619F8;SHA256HashCode: DC77AC860F4BFD06A504944E5717B6FE53335B39D96DE8FF48F79A09F54FEE65 | | |
| 700 Creation Date: 8/29/2005;Modified Date: 8/29/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: FE90661A09D28C4742B982C033B619F8;SHA256HashCode: DC77AC860F4BFD06A504944E5717B6FE53335B39D96DE8FF48F79A09F54FEE65 | | |
| 701 Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: B9843261DCE7C91C562A9C4393CBF2170811B4FB49A3ACD95C7F6754EBC25338 | | |
| 702 Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: B9843261DCE7C91C562A9C4393CBF2170811B4FB49A3ACD95C7F6754EBC25338 | | |
| 703 Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: B9843261DCE7C91C562A9C4393CBF2170811B4FB49A3ACD95C7F6754EBC25338 | | |
| 704 Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: B9843261DCE7C91C562A9C4393CBF2170811B4FB49A3ACD95C7F6754EBC25338 | | |
| 705 Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 2A3E13B6E23EB9FCB90539B48EED3A40;SHA256HashCode: D0FD4A90D40E6049631DF646EBE68746324095BDA6299CD42D15635E093C7B17 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 706 | AFNF004657 | AFNF004662 | AFNF004657 | AFNF004662 | 6 | Discovery documents\Forte | 10/24/2005 pFax_22Sep2005_06-58-05 (2).tif |
| 707 | AFNF004663 | AFNF004668 | AFNF004663 | AFNF004668 | 6 | Discovery documents\Forte | 10/24/2005 pFax_22Sep2005_06-58-05 (2).tif |
| 708 | AFNF004669 | AFNF004674 | AFNF004669 | AFNF004674 | 6 | Discovery documents\Forte | 10/24/2005 pFax_22Sep2005_06-58-05 (2).tif |
| 709 | AFNF004675 | AFNF004679 | AFNF004675 | AFNF004679 | 5 | Discovery documents\Forte | 9/27/2005 pFax_27Sep2005_07-26-43 (3).tif |
| 710 | AFNF004680 | AFNF004684 | AFNF004680 | AFNF004684 | 5 | Discovery documents\Forte | 9/27/2005 pFax_27Sep2005_07-26-43 (3).tif |
| 711 | AFNF004685 | AFNF004689 | AFNF004685 | AFNF004689 | 5 | Discovery documents\Forte | 9/27/2005 pFax_27Sep2005_07-26-43 (3).tif |
| 712 | AFNF004690 | AFNF004694 | AFNF004690 | AFNF004694 | 5 | Discovery documents\Forte | 9/27/2005 pFax_27Sep2005_07-26-43 (3).tif |
| 713 | AFNF004695 | AFNF004696 | AFNF004695 | AFNF004696 | 2 | Discovery documents\Forte | 10/26/2005 smvd - proxy cert vote - final.zip(SMVD - DAVID W.PDF) |
| 714 | AFNF004697 | AFNF004698 | AFNF004697 | AFNF004698 | 2 | Discovery documents\Forte | 8/29/2005 pFax_29Aug2005_13-50-54 (2).tif |
| 715 | AFNF004699 | AFNF004712 | AFNF004699 | AFNF004712 | 14 | Discovery documents\Forte | 10/24/2005 pFax_03Oct2005_06-41-26 (2).tif |
| 716 | AFNF004713 | AFNF004718 | AFNF004713 | AFNF004718 | 6 | Discovery documents\Forte | 10/24/2005 pFax_22Sep2005_06-58-05 (2).tif |
| 717 | AFNF004719 | AFNF004723 | AFNF004719 | AFNF004723 | 5 | Discovery documents\Forte | 9/27/2005 pFax_27Sep2005_07-26-43 (3).tif |
| 718 | AFNF004724 | AFNF004729 | AFNF004724 | AFNF004729 | 6 | Discovery documents\Forte | 10/24/2005 SMVD - Proxy Voting 8-29-05.xls |
| 719 | AFNF004730 | AFNF004732 | AFNF004730 | AFNF004732 | 3 | Discovery documents\Forte | 9/27/2005 smvd - proxy cert vote - final.zip(SMVD - RON HIM.PDF) |
| 720 | AFNF004733 | AFNF004734 | AFNF004733 | AFNF004734 | 2 | Discovery documents\Forte | 8/29/2005 pFax_29Aug2005_13-50-54 (2).tif |
| 721 | AFNF004735 | AFNF004748 | AFNF004735 | AFNF004748 | 14 | Discovery documents\Forte | 10/24/2005 pFax_03Oct2005_06-41-26 (2).tif |
| 722 | AFNF004749 | AFNF004754 | AFNF004749 | AFNF004754 | 6 | Discovery documents\Forte | 10/24/2005 pFax_22Sep2005_06-58-05 (2).tif |
| 723 | AFNF004755 | AFNF004759 | AFNF004755 | AFNF004759 | 5 | Discovery documents\Forte | 9/27/2005 pFax_27Sep2005_07-26-43 (3).tif |
| 724 | AFNF004760 | AFNF004761 | AFNF004760 | AFNF004761 | 2 | Discovery documents\Forte | 10/25/2005 SMVD - Proxy Voting 8-29-05.xls |
| 725 | AFNF004762 | AFNF004767 | AFNF004762 | AFNF004767 | 6 | Discovery documents\Forte | 10/24/2005 SMVD - Proxy Voting 8-29-05.xls |
| 726 | AFNF004768 | AFNF004770 | AFNF004768 | AFNF004770 | 3 | Discovery documents\Forte | 9/27/2005 smvd - proxy material - majority vote.zip(SMVD -[0006].PDF) |
| 727 | AFNF004771 | AFNF004776 | AFNF004771 | AFNF004776 | 6 | Discovery documents\Forte | 10/24/2005 SMVD - Proxy Voting 8-29-05.xls |
| 728 | AFNF004777 | AFNF004782 | AFNF004777 | AFNF004782 | 6 | Discovery documents\Forte | 10/24/2005 SMVD - Proxy Voting 8-29-05.xls |
| 729 | AFNF004783 | AFNF004785 | AFNF004783 | AFNF004785 | 3 | Discovery documents\Forte | 9/27/2005 SMVD - Ron Himmelman Proxy 9.22.05(1).pdf |
| 730 | AFNF004786 | AFNF004788 | AFNF004786 | AFNF004788 | 3 | Discovery documents\Forte | 9/27/2005 SMVD - RON HIMMELMAN PROXY 9.22.05(2).PDF |
| 731 | AFNF004789 | AFNF004791 | AFNF004789 | AFNF004791 | 3 | Discovery documents\Forte | 9/27/2005 SMVD - Ron Himmelman Proxy 9.22.05(3).pdf |
| 732 | AFNF004792 | AFNF004794 | AFNF004792 | AFNF004794 | 3 | Discovery documents\Forte | 9/27/2005 SMVD - RON HIMMELMAN PROXY 9.22.05.PDF |
| 733 | AFNF004795 | AFNF004795 | AFNF004795 | AFNF004795 | 1 | Discovery documents\Forte | 11/9/2005 smvd affidavit.txt |
| 734 | AFNF004796 | AFNF004796 | AFNF004796 | AFNF004796 | 1 | Discovery documents\Forte | 10/24/2005 SMVD cc today.txt |
| 735 | AFNF004797 | AFNF004798 | AFNF004797 | AFNF004798 | 2 | Discovery documents\Forte | 8/29/2005 pFax_29Aug2005_13-50-54 (2).tif |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 706 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Forte\SMVD - HE CAPITAL PROXY 9.22.05(2).PDF | |
| 707 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Forte\SMVD - HE Capital Proxy 9.22.05(3).pdf | |
| 708 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Forte\SMVD - HE CAPITAL PROXY 9.22.05.PDF | |
| 709 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Forte\SMVD - Nite Capital Proxy 9.27.05(1).pdf | |
| 710 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Forte\SMVD - NITE CAPITAL PROXY 9.27.05(2).PDF | |
| 711 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Forte\SMVD - Nite Capital Proxy 9.27.05(3).pdf | |
| 712 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Forte\SMVD - NITE CAPITAL PROXY 9.27.05.PDF | |
| 713 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\smvd - proxy cert vote - final.zip(SMVD - DAVID W.PDF) | |
| 714 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Forte\smvd - proxy cert vote - final.zip(SMVD - FORTE P.PDF) | |
| 715 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Forte\smvd - proxy cert vote - final.zip(SMVD - GERRY &.PDF) | |
| 716 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Forte\smvd - proxy cert vote - final.zip(SMVD - HE CAPI.PDF) | |
| 717 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Forte\smvd - proxy cert vote - final.zip(SMVD - NITE CA.PDF) | |
| 718 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Forte\smvd - proxy cert vote - final.zip(SMVD - PROXY V.PDF) | |
| 719 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\smvd - proxy cert vote - final.zip(SMVD - RON HIM.PDF) | |
| 720 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Forte\smvd - proxy material - majority vote.zip(SMVD -.PDF) | |
| 721 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Forte\smvd - proxy material - majority vote.zip(SMVD -[.PDF) | |
| 722 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Forte\smvd - proxy material - majority vote.zip(SMVD -[[0001].PDF) | |
| 723 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Forte\smvd - proxy material - majority vote.zip(SMVD -[[0002].PDF) | |
| 724 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Forte\smvd - proxy material - majority vote.zip(SMVD -[[0003].PDF) | |
| 725 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Forte\smvd - proxy material - majority vote.zip(SMVD -[[0004].PDF) | |
| 726 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\smvd - proxy material - majority vote.zip(SMVD -[[0005].PDF) | |
| 727 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Forte\SMVD - Proxy Voting 8-29-05(3).pdf | |
| 728 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Forte\SMVD - Proxy Voting 8-29-05.pdf | |
| 729 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\SMVD - Ron Himmelman Proxy 9.22.05(1).pdf | |
| 730 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\SMVD - RON HIMMELMAN PROXY 9.22.05(2).PDF | |
| 731 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\SMVD - Ron Himmelman Proxy 9.22.05(3).pdf | |
| 732 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\SMVD - RON HIMMELMAN PROXY 9.22.05.PDF | |
| 733 | Text File | | | | D:\Source\Files\Discovery documents\Forte\smvd affidavit.txt | |
| 734 | Text File | | | | D:\Source\Files\Discovery documents\Forte\SMVD cc today.txt | |
| 735 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Forte\smvd proxy material 10.22.05.zip(SMVD - FORTE PAR.PDF) | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | P | Q |
| 706 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 2A3E13B6E23EB9FCB90539B48EED3A40;SHA256HashCode: D0FD4A90D40E6049631DF646EBE68746324095BDA6299CD42D15635E093C7B17 | | |
| 707 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 2A3E13B6E23EB9FCB90539B48EED3A40;SHA256HashCode: D0FD4A90D40E6049631DF646EBE68746324095BDA6299CD42D15635E093C7B17 | | |
| 708 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 2A3E13B6E23EB9FCB90539B48EED3A40;SHA256HashCode: D0FD4A90D40E6049631DF646EBE68746324095BDA6299CD42D15635E093C7B17 | | |
| 709 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D789485FC293D0EBE1DDBAD5E149F428;SHA256HashCode: FD8CEC2C9C5827D36F20BAF085C7A905BBE5D201EB44452D72E4FD01DD4904E4 | | |
| 710 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D789485FC293D0EBE1DDBAD5E149F428;SHA256HashCode: FD8CEC2C9C5827D36F20BAF085C7A905BBE5D201EB44452D72E4FD01DD4904E4 | | |
| 711 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D789485FC293D0EBE1DDBAD5E149F428;SHA256HashCode: FD8CEC2C9C5827D36F20BAF085C7A905BBE5D201EB44452D72E4FD01DD4904E4 | | |
| 712 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D789485FC293D0EBE1DDBAD5E149F428;SHA256HashCode: FD8CEC2C9C5827D36F20BAF085C7A905BBE5D201EB44452D72E4FD01DD4904E4 | | |
| 713 | Creation Date: 10/26/2005;Modified Date: 10/26/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 58DA934130429E73269AECDCC9EDCCF7;SHA256HashCode: BE1A2F61AC66FA7B79DDA991371FFFDFAA58A4C0533A335D364BB858FF137E20 | | |
| 714 | Creation Date: 8/29/2005;Modified Date: 8/29/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: FE90661A09D28C4742B982C033B619F8;SHA256HashCode: DC77AC860F4BFD06A504944E5717B6FE53335B39D96DE8FF48F79A09F54FEE65 | | |
| 715 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: B9843261DCE7C91C562A9C4393CBF2170811B4FB49A3ACD95C7F6754EBC25338 | | |
| 716 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 2A3E13B6E23EB9FCB90539B48EED3A40;SHA256HashCode: D0FD4A90D40E6049631DF646EBE68746324095BDA6299CD42D15635E093C7B17 | | |
| 717 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D789485FC293D0EBE1DDBAD5E149F428;SHA256HashCode: FD8CEC2C9C5827D36F20BAF085C7A905BBE5D201EB44452D72E4FD01DD4904E4 | | |
| 718 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 493CC6FDA7708934B9B0187EFFD40E33;SHA256HashCode: 69E7939FA66F52630908AC07AF58AB6469C437422A8962000A9E7142CF3C4F3E | | |
| 719 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: B50E8BDE34779306DFF4768895D935B5CD9A18F158CE01E33CB80DC2F66E90A3 | | |
| 720 | Creation Date: 8/29/2005;Modified Date: 8/29/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: FE90661A09D28C4742B982C033B619F8;SHA256HashCode: DC77AC860F4BFD06A504944E5717B6FE53335B39D96DE8FF48F79A09F54FEE65 | | |
| 721 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0001].PDF);HashCode: 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: | | |
| 722 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0002].PDF);HashCode: 2A3E13B6E23EB9FCB90539B48EED3A40;SHA256HashCode: | | |
| 723 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0003].PDF);HashCode: D789485FC293D0EBE1DDBAD5E149F428;SHA256HashCode: | | |
| 724 | Creation Date: 10/25/2005;Modified Date: 10/25/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0004].PDF);HashCode: 901DA2D31ACE15E1F6A5AF24B82952EE;SHA256HashCode: | | |
| 725 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0005].PDF);HashCode: 493CC6FDA7708934B9B0187EFFD40E33;SHA256HashCode: | | |
| 726 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;;Original Filename: smvd - proxy material - majority vote.zip(SMVD - [0006].PDF);HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: | | |
| 727 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 493CC6FDA7708934B9B0187EFFD40E33;SHA256HashCode: 69E7939FA66F52630908AC07AF58AB6469C437422A8962000A9E7142CF3C4F3E | | |
| 728 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 493CC6FDA7708934B9B0187EFFD40E33;SHA256HashCode: 69E7939FA66F52630908AC07AF58AB6469C437422A8962000A9E7142CF3C4F3E | | |
| 729 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: B50E8BDE34779306DFF4768895D935B5CD9A18F158CE01E33CB80DC2F66E90A3 | | |
| 730 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: B50E8BDE34779306DFF4768895D935B5CD9A18F158CE01E33CB80DC2F66E90A3 | | |
| 731 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: B50E8BDE34779306DFF4768895D935B5CD9A18F158CE01E33CB80DC2F66E90A3 | | |
| 732 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: B50E8BDE34779306DFF4768895D935B5CD9A18F158CE01E33CB80DC2F66E90A3 | | |
| 733 | File Attribute: Archive;FSODateLastModified: 11/9/2005 1:27:54 PM;FSOSize: 1048;FSODocType: Text Document;HashCode: AAD055BE281667BBB341C2FAAF272CD1;SHA256HashCode: D219BE27F7673FEFF1AC2771D9276FA20215F21327310E44D744418FDC0511B7 | | |
| 734 | File Attribute: Archive;FSODateLastModified: 10/24/2005 12:38:14 PM;FSOSize: 1089;FSODocType: Text Document;HashCode: B4E6C1A6043701FFEEC2F999CB88C9E3;SHA256HashCode: 56347A60BA4CC841AF9F3129E5E03BB06328F943E6121D53A4F9261D9EDB5BAD | | |
| 735 | Creation Date: 8/29/2005;Modified Date: 8/29/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: FE90661A09D28C4742B982C033B619F8;SHA256HashCode: DC77AC860F4BFD06A504944E5717B6FE53335B39D96DE8FF48F79A09F54FEE65 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
| 736 | AFNF004799 | AFNF004800 | AFNF004799 | AFNF004800 | 2 | Discovery documents\Forte | 8/29/2005 | pFax_29Aug2005_13-50-54 (2).tif |
| 737 | AFNF004801 | AFNF004814 | AFNF004801 | AFNF004814 | 14 | Discovery documents\Forte | 10/24/2005 | pFax_03Oct2005_06-41-26 (2).tif |
| 738 | AFNF004815 | AFNF004828 | AFNF004815 | AFNF004828 | 14 | Discovery documents\Forte | 10/24/2005 | pFax_03Oct2005_06-41-26 (2).tif |
| 739 | AFNF004829 | AFNF004834 | AFNF004829 | AFNF004834 | 6 | Discovery documents\Forte | 10/24/2005 | pFax_22Sep2005_06-58-05 (2).tif |
| 740 | AFNF004835 | AFNF004840 | AFNF004835 | AFNF004840 | 6 | Discovery documents\Forte | 10/24/2005 | pFax_22Sep2005_06-58-05 (2).tif |
| 741 | AFNF004841 | AFNF004845 | AFNF004841 | AFNF004845 | 5 | Discovery documents\Forte | 9/27/2005 | pFax_27Sep2005_07-26-43 (3).tif |
| 742 | AFNF004846 | AFNF004850 | AFNF004846 | AFNF004850 | 5 | Discovery documents\Forte | 9/27/2005 | pFax_27Sep2005_07-26-43 (3).tif |
| 743 | AFNF004851 | AFNF004853 | AFNF004851 | AFNF004853 | 3 | Discovery documents\Forte | 9/27/2005 | smvd proxy material 10.22.05.zip(SMVD - RON HIMME.PDF) |
| 744 | AFNF004854 | AFNF004856 | AFNF004854 | AFNF004856 | 3 | Discovery documents\Forte | 9/27/2005 | smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0001].PDF) |
| 745 | AFNF004857 | AFNF004858 | AFNF004857 | AFNF004858 | 2 | Discovery documents\Forte | 11/2/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 746 | AFNF004859 | AFNF004860 | AFNF004859 | AFNF004860 | 2 | Discovery documents\Forte | 11/2/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 747 | AFNF004861 | AFNF004863 | AFNF004861 | AFNF004863 | 3 | Discovery documents\Forte | 11/3/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 748 | AFNF004864 | AFNF004866 | AFNF004864 | AFNF004866 | 3 | Discovery documents\Forte | 11/3/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 749 | AFNF004867 | AFNF004869 | AFNF004867 | AFNF004869 | 3 | Discovery documents\Forte | 11/3/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 750 | AFNF004870 | AFNF004872 | AFNF004870 | AFNF004872 | 3 | Discovery documents\Forte | 11/3/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 751 | AFNF004873 | AFNF004875 | AFNF004873 | AFNF004875 | 3 | Discovery documents\Forte | 11/3/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 752 | AFNF004876 | AFNF004877 | AFNF004876 | AFNF004877 | 2 | Discovery documents\Forte | 11/1/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 753 | AFNF004878 | AFNF004879 | AFNF004878 | AFNF004879 | 2 | Discovery documents\Forte | 11/1/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 754 | AFNF004880 | AFNF004881 | AFNF004880 | AFNF004881 | 2 | Discovery documents\Forte | 11/1/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 755 | AFNF004882 | AFNF004886 | AFNF004882 | AFNF004886 | 5 | Discovery documents\Forte | 11/15/2005 | Stipulated Facts(1).wpd |
| 756 | AFNF004887 | AFNF004891 | AFNF004887 | AFNF004891 | 5 | Discovery documents\Forte | 11/15/2005 | Stipulated Facts.wpd |
| 757 | AFNF004892 | AFNF004892 | AFNF004892 | AFNF004892 | 1 | Discovery documents\Forte | 10/25/2005 | strine 102505(1).wpd |
| 758 | AFNF004893 | AFNF004893 | AFNF004893 | AFNF004893 | 1 | Discovery documents\Forte | 10/25/2005 | strine 102505.wpd |
| 759 | AFNF004894 | AFNF004895 | AFNF004894 | AFNF004895 | 2 | Discovery documents\Forte | 10/28/2005 | strine 102805(1).doc |
| 760 | AFNF004896 | AFNF004899 | AFNF004896 | AFNF004899 | 4 | Discovery documents\Forte | 11/9/2005 | strine 102805(1).wpd |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 736 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Forte\smvd proxy material 10.22.05.zip(SMVD - FORTE PAR[0001].PDF) | |
| 737 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Forte\smvd proxy material 10.22.05.zip(SMVD - GERRY & S.PDF) | |
| 738 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Forte\smvd proxy material 10.22.05.zip(SMVD - GERRY & S[0001].PDF) | |
| 739 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Forte\smvd proxy material 10.22.05.zip(SMVD - HE CAPITA.PDF) | |
| 740 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Forte\smvd proxy material 10.22.05.zip(SMVD - HE CAPITA[0001].PDF) | |
| 741 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Forte\smvd proxy material 10.22.05.zip(SMVD - NITE CAPI.PDF) | |
| 742 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Forte\smvd proxy material 10.22.05.zip(SMVD - NITE CAPI[0001].PDF) | |
| 743 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\smvd proxy material 10.22.05.zip(SMVD - RON HIMME.PDF) | |
| 744 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0001].PDF) | |
| 745 | Microsoft Word | EAUSER | | | D:\Source\Files\Discovery documents\Forte\status quo order 11-2-05(1).doc | |
| 746 | Microsoft Word | EAUSER | | | D:\Source\Files\Discovery documents\Forte\status quo order 11-2-05.doc | |
| 747 | Adobe PDF | EAUSER | | | D:\Source\Files\Discovery documents\Forte\status quo order signed 110305(1).pdf | |
| 748 | Adobe PDF | EAUSER | | | D:\Source\Files\Discovery documents\Forte\status quo order signed 110305(2).pdf | |
| 749 | Adobe PDF | EAUSER | | | D:\Source\Files\Discovery documents\Forte\status quo order signed 110305(3).pdf | |
| 750 | Adobe PDF | EAUSER | | | D:\Source\Files\Discovery documents\Forte\status quo order signed 110305(4).pdf | |
| 751 | Adobe PDF | EAUSER | | | D:\Source\Files\Discovery documents\Forte\status quo order signed 110305.pdf | |
| 752 | Microsoft Word | EAUSER | | | D:\Source\Files\Discovery documents\Forte\status quo order(1).doc | |
| 753 | Microsoft Word | EAUSER | | | D:\Source\Files\Discovery documents\Forte\status quo order(2).doc | |
| 754 | Microsoft Word | EAUSER | | | D:\Source\Files\Discovery documents\Forte\status quo order.doc | |
| 755 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Stipulated Facts(1).wpd | |
| 756 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Stipulated Facts.wpd | |
| 757 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\strine 102505(1).wpd | |
| 758 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\strine 102505.wpd | |
| 759 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\strine 102805(1).doc | |
| 760 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\strine 102805(1).wpd | |

| 1 | OtherProps | P<br>ResponsiveTerms | Q<br>CustomMessage |
|---|---|---|---|
| 736 | Creation Date: 8/29/2005;Modified Date: 8/29/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip[SMVD - FORTE PAR[0001].PDF);HashCode: FE90661A09D28C4742B982C033B619F8;SHA256HashCode: | | |
| 737 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: B9843261DCE7C91C562A9C4393CBF2170811B4FB49A3ACD95C7F6754EBC25338 | | |
| 738 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip[SMVD - GERRY & S[0001].PDF);HashCode: 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: | | |
| 739 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 2A3E13B6E23EB9FCB90539B48EED3A40;SHA256HashCode: D0FD4A90D40E6049631DF646EBE68746324095BDA6299CD42D15635E093C7B17 | | |
| 740 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip[SMVD - HE CAPITA[0001].PDF);HashCode: 2A3E13B6E23EB9FCB90539B48EED3A40;SHA256HashCode: | | |
| 741 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D789485FC293D0EBE1DDBAD5E149F428;SHA256HashCode: FD8CEC2C9C5827D36F20BAF085C7A905BBE5D201EB44452D72E4FD01DD4904E4 | | |
| 742 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip[SMVD - NITE CAPI[0001].PDF);HashCode: D789485FC293D0EBE1DDBAD5E149F428;SHA256HashCode: | | |
| 743 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: B50E8BDE34779306DFF4768895D935B5CD9A18F158CE01E33CB80DC2F66E90A3 | | |
| 744 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;;Original Filename: smvd proxy material 10.22.05.zip[SMVD - RON HIMME[0001].PDF);HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: | | |
| 745 | File Attribute: Archive;FSODateLastModified: 11/2/2005 3:27:14 PM;FSOSize: 22016;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/2/2005 3:27:00 PM;OfficeDateLastPrinted: 11/2/2005 9:09:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Edwards & Angell;OfficeWordCount: 302;OfficePageCount: 1;OfficeParagraphCount: 3;OfficeLineCount: 14;OfficeCharacterCount: 1726;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 29;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;VOLATILE: YES;HashCode: | | |
| 746 | File Attribute: Archive;FSODateLastModified: 11/2/2005 3:27:14 PM;FSOSize: 22016;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/2/2005 3:27:00 PM;OfficeDateLastPrinted: 11/2/2005 9:09:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Edwards & Angell;OfficeWordCount: 302;OfficePageCount: 1;OfficeParagraphCount: 3;OfficeLineCount: 14;OfficeCharacterCount: 1726;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 29;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;VOLATILE: YES;HashCode: | | |
| 747 | Creation Date: 11/3/2005;Modified Date: 11/3/2005;Creator: Acrobat PDFMaker 5.0 for Word;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 49D7CC3CE4F37478A849D576D1FECE00;SHA256HashCode: 194F63905FE0F283AF8FB82523A06EC58FA80EBC7ACF0DC7D244F7B083B267DA | | |
| 748 | Creation Date: 11/3/2005;Modified Date: 11/3/2005;Creator: Acrobat PDFMaker 5.0 for Word;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 49D7CC3CE4F37478A849D576D1FECE00;SHA256HashCode: 194F63905FE0F283AF8FB82523A06EC58FA80EBC7ACF0DC7D244F7B083B267DA | | |
| 749 | Creation Date: 11/3/2005;Modified Date: 11/3/2005;Creator: Acrobat PDFMaker 5.0 for Word;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 49D7CC3CE4F37478A849D576D1FECE00;SHA256HashCode: 194F63905FE0F283AF8FB82523A06EC58FA80EBC7ACF0DC7D244F7B083B267DA | | |
| 750 | Creation Date: 11/3/2005;Modified Date: 11/3/2005;Creator: Acrobat PDFMaker 5.0 for Word;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 49D7CC3CE4F37478A849D576D1FECE00;SHA256HashCode: 194F63905FE0F283AF8FB82523A06EC58FA80EBC7ACF0DC7D244F7B083B267DA | | |
| 751 | Creation Date: 11/3/2005;Modified Date: 11/3/2005;Creator: Acrobat PDFMaker 5.0 for Word;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 49D7CC3CE4F37478A849D576D1FECE00;SHA256HashCode: 194F63905FE0F283AF8FB82523A06EC58FA80EBC7ACF0DC7D244F7B083B267DA | | |
| 752 | File Attribute: Archive;FSODateLastModified: 11/1/2005 7:56:26 PM;FSOSize: 25088;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/1/2005 3:54:00 PM;OfficeDateLastPrinted: 11/1/2005 8:33:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Edwards & Angell;OfficeWordCount: 242;OfficePageCount: 1;OfficeParagraphCount: 2;OfficeLineCount: 11;OfficeCharacterCount: 1382;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 1;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;VOLATILE: YES;HashCode: | | |
| 753 | File Attribute: Archive;FSODateLastModified: 11/1/2005 3:54:54 PM;FSOSize: 22016;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/1/2005 3:54:00 PM;OfficeDateLastPrinted: 11/1/2005 8:33:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Edwards & Angell;OfficeWordCount: 242;OfficePageCount: 1;OfficeParagraphCount: 2;OfficeLineCount: 11;OfficeCharacterCount: 1382;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 1;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;VOLATILE: YES;HashCode: | | |
| 754 | File Attribute: Archive;FSODateLastModified: 11/1/2005 3:54:54 PM;FSOSize: 22016;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/1/2005 3:54:00 PM;OfficeDateLastPrinted: 11/1/2005 8:33:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Edwards & Angell;OfficeWordCount: 242;OfficePageCount: 1;OfficeParagraphCount: 2;OfficeLineCount: 11;OfficeCharacterCount: 1382;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 1;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;VOLATILE: YES;HashCode: | | |
| 755 | File Attribute: Archive;FSODateLastModified: 11/15/2005 8:40:54 AM;FSOSize: 39822;FSODocType: WPD File;HashCode: 1AA7A8AB82D23274C3EAD1DE42C30EEC;SHA256HashCode: 4DAC408E75F808386B89019366135BAB43FF6C54066E00BD6D92C08769C3C295 | | |
| 756 | File Attribute: Archive;FSODateLastModified: 11/15/2005 8:40:54 AM;FSOSize: 39822;FSODocType: WPD File;HashCode: 1AA7A8AB82D23274C3EAD1DE42C30EEC;SHA256HashCode: 4DAC408E75F808386B89019366135BAB43FF6C54066E00BD6D92C08769C3C295 | | |
| 757 | File Attribute: Archive;FSODateLastModified: 10/25/2005 11:57:48 AM;FSOSize: 41151;FSODocType: WPD File;HashCode: 26D2009C30CF1568DAD55C873A751D7D;SHA256HashCode: 16072BDFE5F88C36A17D1A0FCF61F553A2D7934ACAB2381EC52CFFAE77B4A27A | | |
| 758 | File Attribute: Archive;FSODateLastModified: 10/25/2005 11:57:48 AM;FSOSize: 41151;FSODocType: WPD File;HashCode: 26D2009C30CF1568DAD55C873A751D7D;SHA256HashCode: 16072BDFE5F88C36A17D1A0FCF61F553A2D7934ACAB2381EC52CFFAE77B4A27A | | |
| 759 | File Attribute: Archive;FSODateLastModified: 10/28/2005 6:00:32 PM;FSOSize: 40364;FSODocType: Microsoft Word Document;HashCode: 0221644CC5E1BEBA25AF97568B2CAA8E;SHA256HashCode: 2DFBCF6D8954A2C6F04A50DD9564845D9D876C6FF7AEAAE65E34AE4C6A8B3423 | | |
| 760 | File Attribute: Archive;FSODateLastModified: 11/9/2005 1:10:20 PM;FSOSize: 48971;FSODocType: WPD File;HashCode: 023BA01E386E8C67C8E4384C315624F4;SHA256HashCode: C52C75B875A19BFCE3FED85B3ADDD3A8075BC786C62DD0EFB481AFE0DE1299AA | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 761 | AFNF004900 | AFNF004901 | AFNF004900 | AFNF004901 | 2 Discovery documents\Forte | 10/28/2005 | strine 102805(2).doc |
| 762 | AFNF004902 | AFNF004903 | AFNF004902 | AFNF004903 | 2 Discovery documents\Forte | 10/28/2005 | strine 102805.doc |
| 763 | AFNF004904 | AFNF004907 | AFNF004904 | AFNF004907 | 4 Discovery documents\Forte | 11/9/2005 | strine 102805.wpd |
| 764 | AFNF004908 | AFNF004910 | AFNF004908 | AFNF004910 | 3 Discovery documents\Forte | 11/17/2005 | Strine 11-16-05(1).wpd |
| 765 | AFNF004911 | AFNF004913 | AFNF004911 | AFNF004913 | 3 Discovery documents\Forte | 11/17/2005 | Strine 11-16-05.wpd |
| 766 | AFNF004914 | AFNF004917 | AFNF004914 | AFNF004917 | 4 Discovery documents\Forte | 11/9/2005 | ALAN L |
| 767 | AFNF004918 | AFNF004921 | AFNF004918 | AFNF004921 | 4 Discovery documents\Forte | 11/9/2005 | ALAN L |
| 768 | AFNF004922 | AFNF004925 | AFNF004922 | AFNF004925 | 4 Discovery documents\Forte | 11/9/2005 | ALAN L |
| 769 | AFNF004926 | AFNF004927 | AFNF004926 | AFNF004927 | 2 Discovery documents\Forte | 11/8/2005 | strine 110905 draft(1).doc |
| 770 | AFNF004928 | AFNF004929 | AFNF004928 | AFNF004929 | 2 Discovery documents\Forte | 11/8/2005 | strine 110905 draft(2).doc |
| 771 | AFNF004930 | AFNF004931 | AFNF004930 | AFNF004931 | 2 Discovery documents\Forte | 11/8/2005 | strine 110905 draft.doc |
| 772 | AFNF004932 | AFNF004935 | AFNF004932 | AFNF004935 | 4 Discovery documents\Forte | 11/9/2005 | strine 110905(1).wpd |
| 773 | AFNF004936 | AFNF004939 | AFNF004936 | AFNF004939 | 4 Discovery documents\Forte | 11/9/2005 | strine 110905.wpd |
| 774 | AFNF004940 | AFNF004942 | AFNF004940 | AFNF004942 | 3 Discovery documents\Forte | 11/17/2005 | strine 111705 - #2(1).pdf |
| 775 | AFNF004943 | AFNF004945 | AFNF004943 | AFNF004945 | 3 Discovery documents\Forte | 11/17/2005 | strine 111705 - #2(1).wpd |
| 776 | AFNF004946 | AFNF004948 | AFNF004946 | AFNF004948 | 3 Discovery documents\Forte | 11/17/2005 | strine 111705 - #2.pdf |
| 777 | AFNF004949 | AFNF004951 | AFNF004949 | AFNF004951 | 3 Discovery documents\Forte | 11/17/2005 | strine 111705 - #2.wpd |
| 778 | AFNF004952 | AFNF004952 | AFNF004952 | AFNF004952 | 1 Discovery documents\Forte | 11/17/2005 | strine 111705 fax(1).wpd |
| 779 | AFNF004953 | AFNF004953 | AFNF004953 | AFNF004953 | 1 Discovery documents\Forte | 11/17/2005 | strine 111705 fax.wpd |
| 780 | AFNF004954 | AFNF004955 | AFNF004954 | AFNF004955 | 2 Discovery documents\Forte | 11/17/2005 | strine 111705(1).wpd |
| 781 | AFNF004956 | AFNF004957 | AFNF004956 | AFNF004957 | 2 Discovery documents\Forte | 11/17/2005 | strine 111705.wpd |
| 782 | AFNF004958 | AFNF004964 | AFNF004958 | AFNF004964 | 7 Discovery documents\Forte | 10/26/2005 | supplement to tro draft#(1).doc |
| 783 | AFNF004965 | AFNF004971 | AFNF004965 | AFNF004971 | 7 Discovery documents\Forte | 10/26/2005 | supplement to tro draft#.doc |
| 784 | AFNF004972 | AFNF004978 | AFNF004972 | AFNF004978 | 7 Discovery documents\Forte | 10/26/2005 | supplement to tro draft#2(1).doc |
| 785 | AFNF004979 | AFNF004985 | AFNF004979 | AFNF004985 | 7 Discovery documents\Forte | 10/26/2005 | supplement to tro draft#2(2).doc |
| 786 | AFNF004986 | AFNF004992 | AFNF004986 | AFNF004992 | 7 Discovery documents\Forte | 10/26/2005 | supplement to tro draft#2.doc |
| 787 | AFNF004993 | AFNF004999 | AFNF004993 | AFNF004999 | 7 Discovery documents\Forte | 10/26/2005 | supplement to tro draft#3(1).doc |

| | I | J | | | | |
|---|---|---|---|---|---|---|
| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
| 761 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\strine 102805(2).doc | |
| 762 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\strine 102805.doc | |
| 763 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\strine 102805.wpd | |
| 764 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Strine 11-16-05(1).wpd | |
| 765 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Strine 11-16-05.wpd | |
| 766 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Forte\strine 110905 draft #2(1).doc | |
| 767 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Forte\strine 110905 draft #2(2).doc | |
| 768 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Forte\strine 110905 draft #2.doc | |
| 769 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\strine 110905 draft(1).doc | |
| 770 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\strine 110905 draft(2).doc | |
| 771 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\strine 110905 draft.doc | |
| 772 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\strine 110905(1).wpd | |
| 773 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\strine 110905.wpd | |
| 774 | Adobe PDF | Lance Rosen | | | D:\Source\Files\Discovery documents\Forte\strine 111705 - #2(1).pdf | |
| 775 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\strine 111705 - #2(1).wpd | |
| 776 | Adobe PDF | Lance Rosen | | | D:\Source\Files\Discovery documents\Forte\strine 111705 - #2.pdf | |
| 777 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\strine 111705 - #2.wpd | |
| 778 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\strine 111705 fax(1).wpd | |
| 779 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\strine 111705 fax.wpd | |
| 780 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\strine 111705(1).wpd | |
| 781 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\strine 111705.wpd | |
| 782 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\supplement to tro draft#(1).doc | |
| 783 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\supplement to tro draft#.doc | |
| 784 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\supplement to tro draft#2(1).doc | |
| 785 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\supplement to tro draft#2(2).doc | |
| 786 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\supplement to tro draft#2.doc | |
| 787 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\supplement to tro draft#3(1).doc | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | | |
| 761 | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:00:34 PM;FSOSize: 40364;FSODocType: Microsoft Word Document;HashCode: 0221644CC5E1BEBA25AF97568B2CAA8E;SHA256HashCode: 2DFBCF6D8954A2C6F04A50DD9564845D9D876C6FF7AEAAE65E34AE4C6A8B3423 | | |
| 762 | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:00:34 PM;FSOSize: 40364;FSODocType: Microsoft Word Document;HashCode: 0221644CC5E1BEBA25AF97568B2CAA8E;SHA256HashCode: 2DFBCF6D8954A2C6F04A50DD9564845D9D876C6FF7AEAAE65E34AE4C6A8B3423 | | |
| 763 | File Attribute: Archive;FSODateLastModified: 11/9/2005 1:10:20 PM;FSOSize: 48971;FSODocType: WPD File;HashCode: 023BA01E386E8C67C8E4384C315624F4;SHA256HashCode: C52C75B875A19BFCE3FED85B3ADDD3A8075BC786C62DD0EFB481AFE0DE1299AA | | |
| 764 | File Attribute: Archive;FSODateLastModified: 11/17/2005 6:49:44 AM;FSOSize: 45299;FSODocType: WPD File;HashCode: 5C382EFAF5FAB8D05161FA9AC99933FE;SHA256HashCode: 651DF6F25BAF949453F73E94F73FB07D27CF677539247E33F9385B6DC1E7902A | | |
| 765 | File Attribute: Archive;FSODateLastModified: 11/17/2005 6:49:44 AM;FSOSize: 45299;FSODocType: WPD File;HashCode: 5C382EFAF5FAB8D05161FA9AC99933FE;SHA256HashCode: 651DF6F25BAF949453F73E94F73FB07D27CF677539247E33F9385B6DC1E7902A | | |
| 766 | File Attribute: Archive;FSODateLastModified: 11/9/2005 10:18:16 AM;FSOSize: 42542;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/9/2005 6:15:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 988;OfficePageCount: 1;OfficeParagraphCount: 11;OfficeLineCount: 46;OfficeCharacterCount: 5633;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 3;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;HashCode: 341ECAAD1D88506A4229BB44CFB2676B;SHA256HashCode: | | |
| 767 | File Attribute: Archive;FSODateLastModified: 11/9/2005 6:16:00 AM;FSOSize: 43008;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/9/2005 6:15:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 988;OfficePageCount: 1;OfficeParagraphCount: 11;OfficeLineCount: 46;OfficeCharacterCount: 5633;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 3;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;HashCode: EEBC5A6D6A05CC33357CA876E1284C38;SHA256HashCode: | | |
| 768 | File Attribute: Archive;FSODateLastModified: 11/9/2005 6:16:00 AM;FSOSize: 43008;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/9/2005 6:15:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 988;OfficePageCount: 1;OfficeParagraphCount: 11;OfficeLineCount: 46;OfficeCharacterCount: 5633;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 3;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;HashCode: EEBC5A6D6A05CC33357CA876E1284C38;SHA256HashCode: | | |
| 769 | File Attribute: Archive;FSODateLastModified: 11/8/2005 1:39:00 PM;FSOSize: 42787;FSODocType: Microsoft Word Document;HashCode: 997B1C70093EE7906B58216AF98D379F;SHA256HashCode: D3D54207627A5788A5F786A24ECB277C03501206D7296DB0F4ECC8BBB99546CA | | |
| 770 | File Attribute: Archive;FSODateLastModified: 11/8/2005 9:39:02 AM;FSOSize: 42787;FSODocType: Microsoft Word Document;HashCode: 997B1C70093EE7906B58216AF98D379F;SHA256HashCode: D3D54207627A5788A5F786A24ECB277C03501206D7296DB0F4ECC8BBB99546CA | | |
| 771 | File Attribute: Archive;FSODateLastModified: 11/8/2005 9:39:02 AM;FSOSize: 42787;FSODocType: Microsoft Word Document;HashCode: 997B1C70093EE7906B58216AF98D379F;SHA256HashCode: D3D54207627A5788A5F786A24ECB277C03501206D7296DB0F4ECC8BBB99546CA | | |
| 772 | File Attribute: Archive;FSODateLastModified: 11/9/2005 2:33:38 PM;FSOSize: 49000;FSODocType: WPD File;HashCode: 07AECBDCBD090F06B6B0B0AD6EBBF0712;SHA256HashCode: D56466ECD8B226B40CF7EE93B1DD3710F458F1D1ACBC3CBF2F625F3504F5CEBF | | |
| 773 | File Attribute: Archive;FSODateLastModified: 11/9/2005 2:33:38 PM;FSOSize: 49000;FSODocType: WPD File;HashCode: 07AECBDCBD090F06B6B0B0AD6EBBF0712;SHA256HashCode: D56466ECD8B226B40CF7EE93B1DD3710F458F1D1ACBC3CBF2F625F3504F5CEBF | | |
| 774 | Creation Date: 11/17/2005;Modified Date: 11/17/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 0D0DFF35DB64561354599425524E7DDF;SHA256HashCode: 6185A45111CF0393FF7234548D710A8A9B2BFA700DCCA50FC2937755A60C5E04 | | |
| 775 | File Attribute: Archive;FSODateLastModified: 11/17/2005 5:36:24 PM;FSOSize: 51167;FSODocType: WPD File;HashCode: F86FFC22E0C73FEEA64C0170F848ABD7;SHA256HashCode: 1DEB0CB41BE3212A96414417EE118B6F3F3206DFF8230AB2749254A1424EB69B | | |
| 776 | Creation Date: 11/17/2005;Modified Date: 11/17/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 0D0DFF35DB64561354599425524E7DDF;SHA256HashCode: 6185A45111CF0393FF7234548D710A8A9B2BFA700DCCA50FC2937755A60C5E04 | | |
| 777 | File Attribute: Archive;FSODateLastModified: 11/17/2005 5:36:24 PM;FSOSize: 51167;FSODocType: WPD File;HashCode: F86FFC22E0C73FEEA64C0170F848ABD7;SHA256HashCode: 1DEB0CB41BE3212A96414417EE118B6F3F3206DFF8230AB2749254A1424EB69B | | |
| 778 | File Attribute: Archive;FSODateLastModified: 11/17/2005 7:06:46 AM;FSOSize: 30026;FSODocType: WPD File;HashCode: F490107D99920AA5FDC2BDBA513A448B;SHA256HashCode: 9482B049E358D47704023E39C4035A42E9E43F6F851F5D39EB2B832EE7DEA7F8 | | |
| 779 | File Attribute: Archive;FSODateLastModified: 11/17/2005 7:06:46 AM;FSOSize: 30026;FSODocType: WPD File;HashCode: F490107D99920AA5FDC2BDBA513A448B;SHA256HashCode: 9482B049E358D47704023E39C4035A42E9E43F6F851F5D39EB2B832EE7DEA7F8 | | |
| 780 | File Attribute: Archive;FSODateLastModified: 11/17/2005 7:14:46 AM;FSOSize: 40657;FSODocType: WPD File;HashCode: E995BEB46ACF0BEA274791DF9A949252;SHA256HashCode: F225A63211C0AE79252F8F3B521488CE5DF80E5592948064FD9B330F346B2465 | | |
| 781 | File Attribute: Archive;FSODateLastModified: 11/17/2005 7:14:46 AM;FSOSize: 40657;FSODocType: WPD File;HashCode: E995BEB46ACF0BEA274791DF9A949252;SHA256HashCode: F225A63211C0AE79252F8F3B521488CE5DF80E5592948064FD9B330F346B2465 | | |
| 782 | File Attribute: Archive;FSODateLastModified: 10/26/2005 9:53:00 AM;FSOSize: 44349;FSODocType: Microsoft Word Document;HashCode: EA60E6C6A0A9F524705483B4E3AE12E6;SHA256HashCode: A0262C0E74AD3835C88F4CAE2C0E0EBC91CE66A2C5409B7E80379B497139812B | | |
| 783 | File Attribute: Archive;FSODateLastModified: 10/26/2005 9:53:00 AM;FSOSize: 44349;FSODocType: Microsoft Word Document;HashCode: EA60E6C6A0A9F524705483B4E3AE12E6;SHA256HashCode: A0262C0E74AD3835C88F4CAE2C0E0EBC91CE66A2C5409B7E80379B497139812B | | |
| 784 | File Attribute: Archive;FSODateLastModified: 10/26/2005 1:53:52 PM;FSOSize: 44400;FSODocType: Microsoft Word Document;HashCode: 0EDA9478672731FE9D3DB10B4E8DDE70;SHA256HashCode: 96EDBDE299C1190ABB704914B70895CE7A083B725F93508D350A1895ADC91FEC | | |
| 785 | File Attribute: Archive;FSODateLastModified: 10/26/2005 9:53:54 AM;FSOSize: 44400;FSODocType: Microsoft Word Document;HashCode: 0EDA9478672731FE9D3DB10B4E8DDE70;SHA256HashCode: 96EDBDE299C1190ABB704914B70895CE7A083B725F93508D350A1895ADC91FEC | | |
| 786 | File Attribute: Archive;FSODateLastModified: 10/26/2005 9:53:54 AM;FSOSize: 44400;FSODocType: Microsoft Word Document;HashCode: 0EDA9478672731FE9D3DB10B4E8DDE70;SHA256HashCode: 96EDBDE299C1190ABB704914B70895CE7A083B725F93508D350A1895ADC91FEC | | |
| 787 | File Attribute: Archive;FSODateLastModified: 10/26/2005 11:25:12 AM;FSOSize: 44277;FSODocType: Microsoft Word Document;HashCode: DFB6F03D5AA36E3559772A7D1BC41916;SHA256HashCode: 772F38AEB3FD674433044FCF93D899716EB33A43651FEFB511A8993B849AC473 | | |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | | | | | |
| 788 | AFNF005000 | AFNF005006 | AFNF005000 | AFNF005006 | 7 | Discovery documents\Forte | 10/26/2005 | supplement to tro draft#3.doc |
| 789 | AFNF005007 | AFNF005011 | AFNF005007 | AFNF005011 | 5 | Discovery documents\Forte | 10/27/2005 | supplement to tro final 10-26-05(1).wpd |
| 790 | AFNF005012 | AFNF005016 | AFNF005012 | AFNF005016 | 5 | Discovery documents\Forte | 10/27/2005 | supplement to tro final 10-26-05.wpd |
| 791 | AFNF005017 | AFNF005021 | AFNF005017 | AFNF005021 | 5 | Discovery documents\Forte | 10/26/2005 | supplement to tro final(1).wpd |
| 792 | AFNF005022 | AFNF005026 | AFNF005022 | AFNF005026 | 5 | Discovery documents\Forte | 10/26/2005 | supplement to tro final.wpd |
| 793 | AFNF005027 | AFNF005032 | AFNF005027 | AFNF005032 | 6 | Discovery documents\Forte | 10/26/2005 | supplement to tro(1).doc |
| 794 | AFNF005033 | AFNF005039 | AFNF005033 | AFNF005039 | 7 | Discovery documents\Forte | 10/26/2005 | supplement to tro(1).wpd |
| 795 | AFNF005040 | AFNF005046 | AFNF005040 | AFNF005046 | 7 | Discovery documents\Forte | 10/26/2005 | supplement to tro(2).doc |
| 796 | AFNF005047 | AFNF005053 | AFNF005047 | AFNF005053 | 7 | Discovery documents\Forte | 10/26/2005 | supplement to tro.doc |
| 797 | AFNF005054 | AFNF005060 | AFNF005054 | AFNF005060 | 7 | Discovery documents\Forte | 10/26/2005 | supplement to tro.wpd |
| 798 | AFNF005061 | AFNF005061 | AFNF005061 | AFNF005061 | 1 | Discovery documents\Forte | 7/15/2005 | Supplemental Information 071505(1).pdf |
| 799 | AFNF005062 | AFNF005062 | AFNF005062 | AFNF005062 | 1 | Discovery documents\Forte | 7/15/2005 | Supplemental Information 071505.pdf |
| 800 | AFNF005063 | AFNF005063 | AFNF005063 | AFNF005063 | 1 | Discovery documents\Forte | 6/22/2005 | Supplemental Information Pursuant to Rule 3-A(1).pdf |
| 801 | AFNF005064 | AFNF005064 | AFNF005064 | AFNF005064 | 1 | Discovery documents\Forte | 6/22/2005 | Supplemental Information Pursuant to Rule 3-A(2).pdf |
| 802 | AFNF005065 | AFNF005065 | AFNF005065 | AFNF005065 | 1 | Discovery documents\Forte | 6/22/2005 | Supplemental Information Pursuant to Rule 3-A.pdf |
| 803 | AFNF005066 | AFNF005066 | AFNF005066 | AFNF005066 | 1 | Discovery documents\Forte | 10/14/2005 | SUPPLEMENTAL INFORMATION(1).pdf |
| 804 | AFNF005067 | AFNF005067 | AFNF005067 | AFNF005067 | 1 | Discovery documents\Forte | 10/14/2005 | SUPPLEMENTAL INFORMATION(1).wpd |
| 805 | AFNF005068 | AFNF005068 | AFNF005068 | AFNF005068 | 1 | Discovery documents\Forte | 10/14/2005 | SUPPLEMENTAL INFORMATION(2).wpd |
| 806 | AFNF005069 | AFNF005069 | AFNF005069 | AFNF005069 | 1 | Discovery documents\Forte | 10/14/2005 | SUPPLEMENTAL INFORMATION(3).wpd |
| 807 | AFNF005070 | AFNF005070 | AFNF005070 | AFNF005070 | 1 | Discovery documents\Forte | 10/14/2005 | SUPPLEMENTAL INFORMATION.pdf |
| 808 | AFNF005071 | AFNF005071 | AFNF005071 | AFNF005071 | 1 | Discovery documents\Forte | 10/14/2005 | SUPPLEMENTAL INFORMATION.wpd |
| 809 | AFNF005072 | AFNF005073 | AFNF005072 | AFNF005073 | 2 | Discovery documents\Forte | 10/26/2005 | supplemental tro affidavit(1).doc |
| 810 | AFNF005074 | AFNF005075 | AFNF005074 | AFNF005075 | 2 | Discovery documents\Forte | 10/26/2005 | supplemental tro affidavit(2).doc |
| 811 | AFNF005076 | AFNF005077 | AFNF005076 | AFNF005077 | 2 | Discovery documents\Forte | 10/26/2005 | supplemental tro affidavit.doc |
| 812 | AFNF005078 | AFNF005079 | AFNF005078 | AFNF005079 | 2 | Discovery documents\Forte | 11/14/2005 | team 8.txt |
| 813 | AFNF005080 | AFNF005080 | AFNF005080 | AFNF005080 | 1 | Discovery documents\Forte | 11/16/2005 | Thompson fax.wpd |
| 814 | AFNF005081 | AFNF005081 | AFNF005081 | AFNF005081 | 1 | Discovery documents\Forte | 11/16/2005 | Thompson ltr. 11-16-05(1).wpd |
| 815 | AFNF005082 | AFNF005082 | AFNF005082 | AFNF005082 | 1 | Discovery documents\Forte | 11/16/2005 | Thompson ltr. 11-16-05.wpd |
| 816 | AFNF005083 | AFNF005085 | AFNF005083 | AFNF005085 | 3 | Discovery documents\Forte | 11/18/2005 | Toberman ltr. 11-18-05(1).wpd |
| 817 | AFNF005086 | AFNF005088 | AFNF005086 | AFNF005088 | 3 | Discovery documents\Forte | 11/18/2005 | Toberman ltr. 11-18-05.wpd |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 788 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\supplement to tro draft#3.doc | |
| 789 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\supplement to tro final 10-26-05(1).wpd | |
| 790 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\supplement to tro final 10-26-05.wpd | |
| 791 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\supplement to tro final(1).wpd | |
| 792 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\supplement to tro final.wpd | |
| 793 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\supplement to tro(1).doc | |
| 794 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\supplement to tro(1).wpd | |
| 795 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\supplement to tro(2).doc | |
| 796 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\supplement to tro.doc | |
| 797 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\supplement to tro.wpd | |
| 798 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Supplemental Information 071505(1).pdf | |
| 799 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Supplemental Information 071505.pdf | |
| 800 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Supplemental Information Pursuant to Rule 3-A(1).pdf | |
| 801 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Supplemental Information Pursuant to Rule 3-A(2).pdf | |
| 802 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Forte\Supplemental Information Pursuant to Rule 3-A.pdf | |
| 803 | Adobe PDF | Lance Rosen | | | D:\Source\Files\Discovery documents\Forte\SUPPLEMENTAL INFORMATION(1).pdf | |
| 804 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\SUPPLEMENTAL INFORMATION(1).wpd | |
| 805 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\SUPPLEMENTAL INFORMATION(2).wpd | |
| 806 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\SUPPLEMENTAL INFORMATION(3).wpd | |
| 807 | Adobe PDF | Lance Rosen | | | D:\Source\Files\Discovery documents\Forte\SUPPLEMENTAL INFORMATION.pdf | |
| 808 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\SUPPLEMENTAL INFORMATION.wpd | |
| 809 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\supplemental tro affidavit(1).doc | |
| 810 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\supplemental tro affidavit(2).doc | |
| 811 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\supplemental tro affidavit.doc | |
| 812 | Text File | | | | D:\Source\Files\Discovery documents\Forte\team 8.txt | |
| 813 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Thompson fax.wpd | |
| 814 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Thompson ltr. 11-16-05(1).wpd | |
| 815 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Thompson ltr. 11-16-05.wpd | |
| 816 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Toberman ltr. 11-18-05(1).wpd | |
| 817 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Toberman ltr. 11-18-05.wpd | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| | | P | Q |
| 788 | File Attribute: Archive;FSODateLastModified: 10/26/2005 11:25:12 AM;FSOSize: 44277;FSODocType: Microsoft Word Document;HashCode: DFB6F03D5AA36E3559772A7D1BC41916;SHA256HashCode: 772F38AEB3FD674433044FCF3D899716EB33A43651FEFB511A8993B849AC473 | | |
| 789 | File Attribute: Archive;FSODateLastModified: 10/27/2005 9:21:18 AM;FSOSize: 38939;FSODocType: WPD File;HashCode: 47DCB3CAF59CEA3571449EA324C2F9F4;SHA256HashCode: 7C83C5BAB3A74072E45F3D95AD73BE9E0815336287CB1AC4F612D4B948D295E5 | | |
| 790 | File Attribute: Archive;FSODateLastModified: 10/27/2005 9:21:18 AM;FSOSize: 38939;FSODocType: WPD File;HashCode: 47DCB3CAF59CEA3571449EA324C2F9F4;SHA256HashCode: 7C83C5BAB3A74072E45F3D95AD73BE9E0815336287CB1AC4F612D4B948D295E5 | | |
| 791 | File Attribute: Archive;FSODateLastModified: 10/26/2005 11:25:48 AM;FSOSize: 38849;FSODocType: WPD File;HashCode: 8DB45DA0EEADA966DF2CE595A0EAF49F;SHA256HashCode: E351EC7B8B49D741CA2931FDA1B7B6EE6305E985C5ABFD80E21E0282C5E8DCEC | | |
| 792 | File Attribute: Archive;FSODateLastModified: 10/26/2005 11:25:48 AM;FSOSize: 38849;FSODocType: WPD File;HashCode: 8DB45DA0EEADA966DF2CE595A0EAF49F;SHA256HashCode: E351EC7B8B49D741CA2931FDA1B7B6EE6305E985C5ABFD80E21E0282C5E8DCEC | | |
| 793 | File Attribute: Archive;FSODateLastModified: 10/26/2005 12:43:28 PM;FSOSize: 43820;FSODocType: Microsoft Word Document;HashCode: 6A54A9BECE33B4E71568655FA842FA50;SHA256HashCode: ECFD4062CAEBB77ADC8CDCADDCFD3F028A3296BE186AB44BF5C661354A806F75 | | |
| 794 | File Attribute: Archive;FSODateLastModified: 10/26/2005 7:29:30 AM;FSOSize: 45838;FSODocType: WPD File;HashCode: 6940952C7DA214D76A3AD3150A04FA50;SHA256HashCode: C0F19211CF75EEADDF6FDAF07F60F97C9CD17BA913B91AF0D332DA40862153EF | | |
| 795 | File Attribute: Archive;FSODateLastModified: 10/26/2005 9:50:12 AM;FSOSize: 44059;FSODocType: Microsoft Word Document;HashCode: 8710E61531DA48171AF7BF1BE04033B1;SHA256HashCode: 44495EC12760456B31DF4C498BFF56F795941099D0F59AF44A0E9E422FF89897 | | |
| 796 | File Attribute: Archive;FSODateLastModified: 10/26/2005 9:50:12 AM;FSOSize: 44059;FSODocType: Microsoft Word Document;HashCode: 8710E61531DA48171AF7BF1BE04033B1;SHA256HashCode: 44495EC12760456B31DF4C498BFF56F795941099D0F59AF44A0E9E422FF89897 | | |
| 797 | File Attribute: Archive;FSODateLastModified: 10/26/2005 7:29:30 AM;FSOSize: 45838;FSODocType: WPD File;HashCode: 6940952C7DA214D76A3AD3150A04FA50;SHA256HashCode: C0F19211CF75EEADDF6FDAF07F60F97C9CD17BA913B91AF0D332DA40862153EF | | |
| 798 | Creation Date: 7/15/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: B897ECA4AE1B873870988D1109389AD8;SHA256HashCode: 530896DCDED49E40D8089A383563C52D38F191C4E5B10B86788C4598D5CF3822 | | |
| 799 | Creation Date: 7/15/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: B897ECA4AE1B873870988D1109389AD8;SHA256HashCode: 530896DCDED49E40D8089A383563C52D38F191C4E5B10B86788C4598D5CF3822 | | |
| 800 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 78F254AB991DB8C5360D8EACE1A6ED05;SHA256HashCode: F85E70A55202EC2DABD810C33F71584FD0B9E77CDBF171973AABE24D032B446E | | |
| 801 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 78F254AB991DB8C5360D8EACE1A6ED05;SHA256HashCode: F85E70A55202EC2DABD810C33F71584FD0B9E77CDBF171973AABE24D032B446E | | |
| 802 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 78F254AB991DB8C5360D8EACE1A6ED05;SHA256HashCode: F85E70A55202EC2DABD810C33F71584FD0B9E77CDBF171973AABE24D032B446E | | |
| 803 | Creation Date: 10/14/2005;Modified Date: 10/14/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 1A699E30B79156801DDE51AB0D6289E3;SHA256HashCode: 642D97806FF4E7F29A62CDB741865D0D2F9777358C6670D1C7939A350ED64682 | | |
| 804 | File Attribute: Archive;FSODateLastModified: 10/14/2005 5:57:22 AM;FSOSize: 6326;FSODocType: WPD File;HashCode: 3917341B28670A2C9A9C85CBD7809D25;SHA256HashCode: 323983DE589495BA79590ED0555859F7E1E16222FE8F5AD0A799BAD388884357 | | |
| 805 | File Attribute: Archive;FSODateLastModified: 10/14/2005 9:45:02 AM;FSOSize: 6167;FSODocType: WPD File;HashCode: 5DB3E9887085B3F586FEB9EFB8CCC6C2;SHA256HashCode: C4ADDCB48DA0AB6235EDE4598888DB961541FA009A02EF7842746189635AAF7B | | |
| 806 | File Attribute: Archive;FSODateLastModified: 10/14/2005 9:45:02 AM;FSOSize: 6167;FSODocType: WPD File;HashCode: 5DB3E9887085B3F586FEB9EFB8CCC6C2;SHA256HashCode: C4ADDCB48DA0AB6235EDE4598888DB961541FA009A02EF7842746189635AAF7B | | |
| 807 | Creation Date: 10/14/2005;Modified Date: 10/14/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 1A699E30B79156801DDE51AB0D6289E3;SHA256HashCode: 642D97806FF4E7F29A62CDB741865D0D2F9777358C6670D1C7939A350ED64682 | | |
| 808 | File Attribute: Archive;FSODateLastModified: 10/14/2005 5:57:22 AM;FSOSize: 6326;FSODocType: WPD File;HashCode: 3917341B28670A2C9A9C85CBD7809D25;SHA256HashCode: 323983DE589495BA79590ED0555859F7E1E16222FE8F5AD0A799BAD388884357 | | |
| 809 | File Attribute: Archive;FSODateLastModified: 11/15/2004 1:55:04 PM;FSOSize: 5463;FSODocType: Microsoft Word Document;HashCode: C1A954E906C93CD1A84BC96A78EAB062;SHA256HashCode: CFB7C25F3913630684EB8FBA9E8E6A217E408DBACCCDF6C6526646AE7E0A4A3F | | |
| 810 | File Attribute: Archive;FSODateLastModified: 10/26/2005 11:08:50 AM;FSOSize: 5500;FSODocType: Microsoft Word Document;HashCode: B5F500D940E2EB30911E12680D569B08;SHA256HashCode: 40DA89FCA2DF337BDC81CFA0548B782466B14A1D3F3C5737E6DFF6D95C2C8116 | | |
| 811 | File Attribute: Archive;FSODateLastModified: 10/26/2005 11:08:50 AM;FSOSize: 5500;FSODocType: Microsoft Word Document;HashCode: B5F500D940E2EB30911E12680D569B08;SHA256HashCode: 40DA89FCA2DF337BDC81CFA0548B782466B14A1D3F3C5737E6DFF6D95C2C8116 | | |
| 812 | File Attribute: Archive;FSODateLastModified: 11/14/2005 6:30:12 PM;FSOSize: 3667;FSODocType: Text Document;HashCode: A879B13724958D9361A2D4EB3EC31745;SHA256HashCode: D165F3CD18511751EC96ABF417A495F80F2D8B27637018701C839C7DDDD5B209 | | |
| 813 | File Attribute: Archive;FSODateLastModified: 11/16/2005 2:15:22 PM;FSOSize: 38770;FSODocType: WPD File;HashCode: ADE2A6A4DD9E47F21EEB53D27067B7B4;SHA256HashCode: E6904F44FDFF32459ED49232F4BDC235D85A76E025E464FC93E11A0F3AE63ABD | | |
| 814 | File Attribute: Archive;FSODateLastModified: 11/16/2005 2:08:50 PM;FSOSize: 32541;FSODocType: WPD File;HashCode: 1CAC6C2512B8EA46DA89F57039C4C114;SHA256HashCode: 2ADF07032127A70256B7F15AD33279B07E030EC6AFB16F196DDF7B63E330A56F | | |
| 815 | File Attribute: Archive;FSODateLastModified: 11/16/2005 2:08:50 PM;FSOSize: 32541;FSODocType: WPD File;HashCode: 1CAC6C2512B8EA46DA89F57039C4C114;SHA256HashCode: 2ADF07032127A70256B7F15AD33279B07E030EC6AFB16F196DDF7B63E330A56F | | |
| 816 | File Attribute: Archive;FSODateLastModified: 11/18/2005 2:29:28 PM;FSOSize: 35675;FSODocType: WPD File;HashCode: 69654E5DEAB55D5F69A4F34A823FBBCE;SHA256HashCode: 99CCC9F193C1433FF0C681C3012851B6FE66FED7B27CA113D35E77790E2A62A5 | | |
| 817 | File Attribute: Archive;FSODateLastModified: 11/18/2005 2:29:28 PM;FSOSize: 35675;FSODocType: WPD File;HashCode: 69654E5DEAB55D5F69A4F34A823FBBCE;SHA256HashCode: 99CCC9F193C1433FF0C681C3012851B6FE66FED7B27CA113D35E77790E2A62A5 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 818 | AFNF005089 | AFNF005090 | AFNF005089 | AFNF005090 | 2 | Discovery documents\Forte | 11/18/2005 | Toberman ltr. 4-09-05(1).wpd |
| 819 | AFNF005091 | AFNF005092 | AFNF005091 | AFNF005092 | 2 | Discovery documents\Forte | 11/18/2005 | Toberman ltr. 4-09-05.wpd |
| 820 | AFNF005093 | AFNF005093 | AFNF005093 | AFNF005093 | 1 | Discovery documents\Forte | 11/10/2005 | treaties.txt |
| 821 | AFNF005094 | AFNF005094 | AFNF005094 | AFNF005094 | 1 | Discovery documents\Forte | 6/22/2005 | Verification |
| 822 | AFNF005095 | AFNF005095 | AFNF005095 | AFNF005095 | 1 | Discovery documents\Forte | 10/12/2005 | Verification 225 application(1).pdf |
| 823 | AFNF005096 | AFNF005096 | AFNF005096 | AFNF005096 | 1 | Discovery documents\Forte | 10/12/2005 | Verification 225 application(1).wpd |
| 824 | AFNF005097 | AFNF005097 | AFNF005097 | AFNF005097 | 1 | Discovery documents\Forte | 10/12/2005 | Verification 225 application(2).pdf |
| 825 | AFNF005098 | AFNF005098 | AFNF005098 | AFNF005098 | 1 | Discovery documents\Forte | 10/12/2005 | Verification 225 application(3).pdf |
| 826 | AFNF005099 | AFNF005099 | AFNF005099 | AFNF005099 | 1 | Discovery documents\Forte | 10/12/2005 | Verification 225 application.pdf |
| 827 | AFNF005100 | AFNF005100 | AFNF005100 | AFNF005100 | 1 | Discovery documents\Forte | 10/12/2005 | Verification 225 application.wpd |
| 828 | AFNF005101 | AFNF005101 | AFNF005101 | AFNF005101 | 1 | Discovery documents\Forte | 6/22/2005 | Verification(1) |
| 829 | AFNF005102 | AFNF005102 | AFNF005102 | AFNF005102 | 1 | Discovery documents\Forte | 7/14/2005 | Verification(1).doc |
| 830 | AFNF005103 | AFNF005103 | AFNF005103 | AFNF005103 | 1 | Discovery documents\Forte | 7/14/2005 | Verification.doc |
| 831 | AFNF005104 | AFNF005105 | AFNF005104 | AFNF005105 | 2 | Discovery documents\Forte | 11/2/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 832 | AFNF005106 | AFNF005107 | AFNF005106 | AFNF005107 | 2 | Discovery documents\Forte | 11/2/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 833 | AFNF005108 | AFNF005109 | AFNF005108 | AFNF005109 | 2 | Discovery documents\Forte | 11/2/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 834 | AFNF005110 | AFNF005111 | AFNF005110 | AFNF005111 | 2 | Discovery documents\Forte | 11/1/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 835 | AFNF005112 | AFNF005113 | AFNF005112 | AFNF005113 | 2 | Discovery documents\Harris Cramer | 11/10/2005 | Addresses & tele nos(1).wpd |
| 836 | AFNF005114 | AFNF005115 | AFNF005114 | AFNF005115 | 2 | Discovery documents\Harris Cramer | 11/10/2005 | Addresses & tele nos.wpd |
| 837 | AFNF005116 | AFNF005119 | AFNF005116 | AFNF005119 | 4 | Discovery documents\Harris Cramer | 6/21/2005 | Armagh Group  Agreement.txt |
| 838 | AFNF005120 | AFNF005120 | AFNF005120 | AFNF005120 | 1 | Discovery documents\Harris Cramer | 6/21/2005 | Call Me ASAP.txt |
| 839 | AFNF005121 | AFNF005122 | AFNF005121 | AFNF005122 | 2 | Discovery documents\Harris Cramer | 8/30/2005 | FortΘ Capital Partners  LLC |
| 840 | AFNF005123 | AFNF005124 | AFNF005123 | AFNF005124 | 2 | Discovery documents\Harris Cramer | 7/18/2005 | FortΘ Capital Partners  LLC |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 818 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Toberman ltr. 4-09-05(1).wpd | |
| 819 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Toberman ltr. 4-09-05.wpd | |
| 820 | Text File | | | | D:\Source\Files\Discovery documents\Forte\treaties.txt | |
| 821 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Verification | |
| 822 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\Forte\Verification 225 application(1).pdf | |
| 823 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Verification 225 application(1).wpd | |
| 824 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\Forte\Verification 225 application(2).pdf | |
| 825 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\Forte\Verification 225 application(3).pdf | |
| 826 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\Forte\Verification 225 application.pdf | |
| 827 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Verification 225 application.wpd | |
| 828 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Verification(1) | |
| 829 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Verification(1).doc | |
| 830 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Forte\Verification.doc | |
| 831 | Microsoft Word | EAUSER | | | D:\Source\Files\Discovery documents\Forte\WLM_503188_1(2).DOC | |
| 832 | Microsoft Word | EAUSER | | | D:\Source\Files\Discovery documents\Forte\WLM_503188_1(3).DOC | |
| 833 | Microsoft Word | EAUSER | | | D:\Source\Files\Discovery documents\Forte\WLM_503188_1(4).DOC | |
| 834 | Microsoft Word | EAUSER | | | D:\Source\Files\Discovery documents\Forte\WLM_503188_1(7).DOC | |
| 835 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Harris Cramer\Addresses & tele nos(1).wpd | |
| 836 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Harris Cramer\Addresses & tele nos.wpd | |
| 837 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\Armagh Group  Agreement.txt | |
| 838 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\Call Me ASAP.txt | |
| 839 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Harris Cramer\Demand Letter - 8-30-2005 - Shareholder Records(1).do | |
| 840 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Harris Cramer\Demand Letter - Accounting Records(4).doc | |

| | P | Q |
|---|---|---|
| 1 | OtherProps | ResponsiveTerms | CustomMessage |
| 818 | File Attribute: Archive;FSODateLastModified: 11/18/2005 12:26:16 PM;FSOSize: 33497;FSODocType: WPD File;HashCode: B31AD96B84FE100C059B57111608C1BD;SHA256HashCode: 34EB23C4F3888B02C108278459DCF13F90861A6E76B9E1C3F5F8770094B24B3B | | |
| 819 | File Attribute: Archive;FSODateLastModified: 11/18/2005 12:26:16 PM;FSOSize: 33497;FSODocType: WPD File;HashCode: B31AD96B84FE100C059B57111608C1BD;SHA256HashCode: 34EB23C4F3888B02C108278459DCF13F90861A6E76B9E1C3F5F8770094B24B3B | | |
| 820 | File Attribute: Archive;FSODateLastModified: 11/10/2005 7:45:08 PM;FSOSize: 1240;FSODocType: Text Document;HashCode: EC677DC781AE9996EC6A994AE8156865;SHA256HashCode: 9D3A13B2FF23E18F60FC87F4AA73F70C1E6663D95C84F1EBC4C223707DC43621 | | |
| 821 | File Attribute: Archive;FSODateLastModified: 6/22/2005 8:03:48 AM;FSOSize: 2707;FSODocType: File;HashCode: C04BF3940C820204A3FA718820D901A1;SHA256HashCode: A41320A550B9E4AA66CA0F52FF426B6AA52F1A00F4E5988506FF41B24D5109B9 | | |
| 822 | Creation Date: 10/12/2005;Modified Date: 10/12/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 663CBAF63271A604F1FEED66EA6312F0;SHA256HashCode: 188C0FE1BC8FEAD8F27F0EC8B33577BB63D7EC7536A16397EC6AE0F7814A4161 | | |
| 823 | File Attribute: Archive;FSODateLastModified: 10/12/2005 12:22:46 PM;FSOSize: 2650;FSODocType: WPD File;HashCode: 590250F11D3851179B6CC8B621EEAE65;SHA256HashCode: A868125A7287466BE0DBCADC69DA4C2DD281F6A7A2F81CDDC796283150A81F85 | | |
| 824 | Creation Date: 10/12/2005;Modified Date: 10/12/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 663CBAF63271A604F1FEED66EA6312F0;SHA256HashCode: 188C0FE1BC8FEAD8F27F0EC8B33577BB63D7EC7536A16397EC6AE0F7814A4161 | | |
| 825 | Creation Date: 10/12/2005;Modified Date: 10/12/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 663CBAF63271A604F1FEED66EA6312F0;SHA256HashCode: 188C0FE1BC8FEAD8F27F0EC8B33577BB63D7EC7536A16397EC6AE0F7814A4161 | | |
| 826 | Creation Date: 10/12/2005;Modified Date: 10/12/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 663CBAF63271A604F1FEED66EA6312F0;SHA256HashCode: 188C0FE1BC8FEAD8F27F0EC8B33577BB63D7EC7536A16397EC6AE0F7814A4161 | | |
| 827 | File Attribute: Archive;FSODateLastModified: 10/12/2005 12:22:46 PM;FSOSize: 2650;FSODocType: WPD File;HashCode: 590250F11D3851179B6CC8B621EEAE65;SHA256HashCode: A868125A7287466BE0DBCADC69DA4C2DD281F6A7A2F81CDDC796283150A81F85 | | |
| 828 | File Attribute: Archive;FSODateLastModified: 6/22/2005 8:03:48 AM;FSOSize: 2707;FSODocType: File;HashCode: C04BF3940C820204A3FA718820D901A1;SHA256HashCode: A41320A550B9E4AA66CA0F52FF426B6AA52F1A00F4E5988506FF41B24D5109B9 | | |
| 829 | File Attribute: Archive;FSODateLastModified: 7/14/2005 3:51:52 PM;FSOSize: 2582;FSODocType: Microsoft Word Document;HashCode: 3DDDFAD68E2048D7BB0EAE3140AF162D;SHA256HashCode: A05D762B9BA0523169AF6010BA9D618CBB73F9467BAB17D7B21F4696EAB22667 | | |
| 830 | File Attribute: Archive;FSODateLastModified: 7/14/2005 3:51:52 PM;FSOSize: 2582;FSODocType: Microsoft Word Document;HashCode: 3DDDFAD68E2048D7BB0EAE3140AF162D;SHA256HashCode: A05D762B9BA0523169AF6010BA9D618CBB73F9467BAB17D7B21F4696EAB22667 | | |
| 831 | File Attribute: Archive;FSODateLastModified: 11/2/2005 6:08:00 PM;FSOSize: 23552;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/2/2005 1:42:00 PM;OfficeDateLastPrinted: 11/2/2005 9:09:00 AM;OfficeLastEditedBy: EAUSER;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Edwards & Angell;OfficeWordCount: 318;OfficePageCount: 2;OfficeParagraphCount: 23;OfficeLineCount: 46;OfficeCharacterCount: 1638;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 2;OfficeVersion: 9.6926;OfficeRevisionNumber: 2;OfficeTemplateName: Normal;VOLATILE: YES;HashCode: | | |
| 832 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:54:00 PM;FSOSize: 23552;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/2/2005 9:13:00 AM;OfficeDateLastPrinted: 11/2/2005 9:09:00 AM;OfficeLastEditedBy: EAUSER;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Edwards & Angell;OfficeWordCount: 318;OfficePageCount: 2;OfficeParagraphCount: 23;OfficeLineCount: 46;OfficeCharacterCount: 1638;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 4;OfficeVersion: 9.6926;OfficeRevisionNumber: 2;OfficeTemplateName: Normal;VOLATILE: YES;HashCode: | | |
| 833 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:18:00 PM;FSOSize: 23552;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/2/2005 9:13:00 AM;OfficeDateLastPrinted: 11/2/2005 9:09:00 AM;OfficeLastEditedBy: EAUSER;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Edwards & Angell;OfficeWordCount: 318;OfficePageCount: 2;OfficeParagraphCount: 23;OfficeLineCount: 46;OfficeCharacterCount: 1638;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 4;OfficeVersion: 9.6926;OfficeRevisionNumber: 2;OfficeTemplateName: Normal;VOLATILE: YES;HashCode: | | |
| 834 | File Attribute: Archive;FSODateLastModified: 11/1/2005 1:11:00 PM;FSOSize: 23040;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/1/2005 8:37:00 AM;OfficeDateLastPrinted: 11/1/2005 8:33:00 AM;OfficeLastEditedBy: EAUSER;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Edwards & Angell;OfficeWordCount: 252;OfficePageCount: 2;OfficeParagraphCount: 21;OfficeLineCount: 38;OfficeCharacterCount: 1297;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 4;OfficeVersion: 9.6926;OfficeRevisionNumber: 2;OfficeTemplateName: Normal;VOLATILE: YES;HashCode: | | |
| 835 | File Attribute: Archive;FSODateLastModified: 11/10/2005 10:23:54 AM;FSOSize: 20268;FSODocType: WPD File;HashCode: 0D6CC20E73644CD00E012EB57E1CE2D9;SHA256HashCode: E2BAD734AA63E3A46D93370FBBE2AE14402962CA84E7D47AC36A9802434D4E7C | | |
| 836 | File Attribute: Archive;FSODateLastModified: 11/10/2005 10:23:54 AM;FSOSize: 20268;FSODocType: WPD File;HashCode: 0D6CC20E73644CD00E012EB57E1CE2D9;SHA256HashCode: E2BAD734AA63E3A46D93370FBBE2AE14402962CA84E7D47AC36A9802434D4E7C | | |
| 837 | File Attribute: Archive;FSODateLastModified: 6/21/2005 12:48:44 PM;FSOSize: 4507;FSODocType: Text Document;HashCode: 1A1F8041A53F83C5FA2F24886072911D;SHA256HashCode: 3EBEC1DC4F49142D6641AD390FD0E57091ED2EB9677530C440D45FC770F11D72 | | |
| 838 | File Attribute: Archive;FSODateLastModified: 6/21/2005 5:52:22 PM;FSOSize: 1066;FSODocType: Text Document;HashCode: 5E26EDDD72DAEDBE89CC3371F079D436;SHA256HashCode: DFA071F5E44ADD398F2443C646E49E4845110A2DF9FFB357E03881E28D229427 | | |
| 839 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:26:00 PM;FSOSize: 34304;FSODocType: DO File;OfficeDateCreated: 8/30/2005 1:49:00 PM;OfficeDateLastPrinted: 8/30/2005 1:51:00 PM;OfficeAppName: Microsoft Word 10.0;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 428;OfficePageCount: 1;OfficeParagraphCount: 5;OfficeLineCount: 20;OfficeCharacterCount: 2441;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 27;OfficeVersion: 10.6714;OfficeRevisionNumber: 5;OfficeTemplateName: Normal;VOLATILE: YES;HashCode: 9B03F648D702EAB5B9BB59E6F18003DD;SHA256HashCode: | | |
| 840 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:26:00 PM;FSOSize: 36352;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/15/2005 1:10:00 PM;OfficeDateLastPrinted: 7/15/2005 2:15:00 PM;OfficeLastEditedBy: Michael Harris;OfficeAppName: Microsoft Office Word;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 443;OfficePageCount: 1;OfficeParagraphCount: 5;OfficeLineCount: 21;OfficeCharacterCount: 2526;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 64;OfficeVersion: 11.6360;OfficeRevisionNumber: 9;OfficeTemplateName: Normal;VOLATILE: YES;HashCode: | | |

| | A | B | | | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | |
| 841 | AFNF005125 | AFNF005126 | AFNF005125 | AFNF005126 | 2 | Discovery documents\Harris Cramer | 7/18/2005 | Fort⊖ Capital Partners  LLC |
| 842 | AFNF005127 | AFNF005128 | AFNF005127 | AFNF005128 | 2 | Discovery documents\Harris Cramer | 7/18/2005 | Fort⊖ Capital Partners  LLC |
| 843 | AFNF005129 | AFNF005130 | AFNF005129 | AFNF005130 | 2 | Discovery documents\Harris Cramer | 6/14/2005 | Demand Letter - Shareholder Records(2).doc |
| 844 | AFNF005131 | AFNF005131 | AFNF005131 | AFNF005131 | 1 | Discovery documents\Harris Cramer | 10/28/2005 | Forte 8-K.txt |
| 845 | AFNF005132 | AFNF005132 | AFNF005132 | AFNF005132 | 1 | Discovery documents\Harris Cramer | 6/20/2005 | Forte Complaint.txt |
| 846 | AFNF005133 | AFNF005133 | AFNF005133 | AFNF005133 | 1 | Discovery documents\Harris Cramer | 6/21/2005 | Forte Letter Agreement.txt |
| 847 | AFNF005134 | AFNF005134 | AFNF005134 | AFNF005134 | 1 | Discovery documents\Harris Cramer | 11/9/2005 | Forte(1).txt |
| 848 | AFNF005135 | AFNF005135 | AFNF005135 | AFNF005135 | 1 | Discovery documents\Harris Cramer | 7/15/2005 | Forte(10).txt |
| 849 | AFNF005136 | AFNF005136 | AFNF005136 | AFNF005136 | 1 | Discovery documents\Harris Cramer | 7/5/2005 | Forte(11).txt |
| 850 | AFNF005137 | AFNF005137 | AFNF005137 | AFNF005137 | 1 | Discovery documents\Harris Cramer | 7/1/2005 | Forte(12).txt |
| 851 | AFNF005138 | AFNF005139 | AFNF005138 | AFNF005139 | 2 | Discovery documents\Harris Cramer | 11/9/2005 | Forte(2).txt |
| 852 | AFNF005140 | AFNF005141 | AFNF005140 | AFNF005141 | 2 | Discovery documents\Harris Cramer | 10/28/2005 | Forte(3).txt |
| 853 | AFNF005142 | AFNF005143 | AFNF005142 | AFNF005143 | 2 | Discovery documents\Harris Cramer | 10/19/2005 | Forte(4).txt |
| 854 | AFNF005144 | AFNF005145 | AFNF005144 | AFNF005145 | 2 | Discovery documents\Harris Cramer | 10/19/2005 | Forte(5).txt |
| 855 | AFNF005146 | AFNF005146 | AFNF005146 | AFNF005146 | 1 | Discovery documents\Harris Cramer | 7/26/2005 | Forte(6).txt |
| 856 | AFNF005147 | AFNF005147 | AFNF005147 | AFNF005147 | 1 | Discovery documents\Harris Cramer | 7/21/2005 | Forte(7).txt |
| 857 | AFNF005148 | AFNF005148 | AFNF005148 | AFNF005148 | 1 | Discovery documents\Harris Cramer | 7/18/2005 | Forte(8).txt |
| 858 | AFNF005149 | AFNF005149 | AFNF005149 | AFNF005149 | 1 | Discovery documents\Harris Cramer | 7/15/2005 | Forte(9).txt |
| 859 | AFNF005150 | AFNF005151 | AFNF005150 | AFNF005151 | 2 | Discovery documents\Harris Cramer | 11/9/2005 | Forte.txt |
| 860 | AFNF005152 | AFNF005153 | AFNF005152 | AFNF005153 | 2 | Discovery documents\Harris Cramer | 6/21/2005 | FW  ACCEPTED FORM TYPE PREC14A (0001116502-05-001426).txt |
| 861 | AFNF005154 | AFNF005157 | AFNF005154 | AFNF005157 | 4 | Discovery documents\Harris Cramer | 11/14/2005 | FW  brief.txt |
| 862 | AFNF005158 | AFNF005159 | AFNF005158 | AFNF005159 | 2 | Discovery documents\Harris Cramer | 10/19/2005 | FW  Forte - Rule 14f-1.txt |
| 863 | AFNF005160 | AFNF005160 | AFNF005160 | AFNF005160 | 1 | Discovery documents\Harris Cramer | 6/22/2005 | FW  Forte Letter Agreement.txt |
| 864 | AFNF005161 | AFNF005162 | AFNF005161 | AFNF005162 | 2 | Discovery documents\Harris Cramer | 11/1/2005 | FW  Forte(1).txt |
| 865 | AFNF005163 | AFNF005164 | AFNF005163 | AFNF005164 | 2 | Discovery documents\Harris Cramer | 10/21/2005 | FW  Forte(2).txt |
| 866 | AFNF005165 | AFNF005166 | AFNF005165 | AFNF005166 | 2 | Discovery documents\Harris Cramer | 10/19/2005 | FW  Forte(3).txt |
| 867 | AFNF005167 | AFNF005168 | AFNF005167 | AFNF005168 | 2 | Discovery documents\Harris Cramer | 6/20/2005 | FW  Forte(4).txt |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 841 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Harris Cramer\Demand Letter - Accounting Records(5).doc | |
| 842 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Harris Cramer\Demand Letter - Accounting Records.doc | |
| 843 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Harris Cramer\Demand Letter - Shareholder Records(2).doc | |
| 844 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\Forte 8-K.txt | |
| 845 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\Forte Complaint.txt | |
| 846 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\Forte Letter Agreement.txt | |
| 847 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\Forte(1).txt | |
| 848 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\Forte(10).txt | |
| 849 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\Forte(11).txt | |
| 850 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\Forte(12).txt | |
| 851 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\Forte(2).txt | |
| 852 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\Forte(3).txt | |
| 853 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\Forte(4).txt | |
| 854 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\Forte(5).txt | |
| 855 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\Forte(6).txt | |
| 856 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\Forte(7).txt | |
| 857 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\Forte(8).txt | |
| 858 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\Forte(9).txt | |
| 859 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\Forte.txt | |
| 860 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\FW  ACCEPTED FORM TYPE PREC14A (0001116502-05-00142.txt | |
| 861 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\FW  brief.txt | |
| 862 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\FW  Forte - Rule 14f-1.txt | |
| 863 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\FW  Forte Letter Agreement.txt | |
| 864 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\FW  Forte(1).txt | |
| 865 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\FW  Forte(2).txt | |
| 866 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\FW  Forte(3).txt | |
| 867 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\FW  Forte(4).txt | |

| | | P | Q |
|---|---|---|---|
| 1 | OtherProps | ResponsiveTerms | CustomMessage |
| 841 | File Attribute: Archive;FSODateLastModified: 7/18/2005 8:17:16 AM;FSOSize: 22016;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/18/2005 8:17:00 AM;OfficeDateLastPrinted: 7/15/2005 2:15:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 365;OfficePageCount: 1;OfficeParagraphCount: 4;OfficeLineCount: 17;OfficeCharacterCount: 2082;OfficeByteCount: 0;OfficeNoteCount: 0;OfficeSlideCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 105;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;VOLATILE: YES;HashCode: | | |
| 842 | File Attribute: Archive;FSODateLastModified: 7/18/2005 8:17:16 AM;FSOSize: 22016;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/18/2005 8:17:00 AM;OfficeDateLastPrinted: 7/15/2005 2:15:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 365;OfficePageCount: 1;OfficeParagraphCount: 4;OfficeLineCount: 17;OfficeCharacterCount: 2082;OfficeByteCount: 0;OfficeNoteCount: 0;OfficeSlideCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 105;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;VOLATILE: YES;HashCode: | | |
| 843 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:26:00 PM;FSOSize: 34304;FSODocType: Microsoft Word Document;OfficeDateCreated: 6/14/2005 7:28:00 AM;OfficeDateLastPrinted: 6/14/2005 9:47:00 AM;OfficeLastEditedBy: Michael Harris;OfficeAppName: Microsoft Office Word;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 425;OfficePageCount: 1;OfficeParagraphCount: 5;OfficeLineCount: 2426;OfficeByteCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 116;OfficeVersion: 11.6360;OfficeRevisionNumber: 32;OfficeTemplateName: Normal;VOLATILE: YES;HashCode: | | |
| 844 | File Attribute: Archive;FSODateLastModified: 10/28/2005 7:38:54 PM;FSOSize: 1816;FSODocType: Text Document;HashCode: AF219B7DB2FE864C11A148F00CE980CE;SHA256HashCode: D9BEB11881DA4B57AF2C4E6BDE7676077A0596A48D38A8A22B1E6D5496817CB7 | | |
| 845 | File Attribute: Archive;FSODateLastModified: 6/20/2005 11:48:08 PM;FSOSize: 1534;FSODocType: Text Document;HashCode: 37844B32CF7CA23C6B9CA21542EE31EA;SHA256HashCode: 8F44B17703E8BDD93D464468A9471E8CD54376C924A2569ED92963B0D0903819 | | |
| 846 | File Attribute: Archive;FSODateLastModified: 6/21/2005 3:10:16 PM;FSOSize: 1298;FSODocType: Text Document;HashCode: 075E12CF31D511DA80C4482072B55596;SHA256HashCode: 732E93D387B2C47B972AFE93D5BED90B11119B6B608C8440FFE8C6EF83C23FA | | |
| 847 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:16:16 PM;FSOSize: 1550;FSODocType: Text Document;HashCode: 0B16882415E062D6F842C9A18D7DBD0D;SHA256HashCode: 4D42356CF3A64950A4405DAD2B0945876696C55E45423AEFEE87AA2FF0337EF7 | | |
| 848 | File Attribute: Archive;FSODateLastModified: 7/15/2005 3:54:30 PM;FSOSize: 1595;FSODocType: Text Document;HashCode: EEA5405B4DA249E419AD3CCC9A1C6897;SHA256HashCode: F69EA84C066EE0386E320B359D35E7CE8FE49123703A2F18683B6BA61FD070CF | | |
| 849 | File Attribute: Archive;FSODateLastModified: 7/5/2005 1:09:04 PM;FSOSize: 1162;FSODocType: Text Document;HashCode: CBF2A9076E39C569A15FECB4B5D9F0CC;SHA256HashCode: 0276544071CC5D747FAD84229DC92A6DCE065833E0504B6FBE3E098DEDE3EF7E | | |
| 850 | File Attribute: Archive;FSODateLastModified: 7/1/2005 1:37:30 PM;FSOSize: 1126;FSODocType: Text Document;HashCode: DA3DADECA54345B0C0AE11F58A92CDBC;SHA256HashCode: 563F786F78BFE6DB4997F3687C168E527FBFF701AD7427C24F4C88A9EA7ECE8B | | |
| 851 | File Attribute: Archive;FSODateLastModified: 11/9/2005 6:42:38 PM;FSOSize: 1599;FSODocType: Text Document;HashCode: 0939305AE79D41BBDB08B664BCBDCF35;SHA256HashCode: 70A3CC180FC47599BAE73C11B20CC5971D9C45CF1B50650AB9E5451A88BC9D4C | | |
| 852 | File Attribute: Archive;FSODateLastModified: 10/28/2005 4:38:32 PM;FSOSize: 3059;FSODocType: Text Document;HashCode: C56F924D1D297FF1AEE7C703DF6FF061;SHA256HashCode: C6ABD65B4E92F2E3B224AA65A4559C6D26E125902896C7F7EC831C9B90CFD35D | | |
| 853 | File Attribute: Archive;FSODateLastModified: 10/19/2005 6:24:48 PM;FSOSize: 1712;FSODocType: Text Document;HashCode: 29FA924EDA29957F57A4D6101B2FBCBE;SHA256HashCode: 7987CB72623774B2FFDD077CCD05C9CD1E672AE34F1F95BF9BE92DA779BF9D31 | | |
| 854 | File Attribute: Archive;FSODateLastModified: 10/19/2005 12:06:30 PM;FSOSize: 3024;FSODocType: Text Document;HashCode: 5CE213BF05343497003657ED68280B7C;SHA256HashCode: 41E1A7CB28D2371A2F08BC2B34A0E74D69ADF388A38FF7DB51AC9E611E710FB1 | | |
| 855 | File Attribute: Archive;FSODateLastModified: 7/26/2005 2:21:06 PM;FSOSize: 1104;FSODocType: Text Document;HashCode: 83CDE60D045548F6C76A50C05A3FF30C;SHA256HashCode: A49CDB55FEE8D62CEE1A4BB54B2A87C2E71929FA3154CDA375875DA96F9C1A46 | | |
| 856 | File Attribute: Archive;FSODateLastModified: 7/21/2005 6:36:40 PM;FSOSize: 1212;FSODocType: Text Document;HashCode: FA8E1785B97B8F273038EB0191732ECF;SHA256HashCode: FA54D66430B6A22AE63FB329904830841A6DFAA9DFFFB9314B17692B01F6C12E | | |
| 857 | File Attribute: Archive;FSODateLastModified: 7/18/2005 4:00:14 PM;FSOSize: 1169;FSODocType: Text Document;HashCode: AFC58D153EB9E995EF87B64177885B24;SHA256HashCode: 41F1D88BE66D654B4688A30DAA97AC52CFF3BB8CA80E395DA8AB21DC76FB626D | | |
| 858 | File Attribute: Archive;FSODateLastModified: 7/15/2005 6:23:24 PM;FSOSize: 1116;FSODocType: Text Document;HashCode: 069F272F39EEA514E971BC1350C9FB15;SHA256HashCode: FE5DBEBD8FCEBF77B85A65595AC1B8B7E6681114CAB272F96E69E66A486E9734 | | |
| 859 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:17:52 PM;FSOSize: 1116;FSODocType: Text Document;HashCode: 5D15E4798794622DE8F5939F65A44B2B;SHA256HashCode: 13D7C27E85517353DFA2F4C2E4FFF4684C1A88F7C842E8A4078215827FEBBB49 | | |
| 860 | File Attribute: Archive;FSODateLastModified: 6/21/2005 6:24:00 PM;FSOSize: 3132;FSODocType: Text Document;Original Filename: FW  ACCEPTED FORM TYPE PREC14A (0001116502-05-001426).txt;HashCode: 840C16AA24D991BDACEB25D05CC28F94;SHA256HashCode: | | |
| 861 | File Attribute: Archive;FSODateLastModified: 11/14/2005 4:04:10 PM;FSOSize: 4374;FSODocType: Text Document;HashCode: F586D0A77FE711E259573627821CFA87;SHA256HashCode: 1F7F146ED1ED6354D3420F3BE74DE941BDDDFEB788519FEED6BCFB5B8B342A2D | | |
| 862 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:30:12 PM;FSOSize: 3345;FSODocType: Text Document;HashCode: EB7F239D5D227F439787589A2534FB1B;SHA256HashCode: 33D9D0CB9FCE4F46CE2B33BABB22393DCA233EFC757DEC0C3907FBDD0815F5B9 | | |
| 863 | File Attribute: Archive;FSODateLastModified: 6/22/2005 10:08:06 AM;FSOSize: 1532;FSODocType: Text Document;HashCode: C3A9812D18F8A8859FBF6F17BEBE5E08;SHA256HashCode: F747811294DFE3EB93C5024EA70BB954736EFBB7C022A3C9C6EFFF0011E855C9 | | |
| 864 | File Attribute: Archive;FSODateLastModified: 11/1/2005 6:45:48 PM;FSOSize: 1883;FSODocType: Text Document;HashCode: AA8A36A73E14CC1A0E9C5A9384756902;SHA256HashCode: 37D2226C443ED29F4C9331CE26DCD1029C58BEF135EF51A0957DBB2481C492CD | | |
| 865 | File Attribute: Archive;FSODateLastModified: 10/21/2005 7:29:18 PM;FSOSize: 2037;FSODocType: Text Document;HashCode: EE23E16020D1D1FDA7A6A053793FFFD9;SHA256HashCode: 77C777448E245BFEAFDCF68BF1E421B4690B4194A402C368D799A5185924C330 | | |
| 866 | File Attribute: Archive;FSODateLastModified: 10/19/2005 6:30:00 PM;FSOSize: 1906;FSODocType: Text Document;HashCode: 1C3C8AE1807A30BD0CAA0A0951B89611;SHA256HashCode: FB166CD231DC12EA04888422E0DE76BD313D043EE4147A4D8F719DEAFF20BDAB | | |
| 867 | File Attribute: Archive;FSODateLastModified: 6/20/2005 10:01:04 AM;FSOSize: 1508;FSODocType: Text Document;HashCode: 2B8F20623B4F99B9225D7A16E86C6160;SHA256HashCode: 24BA2861E46D5C4E909B6903EBB9A3A0D1E2DFC528BD95227CFD292E140B350D | | |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | | | | | | |
| 868 | AFNF005169 | AFNF005170 | AFNF005169 | AFNF005170 | 2 | Discovery documents\Harris Cramer | 6/20/2005 | FW Forte(5).txt |
| 869 | AFNF005171 | AFNF005174 | AFNF005171 | AFNF005174 | 4 | Discovery documents\Harris Cramer | 11/2/2005 | FW Forte.txt |
| 870 | AFNF005175 | AFNF005177 | AFNF005175 | AFNF005177 | 3 | Discovery documents\Harris Cramer | 10/26/2005 | FW Fwd Proxy.txt |
| 871 | AFNF005178 | AFNF005180 | AFNF005178 | AFNF005180 | 3 | Discovery documents\Harris Cramer | 10/26/2005 | FW Monday Conference Call.txt |
| 872 | AFNF005181 | AFNF005184 | AFNF005181 | AFNF005184 | 4 | Discovery documents\Harris Cramer | 9/20/2005 | FW shareholder count.txt |
| 873 | AFNF005185 | AFNF005187 | AFNF005185 | AFNF005187 | 3 | Discovery documents\Harris Cramer | 10/18/2005 | FW Smart Video.txt |
| 874 | AFNF005188 | AFNF005189 | AFNF005188 | AFNF005189 | 2 | Discovery documents\Harris Cramer | 11/9/2005 | FW SmartVideo.txt |
| 875 | AFNF005190 | AFNF005191 | AFNF005190 | AFNF005191 | 2 | Discovery documents\Harris Cramer | 6/16/2005 | NATIONAL ASSOCIATION OF SECURITIES DEALERS INC |
| 876 | AFNF005192 | AFNF005193 | AFNF005192 | AFNF005193 | 2 | Discovery documents\Harris Cramer | 6/16/2005 | NATIONAL ASSOCIATION OF SECURITIES DEALERS INC |
| 877 | AFNF005194 | AFNF005196 | AFNF005194 | AFNF005196 | 3 | Discovery documents\Harris Cramer | 7/25/2005 | NATIONAL ASSOCIATION OF SECURITIES DEALERS INC |
| 878 | AFNF005197 | AFNF005199 | AFNF005197 | AFNF005199 | 3 | Discovery documents\Harris Cramer | 7/25/2005 | NATIONAL ASSOCIATION OF SECURITIES DEALERS INC |
| 879 | AFNF005200 | AFNF005203 | AFNF005200 | AFNF005203 | 4 | Discovery documents\Harris Cramer | 6/21/2005 | RE Arbitration letter - executed(1).txt |
| 880 | AFNF005204 | AFNF005206 | AFNF005204 | AFNF005206 | 3 | Discovery documents\Harris Cramer | 6/21/2005 | RE Arbitration letter - executed(2).txt |
| 881 | AFNF005207 | AFNF005215 | AFNF005207 | AFNF005215 | 9 | Discovery documents\Harris Cramer | 6/21/2005 | RE Arbitration letter - executed(3).txt |
| 882 | AFNF005216 | AFNF005219 | AFNF005216 | AFNF005219 | 4 | Discovery documents\Harris Cramer | 6/21/2005 | RE Arbitration letter - executed.txt |
| 883 | AFNF005220 | AFNF005221 | AFNF005220 | AFNF005221 | 2 | Discovery documents\Harris Cramer | 6/14/2005 | RE Dunavant.txt |
| 884 | AFNF005222 | AFNF005229 | AFNF005222 | AFNF005229 | 8 | Discovery documents\Harris Cramer | 7/19/2005 | RE Emailing 12169818.txt |
| 885 | AFNF005230 | AFNF005235 | AFNF005230 | AFNF005235 | 6 | Discovery documents\Harris Cramer | 9/23/2005 | RE Forte Complaint(1).txt |
| 886 | AFNF005236 | AFNF005239 | AFNF005236 | AFNF005239 | 4 | Discovery documents\Harris Cramer | 6/21/2005 | RE Forte Complaint(2).txt |
| 887 | AFNF005240 | AFNF005242 | AFNF005240 | AFNF005242 | 3 | Discovery documents\Harris Cramer | 6/21/2005 | Re Forte Complaint(3).txt |
| 888 | AFNF005243 | AFNF005246 | AFNF005243 | AFNF005246 | 4 | Discovery documents\Harris Cramer | 6/21/2005 | RE Forte Complaint(4).txt |
| 889 | AFNF005247 | AFNF005253 | AFNF005247 | AFNF005253 | 7 | Discovery documents\Harris Cramer | 9/26/2005 | RE Forte Complaint(5).txt |
| 890 | AFNF005254 | AFNF005259 | AFNF005254 | AFNF005259 | 6 | Discovery documents\Harris Cramer | 9/23/2005 | Re Forte Complaint.txt |
| 891 | AFNF005260 | AFNF005261 | AFNF005260 | AFNF005261 | 2 | Discovery documents\Harris Cramer | 7/14/2005 | RE Forte Partners.txt |
| 892 | AFNF005262 | AFNF005263 | AFNF005262 | AFNF005263 | 2 | Discovery documents\Harris Cramer | 7/5/2005 | RE Forte(1).txt |
| 893 | AFNF005264 | AFNF005265 | AFNF005264 | AFNF005265 | 2 | Discovery documents\Harris Cramer | 11/9/2005 | RE Forte(10).txt |

| | I | J | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
| 868 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\FW  Forte(5).txt | |
| 869 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\FW  Forte.txt | |
| 870 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\FW  Fwd  Proxy.txt | |
| 871 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\FW  Monday Conference Call.txt | |
| 872 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\FW  shareholder count.txt | |
| 873 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\FW  Smart Video.txt | |
| 874 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\FW  SmartVideo.txt | |
| 875 | Microsoft Word | Kyle Kulzer | | | D:\Source\Files\Discovery documents\Harris Cramer\Pro Hac Vice Frank(1).doc | |
| 876 | Microsoft Word | Kyle Kulzer | | | D:\Source\Files\Discovery documents\Harris Cramer\Pro Hac Vice Frank.doc | |
| 877 | Microsoft Word | Kyle Kulzer | | | D:\Source\Files\Discovery documents\Harris Cramer\Pro Hac Vice Kulzer(1).doc | |
| 878 | Microsoft Word | Kyle Kulzer | | | D:\Source\Files\Discovery documents\Harris Cramer\Pro Hac Vice Kulzer.doc | |
| 879 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  Arbitration letter - executed(1).txt | |
| 880 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  Arbitration letter - executed(2).txt | |
| 881 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  Arbitration letter - executed(3).txt | |
| 882 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  Arbitration letter - executed.txt | |
| 883 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  Dunavant.txt | |
| 884 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  Emailing  12169818.txt | |
| 885 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  Forte Complaint(1).txt | |
| 886 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  Forte Complaint(2).txt | |
| 887 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\Re  Forte Complaint(3).txt | |
| 888 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  Forte Complaint(4).txt | |
| 889 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  Forte Complaint(5).txt | |
| 890 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\Re  Forte Complaint.txt | |
| 891 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  Forte Partners.txt | |
| 892 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  Forte(1).txt | |
| 893 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  Forte(10).txt | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 868 | File Attribute: Archive;FSODateLastModified: 6/20/2005 8:40:54 AM;FSOSize: 2930;FSODocType: Text Document;HashCode: 16114A5F736A31CBA4A95A6A725B78B4;SHA256HashCode: 2CABE55886DD0D7BD55AD93ECA6E4082B27875C97836D52C9BF40484E9D3ADAA | | |
| 869 | File Attribute: Archive;FSODateLastModified: 11/2/2005 11:47:30 AM;FSOSize: 4500;FSODocType: Text Document;HashCode: 6D2229B3CE8E05F19D353DB3C3457926;SHA256HashCode: 643D4CF48AF7A0931D1B879AE5ADE23BCD7925DB36AD4E7B50708B88F2E4B391 | | |
| 870 | File Attribute: Archive;FSODateLastModified: 10/26/2005 4:41:00 PM;FSOSize: 2711;FSODocType: Text Document;HashCode: B62C29AE08AC903BFE81188C2058B1FA;SHA256HashCode: B0FFD8AC500A7DA3B9CBFAA37F4A91362163652ADDE1F301A68A65BC3C776C23 | | |
| 871 | File Attribute: Archive;FSODateLastModified: 10/26/2005 10:30:00 AM;FSOSize: 3261;FSODocType: Text Document;HashCode: 6B0733EFAA93B1650E093B1D2B61D014;SHA256HashCode: 85D950090057C64D27B8245623E8B0F5399FB22B5921FC328A38F73E5429861A | | |
| 872 | File Attribute: Archive;FSODateLastModified: 9/20/2005 9:09:10 AM;FSOSize: 4442;FSODocType: Text Document;HashCode: E88F98F43E3EA927A025DD155D49039;SHA256HashCode: 7A69694771DF21D7E88A02A92A52E4EEA063845765F8D304B1B11804D26A5B7A | | |
| 873 | File Attribute: Archive;FSODateLastModified: 10/18/2005 6:47:00 PM;FSOSize: 4167;FSODocType: Text Document;HashCode: 41754311AF45DDE01A0D8F79EA45695C;SHA256HashCode: A89C64EA1A06487FBF0595652AD90345AB9C4236D93B842DB715017291003B54 | | |
| 874 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:27:00 PM;FSOSize: 2566;FSODocType: Text Document;HashCode: 8A2B3991D2A02909758BF193843CF0C8;SHA256HashCode: A7E66375912F55A338CE69A1B9C1DC62EB94DA6961D89CCA5328B56D096B6E50 | | |
| 875 | File Attribute: Archive;FSODateLastModified: 6/16/2005 7:33:38 AM;FSOSize: 30208;FSODocType: Microsoft Word Document;OfficeDateCreated: 6/16/2005 7:08:00 AM;OfficeLastEditedBy: Kyle Kulzer;OfficeAppName: Microsoft Office Word;OfficeCompany: Frank  Rosen  Snyder & Moss;OfficeWordCount: 320;OfficePageCount: 1;OfficeParagraphCount: 4;OfficeLineCount: 15;OfficeCharacterCount: 1826;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 26;OfficeVersion: 11.6408;OfficeRevisionNumber: 4;OfficeTemplateName: Normal.dot;HashCode: | | |
| 876 | File Attribute: Archive;FSODateLastModified: 6/16/2005 7:33:38 AM;FSOSize: 30208;FSODocType: Microsoft Word Document;OfficeDateCreated: 6/16/2005 7:08:00 AM;OfficeLastEditedBy: Kyle Kulzer;OfficeAppName: Microsoft Office Word;OfficeCompany: Frank  Rosen  Snyder & Moss;OfficeWordCount: 320;OfficePageCount: 1;OfficeParagraphCount: 4;OfficeLineCount: 15;OfficeCharacterCount: 1826;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 26;OfficeVersion: 11.6408;OfficeRevisionNumber: 4;OfficeTemplateName: Normal.dot;HashCode: | | |
| 877 | File Attribute: Archive;FSODateLastModified: 7/25/2005 3:22:34 PM;FSOSize: 34816;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/25/2005 2:54:00 PM;OfficeLastEditedBy: Kyle Kulzer;OfficeAppName: Microsoft Office Word;OfficeCompany: Frank  Rosen  Snyder & Moss;OfficeWordCount: 411;OfficePageCount: 1;OfficeParagraphCount: 5;OfficeLineCount: 19;OfficeCharacterCount: 2346;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 15;OfficeVersion: 11.6408;OfficeRevisionNumber: 6;OfficeTemplateName: Normal.dot;HashCode: | | |
| 878 | File Attribute: Archive;FSODateLastModified: 7/25/2005 3:22:34 PM;FSOSize: 34816;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/25/2005 2:54:00 PM;OfficeLastEditedBy: Kyle Kulzer;OfficeAppName: Microsoft Office Word;OfficeCompany: Frank  Rosen  Snyder & Moss;OfficeWordCount: 411;OfficePageCount: 1;OfficeParagraphCount: 5;OfficeLineCount: 19;OfficeCharacterCount: 2346;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 15;OfficeVersion: 11.6408;OfficeRevisionNumber: 6;OfficeTemplateName: Normal.dot;HashCode: | | |
| 879 | File Attribute: Archive;FSODateLastModified: 6/21/2005 8:03:00 PM;FSOSize: 7170;FSODocType: Text Document;HashCode: 97CAB8A0C607503BE13AFF87D0E0AF37;SHA256HashCode: 3DD0C771222F250132042205C7A11FAE673B91C94513D0149A9D2ED8DCE9EBC4 | | |
| 880 | File Attribute: Archive;FSODateLastModified: 6/21/2005 7:42:12 PM;FSOSize: 5972;FSODocType: Text Document;HashCode: 09DE4B636DF6815E97D04C20D4DAEA6E;SHA256HashCode: 48611F4C0599E7239E018A417D457120D2878C19EEC01B56C8DAA964147C7A09 | | |
| 881 | File Attribute: Archive;FSODateLastModified: 6/21/2005 9:04:38 PM;FSOSize: 9226;FSODocType: Text Document;HashCode: D5B81B6F9F8E63FA4CC4CE0DC2C2FFB5;SHA256HashCode: EA87EFBECEE59B6EF41CB0D034810F0728FA0DCF492BA7A7B19ED184030BE9C2 | | |
| 882 | File Attribute: Archive;FSODateLastModified: 6/21/2005 8:11:32 PM;FSOSize: 7493;FSODocType: Text Document;HashCode: 5796369548364388E14B104F19356475;SHA256HashCode: E4A750679968D85B8CE9060A45B8C94CA55C11BAD28DA19A0F01036A463E321F | | |
| 883 | File Attribute: Archive;FSODateLastModified: 6/14/2005 5:46:28 PM;FSOSize: 2280;FSODocType: Text Document;HashCode: B702DA5033F5B130618853BC12F2F50B;SHA256HashCode: C7F8D7697FD57802E92B457FFABC9C78DE8EAB70100D6B4C0035D5D2856EA5D7 | | |
| 884 | File Attribute: Archive;FSODateLastModified: 7/19/2005 6:01:24 PM;FSOSize: 9198;FSODocType: Text Document;HashCode: B92955135E37BC16512133338C90CC44;SHA256HashCode: 17721B882EA024D686351BA148753536185F04F5E1E06459CF11A3E3E6C9802A | | |
| 885 | File Attribute: Archive;FSODateLastModified: 9/23/2005 8:04:14 PM;FSOSize: 6620;FSODocType: Text Document;HashCode: B6A05D2BF636D434F2F9986EB5C457DB;SHA256HashCode: E466AFE7722E2BEEC0C18B963D0C35FCCC770BC9FEC88F22F136563169F43B0C | | |
| 886 | File Attribute: Archive;FSODateLastModified: 6/21/2005 2:36:28 PM;FSOSize: 4584;FSODocType: Text Document;HashCode: A910AA7F1121FABEC47D630A5FBC10FA;SHA256HashCode: BE2F5D099D68ADF1812ACCDC6C82E3945CF7DEDED2E7596CAC27AE98038A7CD6 | | |
| 887 | File Attribute: Archive;FSODateLastModified: 6/21/2005 11:03:02 AM;FSOSize: 4119;FSODocType: Text Document;HashCode: F4082F6898F61F82A61FB5869369F1BB;SHA256HashCode: 9664D0A011CF098A0FCD5795B0C5C1C94ACA3B420461E2067618E8B78B11CEDA | | |
| 888 | File Attribute: Archive;FSODateLastModified: 6/21/2005 10:06:44 AM;FSOSize: 4576;FSODocType: Text Document;HashCode: 280D04EACF76B259247BD385370CB453;SHA256HashCode: 642A91052B3D088A02DF9935B5B25F38285C2B7CA0266A3140E41C0D92E098DC | | |
| 889 | File Attribute: Archive;FSODateLastModified: 9/26/2005 9:53:00 AM;FSOSize: 7522;FSODocType: Text Document;HashCode: 78A6CBD4ECE963028C99056E2DE2187B;SHA256HashCode: 8C35BDF338BE1AA40695E55F0B1217472AD64B1EDECFF6D384D016F9FF63CD1 | | |
| 890 | File Attribute: Archive;FSODateLastModified: 9/23/2005 8:36:02 PM;FSOSize: 7367;FSODocType: Text Document;HashCode: 3AF280D79B504FE027C44B57FAC60398;SHA256HashCode: 8E09965CE27F1C45DB16B205DFA7032CBF711946537C56BB4189189A11274550 | | |
| 891 | File Attribute: Archive;FSODateLastModified: 7/14/2005 7:23:14 PM;FSOSize: 2183;FSODocType: Text Document;HashCode: F949B8D5F3A1D85EC4266D799D5BE139;SHA256HashCode: B2A59421FE11F31ED49292CF7265996ADCE9E300F937859DDB5C08C0F5AE71A5 | | |
| 892 | File Attribute: Archive;FSODateLastModified: 7/5/2005 4:18:54 PM;FSOSize: 2562;FSODocType: Text Document;HashCode: 8DCA8CD51CABC5446DC919DDAAB63C89;SHA256HashCode: 4F9749893366A4CAFAD10094F26AC641B264F17468B106E1CEDEC20028C3CED8 | | |
| 893 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:19:00 PM;FSOSize: 1740;FSODocType: Text Document;HashCode: 2818E4BFC03A8F0BB912F09033D8C43B;SHA256HashCode: BF75C6E3BE9AB51008E3CA7AA73671758B5D75C986B8B1A1C8D5F61DF71BCBEE | | |

| | A | B | | | | |
|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE DocTitle |
| 894 | AFNF005266 | AFNF005267 | AFNF005266 | AFNF005267 | 2 Discovery documents\Harris Cramer | 11/9/2005 RE  Forte(11).txt |
| 895 | AFNF005268 | AFNF005269 | AFNF005268 | AFNF005269 | 2 Discovery documents\Harris Cramer | 11/1/2005 RE  Forte(12).txt |
| 896 | AFNF005270 | AFNF005272 | AFNF005270 | AFNF005272 | 3 Discovery documents\Harris Cramer | 10/28/2005 RE  Forte(2).txt |
| 897 | AFNF005273 | AFNF005274 | AFNF005273 | AFNF005274 | 2 Discovery documents\Harris Cramer | 7/15/2005 RE  Forte(3).txt |
| 898 | AFNF005275 | AFNF005277 | AFNF005275 | AFNF005277 | 3 Discovery documents\Harris Cramer | 7/21/2005 RE  Forte(4).txt |
| 899 | AFNF005278 | AFNF005281 | AFNF005278 | AFNF005281 | 4 Discovery documents\Harris Cramer | 11/9/2005 RE  Forte(5).txt |
| 900 | AFNF005282 | AFNF005284 | AFNF005282 | AFNF005284 | 3 Discovery documents\Harris Cramer | 10/20/2005 RE  Forte(6).txt |
| 901 | AFNF005285 | AFNF005287 | AFNF005285 | AFNF005287 | 3 Discovery documents\Harris Cramer | 10/19/2005 RE  Forte(7).txt |
| 902 | AFNF005288 | AFNF005289 | AFNF005288 | AFNF005289 | 2 Discovery documents\Harris Cramer | 7/26/2005 Re  Forte(8).txt |
| 903 | AFNF005290 | AFNF005291 | AFNF005290 | AFNF005291 | 2 Discovery documents\Harris Cramer | 7/15/2005 RE  Forte(9).txt |
| 904 | AFNF005292 | AFNF005293 | AFNF005292 | AFNF005293 | 2 Discovery documents\Harris Cramer | 7/26/2005 RE  Forte.txt |
| 905 | AFNF005294 | AFNF005294 | AFNF005294 | AFNF005294 | 1 Discovery documents\Harris Cramer | 11/4/2005 RE  FW  SmartVideo.txt |
| 906 | AFNF005295 | AFNF005295 | AFNF005295 | AFNF005295 | 1 Discovery documents\Harris Cramer | 10/27/2005 RE  Fwd  Proxy Card solicitation.txt |
| 907 | AFNF005296 | AFNF005296 | AFNF005296 | AFNF005296 | 1 Discovery documents\Harris Cramer | 10/26/2005 RE  Fwd  Proxy(1).txt |
| 908 | AFNF005297 | AFNF005297 | AFNF005297 | AFNF005297 | 1 Discovery documents\Harris Cramer | 10/26/2005 Re  Fwd  Proxy(2).txt |
| 909 | AFNF005298 | AFNF005300 | AFNF005298 | AFNF005300 | 3 Discovery documents\Harris Cramer | 10/26/2005 RE  Fwd  Proxy.txt |
| 910 | AFNF005301 | AFNF005302 | AFNF005301 | AFNF005302 | 2 Discovery documents\Harris Cramer | 10/28/2005 RE  IVS Associates, Inc.txt |
| 911 | AFNF005303 | AFNF005305 | AFNF005303 | AFNF005305 | 3 Discovery documents\Harris Cramer | 10/23/2005 RE  Monday Conference Call(1).txt |
| 912 | AFNF005306 | AFNF005308 | AFNF005306 | AFNF005308 | 3 Discovery documents\Harris Cramer | 10/23/2005 RE  Monday Conference Call(2).txt |
| 913 | AFNF005309 | AFNF005311 | AFNF005309 | AFNF005311 | 3 Discovery documents\Harris Cramer | 10/23/2005 RE  Monday Conference Call.txt |
| 914 | AFNF005312 | AFNF005313 | AFNF005312 | AFNF005313 | 2 Discovery documents\Harris Cramer | 8/1/2005 RE  Services Agreement(1).txt |
| 915 | AFNF005314 | AFNF005315 | AFNF005314 | AFNF005315 | 2 Discovery documents\Harris Cramer | 8/1/2005 Re  Services Agreement.txt |
| 916 | AFNF005316 | AFNF005317 | AFNF005316 | AFNF005317 | 2 Discovery documents\Harris Cramer | 10/26/2005 RE  Smart Video.txt |
| 917 | AFNF005318 | AFNF005321 | AFNF005318 | AFNF005321 | 4 Discovery documents\Harris Cramer | 6/28/2005 RE  SmartVideo Technologies, Inc.txt |
| 918 | AFNF005322 | AFNF005323 | AFNF005322 | AFNF005323 | 2 Discovery documents\Harris Cramer | 8/1/2005 RE  SmartVideo(1).txt |
| 919 | AFNF005324 | AFNF005325 | AFNF005324 | AFNF005325 | 2 Discovery documents\Harris Cramer | 8/1/2005 Re  SmartVideo.txt |
| 920 | AFNF005326 | AFNF005329 | AFNF005326 | AFNF005329 | 4 Discovery documents\Harris Cramer | 11/2/2005 RE  Status Quo order(1).txt |
| 921 | AFNF005330 | AFNF005334 | AFNF005330 | AFNF005334 | 5 Discovery documents\Harris Cramer | 11/2/2005 RE  Status Quo order(2).txt |
| 922 | AFNF005335 | AFNF005337 | AFNF005335 | AFNF005337 | 3 Discovery documents\Harris Cramer | 11/2/2005 Re  Status Quo order(3).txt |
| 923 | AFNF005338 | AFNF005341 | AFNF005338 | AFNF005341 | 4 Discovery documents\Harris Cramer | 11/2/2005 RE  Status Quo order(4).txt |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 894 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  Forte(11).txt | |
| 895 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  Forte(12).txt | |
| 896 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  Forte(2).txt | |
| 897 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  Forte(3).txt | |
| 898 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  Forte(4).txt | |
| 899 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  Forte(5).txt | |
| 900 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  Forte(6).txt | |
| 901 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  Forte(7).txt | |
| 902 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\Re  Forte(8).txt | |
| 903 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  Forte(9).txt | |
| 904 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  Forte.txt | |
| 905 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  FW  SmartVideo.txt | |
| 906 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  Fwd  Proxy Card solicitation.txt | |
| 907 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  Fwd  Proxy(1).txt | |
| 908 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\Re  Fwd  Proxy(2).txt | |
| 909 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  Fwd  Proxy.txt | |
| 910 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  IVS Associates, Inc.txt | |
| 911 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  Monday Conference Call(1).txt | |
| 912 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  Monday Conference Call(2).txt | |
| 913 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  Monday Conference Call.txt | |
| 914 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  Services Agreement(1).txt | |
| 915 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\Re  Services Agreement.txt | |
| 916 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  Smart Video.txt | |
| 917 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  SmartVideo Technologies, Inc.txt | |
| 918 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  SmartVideo(1).txt | |
| 919 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\Re  SmartVideo.txt | |
| 920 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  Status Quo order(1).txt | |
| 921 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  Status Quo order(2).txt | |
| 922 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\Re  Status Quo order(3).txt | |
| 923 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  Status Quo order(4).txt | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 894 | File Attribute: Archive;FSODateLastModified: 11/9/2005 6:55:00 PM;FSOSize: 2591;FSODocType: Text Document;HashCode: DD2535B4A3624D3F8FDED00E8622328D;SHA256HashCode: 48E89414DA0EFFC1E6C4608D312637631754CE68B191238637F6D43334725D3E | | |
| 895 | File Attribute: Archive;FSODateLastModified: 11/1/2005 7:03:00 PM;FSOSize: 2749;FSODocType: Text Document;HashCode: BFF1B2F90114E60182D909A80B202AA9;SHA256HashCode: 88BB99B1345194F53657726209687A41E3394366667EFE96E36E064AD8100106 | | |
| 896 | File Attribute: Archive;FSODateLastModified: 10/28/2005 5:09:46 PM;FSOSize: 4817;FSODocType: Text Document;HashCode: A94F9D4999049C12C3EFDECFDB69EBE0;SHA256HashCode: BDFC2944D86DB94776D2EEB94AB8AB562E79D04486C51F519EA7A26B5E2B381 | | |
| 897 | File Attribute: Archive;FSODateLastModified: 7/15/2005 3:54:30 PM;FSOSize: 2689;FSODocType: Text Document;HashCode: CA34CD6C4F32ADE7B5468B8D8A39D1A9;SHA256HashCode: 70C2B420795D90F76041801322D6B5BEC11D6C3968E6C5757D16217DACCBE71 | | |
| 898 | File Attribute: Archive;FSODateLastModified: 7/21/2005 6:55:30 PM;FSOSize: 2744;FSODocType: Text Document;HashCode: 84D18C551D4695E419F193F095F7DD7B;SHA256HashCode: 20153783119DF5FC474C206E5F29E7DB02C797574AA4C95BB2C2BA9AC9209987 | | |
| 899 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:02:06 PM;FSOSize: 4222;FSODocType: Text Document;HashCode: C259058A61C213B03B8DA7594D27589B;SHA256HashCode: 65FF95A49E28CB7140FAE4ABD72F61C2FD26CD242E687254315736077408FB9F | | |
| 900 | File Attribute: Archive;FSODateLastModified: 10/20/2005 1:12:36 PM;FSOSize: 3122;FSODocType: Text Document;HashCode: 3176865F5AB83086A1E932F6B0494383;SHA256HashCode: 49BB8DA78C0B9A87FA7A6FAF830946C77F8F639C02FC3ABBD05EBAED4D2E28D4 | | |
| 901 | File Attribute: Archive;FSODateLastModified: 10/19/2005 5:19:32 PM;FSOSize: 4601;FSODocType: Text Document;HashCode: 1313EF5360A1993AF3395D95F84F5DB8;SHA256HashCode: E2F50974A1E44A36DA96A971EDBAE8AFA1893A93A6F74EE97BDD93FB4418D1A9 | | |
| 902 | File Attribute: Archive;FSODateLastModified: 7/26/2005 2:36:14 PM;FSOSize: 1683;FSODocType: Text Document;HashCode: B82C11095075235F266B9546F2541A98;SHA256HashCode: 6062DDF78EC778925B8ECB70D1BBF3F9F92928BFEFF070D5E46045E60024E0F0 | | |
| 903 | File Attribute: Archive;FSODateLastModified: 7/15/2005 6:51:06 PM;FSOSize: 2167;FSODocType: Text Document;HashCode: 48577580D07D9C948DCE5C114E030E87;SHA256HashCode: E72483D3B16A35759942513D1F7D105CE1D6F372271BA1352250508BBFAAF113 | | |
| 904 | File Attribute: Archive;FSODateLastModified: 7/26/2005 2:40:44 PM;FSOSize: 2874;FSODocType: Text Document;HashCode: 802B860C47614C8515D5E48A2C0CAA90;SHA256HashCode: 292924BA053C425647CDA4EE35B9DC488AA3496851B99E5E4F2EA1D92141A84D | | |
| 905 | File Attribute: Archive;FSODateLastModified: 11/4/2005 6:51:52 PM;FSOSize: 1144;FSODocType: Text Document;HashCode: 68A0CD3F04DD86C39816C70FFD23CDD2;SHA256HashCode: 5A7C59B76A7490855FE3DD49B4D58A9D7D4DC64EE03407D87065957138E80985 | | |
| 906 | File Attribute: Archive;FSODateLastModified: 10/27/2005 11:30:24 AM;FSOSize: 1170;FSODocType: Text Document;HashCode: 443E4A9FED68C600860F6A7CBE834A16;SHA256HashCode: 1A808D935A24ECE7FF8CBB41DDE32C36C1AE224C1974DBDBF4C89EFA17BC7778 | | |
| 907 | File Attribute: Archive;FSODateLastModified: 10/26/2005 3:27:08 PM;FSOSize: 1001;FSODocType: Text Document;HashCode: 21FE3BA1AACD010DEAD78C740FC8673C;SHA256HashCode: BCD3DA33956A48C1F37E2B26B22DEC33D4710201B3031D7EFAE0E6B1CE7AFD7C | | |
| 908 | File Attribute: Archive;FSODateLastModified: 10/26/2005 3:18:00 PM;FSOSize: 692;FSODocType: Text Document;HashCode: B84808101585FC549A74FD8C9478A42E;SHA256HashCode: C243C6C8BA94D3F0A984AE8826AD66DDA1A729C26FC90CED9372CFDE2EF2E86C | | |
| 909 | File Attribute: Archive;FSODateLastModified: 10/26/2005 4:36:26 PM;FSOSize: 2347;FSODocType: Text Document;HashCode: F31A536558126069225E3F6885890305;SHA256HashCode: 3DB6AEE978EAD9F372127B80FE88693F73E3544A111872ACE73E5405A49F72C6 | | |
| 910 | File Attribute: Archive;FSODateLastModified: 10/26/2005 6:39:44 PM;FSOSize: 2183;FSODocType: Text Document;HashCode: 5D4E01AD243DC34145507A1C3C286DC0;SHA256HashCode: 79B01A300F6F470405B719C664C3829874C0C7517896D069474090F60214F53A | | |
| 911 | File Attribute: Archive;FSODateLastModified: 10/23/2005 10:56:56 AM;FSOSize: 3001;FSODocType: Text Document;HashCode: 4111C6B5AFF47AFCF8D33A883D05416F;SHA256HashCode: 6F045196365A866B9D8DF519FCCC2CE294BD304C3A89546453648A9A794A2AAD | | |
| 912 | File Attribute: Archive;FSODateLastModified: 10/23/2005 10:56:12 AM;FSOSize: 2993;FSODocType: Text Document;HashCode: 4E017345264F5A725E1BE78059B5ED14;SHA256HashCode: 9F781CD7022D1FB890CFA643C5843B34A74F4B85BFA187096F403E560AE8223F | | |
| 913 | File Attribute: Archive;FSODateLastModified: 10/23/2005 3:21:54 PM;FSOSize: 3908;FSODocType: Text Document;HashCode: A49002D27E696395092D61E24606A466;SHA256HashCode: FAA37CA56F5679B8A308EED10EB455E7F3AB49FE0C8DA7C79555B0DFE82973B3 | | |
| 914 | File Attribute: Archive;FSODateLastModified: 8/1/2005 1:27:40 PM;FSOSize: 1912;FSODocType: Text Document;HashCode: 8FDA30A6ED2F76C8A04F4D52CED29EAC;SHA256HashCode: 1A18718A0074B563842F3583517835C67DDD2FFC7BA77F67F002695D0D61F3B5 | | |
| 915 | File Attribute: Archive;FSODateLastModified: 8/1/2005 1:47:52 PM;FSOSize: 2986;FSODocType: Text Document;HashCode: D2C3BAA49F17FFE6EEDD74F9C3F7CFFC;SHA256HashCode: 3527D30309172C1CDAD58FFB502453217F7B4CAFC2683D858CBA2CF2E73A94C8 | | |
| 916 | File Attribute: Archive;FSODateLastModified: 10/26/2005 3:19:18 PM;FSOSize: 1661;FSODocType: Text Document;HashCode: 2E1A2C3C2185C9EC4ECBE8B5D28ACA5;SHA256HashCode: D10B27708AEE0066A163E97998CFD57C5BD8AA19382497AB3FAB2D1EA908FF1D | | |
| 917 | File Attribute: Archive;FSODateLastModified: 6/28/2005 11:05:30 AM;FSOSize: 5596;FSODocType: Text Document;HashCode: 86709BF5D2FCD2DFB9D9E10974A6D5C8;SHA256HashCode: 2275EC74A939A3B034CE32016A64B6E289570B25334CCAE084EDEE085C8EF172 | | |
| 918 | File Attribute: Archive;FSODateLastModified: 8/1/2005 4:47:10 PM;FSOSize: 2091;FSODocType: Text Document;HashCode: 4CE8453A6CB3A167CA11FF79CADF72AC;SHA256HashCode: 6918D6B98E9CA7A00FEC09152B467F75A836A319B7F96E018FE83F93F59880E0 | | |
| 919 | File Attribute: Archive;FSODateLastModified: 8/1/2005 7:11:32 PM;FSOSize: 2380;FSODocType: Text Document;HashCode: 4E4C55BDFA98C4DD7095B7BB77879CC6;SHA256HashCode: C0D0D4EBDD13962D0423E748C712CDE903B77B741D5E8A7461DE8D56BED9A3B3 | | |
| 920 | File Attribute: Archive;FSODateLastModified: 11/2/2005 2:01:04 PM;FSOSize: 4212;FSODocType: Text Document;HashCode: DF7F16E1AF9ACD1244E907DB3A817CEA;SHA256HashCode: 2D43A6D49E9F8E7EBBB1C829436B36B9ABDCDEF3C37CB60FFC3425B59BD3426C | | |
| 921 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:44:14 PM;FSOSize: 5678;FSODocType: Text Document;HashCode: 95416DAB612EF93B84D13522E02DEB5A;SHA256HashCode: A5EF348B51A0348756BF74C3E60EAC611414A9FAC1C3DB8EB2912DF9DE730D70 | | |
| 922 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:42:36 PM;FSOSize: 3114;FSODocType: Text Document;HashCode: BDA229EA37C03DC7F85BE8E27D595BFE;SHA256HashCode: A648B5ECAF00D4FFF88D48BDC442DC1D753A0F1E13CC7361E0402BC9E3722B0D | | |
| 923 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:41:32 PM;FSOSize: 3929;FSODocType: Text Document;HashCode: 9098445FEB89842BE69A723CA58D7875;SHA256HashCode: 0B9E89C7BEA954197AC400134CFE5D56F5A4952E6A5407C50EF2B5B6F614B7BE | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 924 | AFNF005342 | AFNF005343 | AFNF005342 | AFNF005343 | 2 | Discovery documents\Harris Cramer | 11/2/2005 | RE  Status Quo order(5).txt |
| 925 | AFNF005344 | AFNF005349 | AFNF005344 | AFNF005349 | 6 | Discovery documents\Harris Cramer | 11/2/2005 | RE  Status Quo order.txt |
| 926 | AFNF005350 | AFNF005353 | AFNF005350 | AFNF005353 | 4 | Discovery documents\Harris Cramer | 6/21/2005 | RE  [SPAM] RE  Forte Complaint(1).txt |
| 927 | AFNF005354 | AFNF005359 | AFNF005354 | AFNF005359 | 6 | Discovery documents\Harris Cramer | 6/21/2005 | RE  [SPAM] RE  Forte Complaint.txt |
| 928 | AFNF005360 | AFNF005365 | AFNF005360 | AFNF005365 | 6 | Discovery documents\Harris Cramer | 6/14/2005 | RE.txt |
| 929 | AFNF005366 | AFNF005366 | AFNF005366 | AFNF005366 | 1 | Discovery documents\Harris Cramer | 6/14/2005 | Smart Video.txt |
| 930 | AFNF005367 | AFNF005367 | AFNF005367 | AFNF005367 | 1 | Discovery documents\Harris Cramer | 7/21/2005 | SmartVideo(1).txt |
| 931 | AFNF005368 | AFNF005369 | AFNF005368 | AFNF005369 | 2 | Discovery documents\Harris Cramer | 11/4/2005 | SmartVideo.txt |
| 932 | AFNF005370 | AFNF005371 | AFNF005370 | AFNF005371 | 2 | Discovery documents\Himmelman | 8/16/2005 | Interoffice Memo |
| 933 | AFNF005372 | AFNF005373 | AFNF005372 | AFNF005373 | 2 | Discovery documents\Himmelman | 8/16/2005 | Interoffice Memo |
| 934 | AFNF005374 | AFNF005384 | AFNF005374 | AFNF005384 | 11 | Discovery documents\Himmelman | 11/15/2005 | brief in support of 225 application(1).doc |
| 935 | AFNF005385 | AFNF005396 | AFNF005385 | AFNF005396 | 12 | Discovery documents\Himmelman | 11/14/2005 | brief in support of 225 application(1).pdf |
| 936 | AFNF005397 | AFNF005408 | AFNF005397 | AFNF005408 | 12 | Discovery documents\Himmelman | 11/15/2005 | brief in support of 225 application(2).pdf |
| 937 | AFNF005409 | AFNF005420 | AFNF005409 | AFNF005420 | 12 | Discovery documents\Himmelman | 11/15/2005 | brief in support of 225 application(3).pdf |
| 938 | AFNF005421 | AFNF005431 | AFNF005421 | AFNF005431 | 11 | Discovery documents\Himmelman | 11/13/2005 | brief in support of 225 application(4).pdf |
| 939 | AFNF005432 | AFNF005442 | AFNF005432 | AFNF005442 | 11 | Discovery documents\Himmelman | 11/15/2005 | brief in support of 225 application.doc |
| 940 | AFNF005443 | AFNF005454 | AFNF005443 | AFNF005454 | 12 | Discovery documents\Himmelman | 11/15/2005 | brief in support of 225 application.pdf |
| 941 | AFNF005455 | AFNF005466 | AFNF005455 | AFNF005466 | 12 | Discovery documents\Himmelman | 6/21/2005 | Complaint 062105(1).pdf |
| 942 | AFNF005467 | AFNF005478 | AFNF005467 | AFNF005478 | 12 | Discovery documents\Himmelman | 6/21/2005 | Complaint 062105.pdf |
| 943 | AFNF005479 | AFNF005490 | AFNF005479 | AFNF005490 | 12 | Discovery documents\Himmelman | 6/21/2005 | Complaint 062105.wpd(1).pdf |
| 944 | AFNF005491 | AFNF005502 | AFNF005491 | AFNF005502 | 12 | Discovery documents\Himmelman | 6/21/2005 | Complaint 062105.wpd.pdf |
| 945 | AFNF005503 | AFNF005515 | AFNF005503 | AFNF005515 | 13 | Discovery documents\Himmelman | 7/15/2005 | COMPLAINT 07-15-05(1).DOC |
| 946 | AFNF005516 | AFNF005528 | AFNF005516 | AFNF005528 | 13 | Discovery documents\Himmelman | 7/15/2005 | COMPLAINT 07-15-05.DOC |
| 947 | AFNF005529 | AFNF005542 | AFNF005529 | AFNF005542 | 14 | Discovery documents\Himmelman | 7/15/2005 | Complaint 071505(1).pdf |
| 948 | AFNF005543 | AFNF005556 | AFNF005543 | AFNF005556 | 14 | Discovery documents\Himmelman | 7/15/2005 | Complaint 071505(2).pdf |

| | I | J | | | |
|---|---|---|---|---|---|
| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
| 924 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  Status Quo order(5).txt | |
| 925 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  Status Quo order.txt | |
| 926 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  [SPAM] RE  Forte Complaint(1).txt | |
| 927 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE  [SPAM] RE  Forte Complaint.txt | |
| 928 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\RE.txt | |
| 929 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\Smart Video.txt | |
| 930 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\SmartVideo(1).txt | |
| 931 | Text File | | | | D:\Source\Files\Discovery documents\Harris Cramer\SmartVideo.txt | |
| 932 | Microsoft Word | rwarren | | | D:\Source\Files\Discovery documents\Himmelman\1.19.05FundraisingUpdateMemoUpdate(1).doc | |
| 933 | Microsoft Word | rwarren | | | D:\Source\Files\Discovery documents\Himmelman\1.19.05FundraisingUpdateMemoUpdate.doc | |
| 934 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Himmelman\brief in support of 225 application(1).doc | |
| 935 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\Himmelman\brief in support of 225 application(1).pdf | |
| 936 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\Himmelman\brief in support of 225 application(2).pdf | |
| 937 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\Himmelman\brief in support of 225 application(3).pdf | |
| 938 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\Himmelman\brief in support of 225 application(4).pdf | |
| 939 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Himmelman\brief in support of 225 application.doc | |
| 940 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\Himmelman\brief in support of 225 application.pdf | |
| 941 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Himmelman\Complaint 062105(1).pdf | |
| 942 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Himmelman\Complaint 062105.pdf | |
| 943 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Himmelman\Complaint 062105.wpd(1).pdf | |
| 944 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Himmelman\Complaint 062105.wpd.pdf | |
| 945 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Himmelman\COMPLAINT 07-15-05(1).DOC | |
| 946 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Himmelman\COMPLAINT 07-15-05.DOC | |
| 947 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Himmelman\Complaint 071505(1).pdf | |
| 948 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Himmelman\Complaint 071505(2).pdf | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 924 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:38:28 PM;FSOSize: 2771;FSODocType: Text Document;HashCode: 895266CFE3D9BC661633CF7F24AF4D5C;SHA256HashCode: 81A588789365A1BCA3374B84B358309610551 4E5202988269AE143FE149D37C3 | | |
| 925 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:51:18 PM;FSOSize: 7431;FSODocType: Text Document;HashCode: BFC3A40FBCD946B49EC3CEDABB5215B7;SHA256HashCode: DA69ABC3C11EB3D991338A8A59D11A99C204488D2F70D42E90967104B504F87C | | |
| 926 | File Attribute: Archive;FSODateLastModified: 6/21/2005 3:06:10 PM;FSOSize: 4491;FSODocType: Text Document;HashCode: D8DD1E3C9DAE4D40D225F2B1AE3664E2;SHA256HashCode: 7ED02ECF749B139C82DAC1CE639A3AA4488777FE8AC92311BC50F85436D80655 | | |
| 927 | File Attribute: Archive;FSODateLastModified: 6/21/2005 4:21:48 PM;FSOSize: 6765;FSODocType: Text Document;HashCode: 90E385FD6B62CBDAD8ED25DBBFAA4A15;SHA256HashCode: B202152FC11D6A7850B29E4CB390951646755DAB8392F4D7F86BC8F3FD102915 | | |
| 928 | File Attribute: Archive;FSODateLastModified: 6/14/2005 2:28:16 PM;FSOSize: 9408;FSODocType: Text Document;HashCode: CE21CF90CF96A6987204685CCB52300B;SHA256HashCode: 48171A01EEECD6CE7D724CE4DB964950E73E8500819A79DB87C53DEF5F4F3986 | | |
| 929 | File Attribute: Archive;FSODateLastModified: 6/14/2005 2:16:38 PM;FSOSize: 1269;FSODocType: Text Document;HashCode: E9281D714545B882AD0ABE1AB3AC003B;SHA256HashCode: 8E9B9FF8D62D2FB21C9C461444F26E6643959E05609A4E0714C9CE58ADC61136 | | |
| 930 | File Attribute: Archive;FSODateLastModified: 7/21/2005 1:33:08 PM;FSOSize: 1331;FSODocType: Text Document;HashCode: 6A6344EAB4EC7A449EDFB49672DE0E18;SHA256HashCode: 51104BC9C8D781319EFE6137BAB3D98682ED429EA75CEF3033FFFFDACB271297 | | |
| 931 | File Attribute: Archive;FSODateLastModified: 11/4/2005 4:26:20 PM;FSOSize: 1683;FSODocType: Text Document;HashCode: 8F282EFB4F6C2F85AE52990F8EBF2F1A;SHA256HashCode: E0BC094D208BCA5CCF5D7D498A2C4B55F27088AD6879898F10C0B4695E69DBEE | | |
| 932 | File Attribute: Archive;FSODateLastModified: 8/16/2005 6:58:30 AM;FSOSize: 54784;FSODocType: Microsoft Word Document;OfficeDateCreated: 8/16/2005 6:58:00 AM;OfficeDateLastPrinted: 4/20/2005 10:50:00 AM;OfficeLastEditedBy: Rick Seifert;OfficeAppName: Microsoft Office Word;OfficeWordCount: 269;OfficePageCount: 1;OfficeParagraphCount: 3;OfficeLineCount: 12;OfficeCharacterCount: 1537;OfficeByteCount: 417280;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 1;OfficeVersion: 11.6360;OfficeRevisionNumber: 2;OfficeTemplateName: Interoffice Memo;LCID: 1033;Version: 2000082800;UseDefaultLanguage: True;VOLATILE: YES;HashCode: 21577C107EA84F7B81F991694F7308AC;SHA256HashCode: | | |
| 933 | File Attribute: Archive;FSODateLastModified: 8/16/2005 6:58:30 AM;FSOSize: 54784;FSODocType: Microsoft Word Document;OfficeDateCreated: 8/16/2005 6:58:00 AM;OfficeDateLastPrinted: 4/20/2005 10:50:00 AM;OfficeLastEditedBy: Rick Seifert;OfficeAppName: Microsoft Office Word;OfficeWordCount: 269;OfficePageCount: 1;OfficeParagraphCount: 3;OfficeLineCount: 12;OfficeCharacterCount: 1537;OfficeByteCount: 417280;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 1;OfficeVersion: 11.6360;OfficeRevisionNumber: 2;OfficeTemplateName: Interoffice Memo;LCID: 1033;Version: 2000082800;UseDefaultLanguage: True;VOLATILE: YES;HashCode: 21577C107EA84F7B81F991694F7308AC;SHA256HashCode: | | |
| 934 | File Attribute: Archive;FSODateLastModified: 11/15/2005 5:30:40 PM;FSOSize: 46598;FSODocType: Microsoft Word Document;HashCode: 8764A3025C55DF8B67E884A6073A310D;SHA256HashCode: E5F191ABD1A452AE2273906B13DF9402A2D5D23177F75A6A0FDD5E8D41D75DB8 | | |
| 935 | Creation Date: 11/14/2005;Modified Date: 11/14/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 65533CADA0ADE1A190FA13A266238793;SHA256HashCode: 6BD019638C251354B9A7C73B4B3FF992E51F82722F6B645B3C4EC1502C6727D9 | | |
| 936 | Creation Date: 11/15/2005;Modified Date: 11/15/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 2714F147E6CF370BD697FC82901E5E90;SHA256HashCode: 1D234280103EE959ACC90240F273E4DEF933FEA49723573E2A13B927A201694B | | |
| 937 | Creation Date: 11/15/2005;Modified Date: 11/15/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 2714F147E6CF370BD697FC82901E5E90;SHA256HashCode: 1D234280103EE959ACC90240F273E4DEF933FEA49723573E2A13B927A201694B | | |
| 938 | Creation Date: 11/13/2005;Modified Date: 11/13/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: D317DFE3B6FE60B97C825EBE1AC84FA5;SHA256HashCode: 8EAEA284BE5705A24CA0C09330CD14C3C8D72353D917DECB9753E3C6FF8DCA99 | | |
| 939 | File Attribute: Archive;FSODateLastModified: 11/15/2005 5:30:40 PM;FSOSize: 46598;FSODocType: Microsoft Word Document;HashCode: 8764A3025C55DF8B67E884A6073A310D;SHA256HashCode: E5F191ABD1A452AE2273906B13DF9402A2D5D23177F75A6A0FDD5E8D41D75DB8 | | |
| 940 | Creation Date: 11/15/2005;Modified Date: 11/15/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 2714F147E6CF370BD697FC82901E5E90;SHA256HashCode: 1D234280103EE959ACC90240F273E4DEF933FEA49723573E2A13B927A201694B | | |
| 941 | Creation Date: 6/21/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: A7EAA25F23B0684DF53A13CE57E2F416;SHA256HashCode: BA80DA132E8ECD4AA236F88919F528E5E2C8F8EF8F14A59E5B14F3EF35DC5BA5 | | |
| 942 | Creation Date: 6/21/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: A7EAA25F23B0684DF53A13CE57E2F416;SHA256HashCode: BA80DA132E8ECD4AA236F88919F528E5E2C8F8EF8F14A59E5B14F3EF35DC5BA5 | | |
| 943 | Creation Date: 6/21/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: A7EAA25F23B0684DF53A13CE57E2F416;SHA256HashCode: BA80DA132E8ECD4AA236F88919F528E5E2C8F8EF8F14A59E5B14F3EF35DC5BA5 | | |
| 944 | Creation Date: 6/21/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: A7EAA25F23B0684DF53A13CE57E2F416;SHA256HashCode: BA80DA132E8ECD4AA236F88919F528E5E2C8F8EF8F14A59E5B14F3EF35DC5BA5 | | |
| 945 | File Attribute: Archive;FSODateLastModified: 7/15/2005 11:08:08 AM;FSOSize: 60928;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/15/2005 9:33:00 AM;OfficeDateLastPrinted: 7/15/2005 11:07:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 2461;OfficePageCount: 1;OfficeParagraphCount: 28;OfficeLineCount: 116;OfficeCharacterCount: 14029;OfficeByteCount: 0;OfficeSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 19;OfficeVersion: 9.3821;OfficeRevisionNumber: 3;OfficeTemplateName: Normal.dot;HashCode: F1063763ACC378F700D53DF89DDA581D;SHA256HashCode: | | |
| 946 | File Attribute: Archive;FSODateLastModified: 7/15/2005 11:08:08 AM;FSOSize: 60928;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/15/2005 9:33:00 AM;OfficeDateLastPrinted: 7/15/2005 11:07:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 2461;OfficePageCount: 1;OfficeParagraphCount: 28;OfficeLineCount: 116;OfficeCharacterCount: 14029;OfficeByteCount: 0;OfficeSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 19;OfficeVersion: 9.3821;OfficeRevisionNumber: 3;OfficeTemplateName: Normal.dot;HashCode: F1063763ACC378F700D53DF89DDA581D;SHA256HashCode: | | |
| 947 | Creation Date: 7/15/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: A256827446C7E85E7590713D5334BDCE;SHA256HashCode: EB77C4833EA886891CA95502AD60EFBFBA6009B1BB86DC88CD63EB137D21D8CB | | |
| 948 | Creation Date: 7/15/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: A256827446C7E85E7590713D5334BDCE;SHA256HashCode: EB77C4833EA886891CA95502AD60EFBFBA6009B1BB86DC88CD63EB137D21D8CB | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 949 | AFNF005557 | AFNF005570 | AFNF005557 | AFNF005570 | 14 | Discovery documents\Himmelman | 7/15/2005 Complaint 071505(3).pdf |
| 950 | AFNF005571 | AFNF005584 | AFNF005571 | AFNF005584 | 14 | Discovery documents\Himmelman | 7/15/2005 Complaint 071505.pdf |
| 951 | AFNF005585 | AFNF005597 | AFNF005585 | AFNF005597 | 13 | Discovery documents\Himmelman | 6/21/2005 complaint 1st draft(1).doc |
| 952 | AFNF005598 | AFNF005610 | AFNF005598 | AFNF005610 | 13 | Discovery documents\Himmelman | 6/20/2005 complaint 1st draft(1).wpd |
| 953 | AFNF005611 | AFNF005623 | AFNF005611 | AFNF005623 | 13 | Discovery documents\Himmelman | 6/21/2005 complaint 1st draft.doc |
| 954 | AFNF005624 | AFNF005636 | AFNF005624 | AFNF005636 | 13 | Discovery documents\Himmelman | 6/20/2005 complaint 1st draft.wpd |
| 955 | AFNF005637 | AFNF005647 | AFNF005637 | AFNF005647 | 11 | Discovery documents\Himmelman | 6/21/2005 COMPLAINT 3RD DRAFT(1).doc |
| 956 | AFNF005648 | AFNF005659 | AFNF005648 | AFNF005659 | 12 | Discovery documents\Himmelman | 6/21/2005 COMPLAINT 3RD DRAFT(1).WPD |
| 957 | AFNF005660 | AFNF005670 | AFNF005660 | AFNF005670 | 11 | Discovery documents\Himmelman | 6/21/2005 COMPLAINT 3RD DRAFT.doc |
| 958 | AFNF005671 | AFNF005682 | AFNF005671 | AFNF005682 | 12 | Discovery documents\Himmelman | 6/21/2005 COMPLAINT 3RD DRAFT.WPD |
| 959 | AFNF005683 | AFNF005698 | AFNF005683 | AFNF005698 | 16 | Discovery documents\Himmelman | 6/21/2005 complaint with dm mh and rs edits 06-21-05 am(1).doc |
| 960 | AFNF005699 | AFNF005714 | AFNF005699 | AFNF005714 | 16 | Discovery documents\Himmelman | 6/21/2005 complaint with dm mh and rs edits 06-21-05 am.doc |
| 961 | AFNF005715 | AFNF005716 | AFNF005715 | AFNF005716 | 2 | Discovery documents\Himmelman | 8/15/2005 Confidential Memo dated 4.20.2005(1).pdf |
| 962 | AFNF005717 | AFNF005718 | AFNF005717 | AFNF005718 | 2 | Discovery documents\Himmelman | 8/15/2005 Confidential Memo dated 4.20.2005.pdf |
| 963 | AFNF005719 | AFNF005726 | AFNF005719 | AFNF005726 | 8 | Discovery documents\Himmelman | 10/3/2005 DAMAGES(1).xls |
| 964 | AFNF005727 | AFNF005734 | AFNF005727 | AFNF005734 | 8 | Discovery documents\Himmelman | 10/3/2005 DAMAGES.xls |
| 965 | AFNF005735 | AFNF005790 | AFNF005735 | AFNF005790 | 56 | Discovery documents\Himmelman | 10/4/2005 Deposition of Richard Turbin(1).txt |
| 966 | AFNF005791 | AFNF005846 | AFNF005791 | AFNF005846 | 56 | Discovery documents\Himmelman | 10/4/2005 Deposition of Richard Turbin.txt |
| 967 | AFNF005847 | AFNF005998 | AFNF005847 | AFNF005998 | 152 | Discovery documents\Himmelman | 10/4/2005 deposition of Rick Seifert(1).txt |
| 968 | AFNF005999 | AFNF006150 | AFNF005999 | AFNF006150 | 152 | Discovery documents\Himmelman | 10/4/2005 deposition of Rick Seifert.txt |
| 969 | AFNF006151 | AFNF006164 | AFNF006151 | AFNF006164 | 14 | Discovery documents\Himmelman | 7/18/2005 Exhibit A to Motion (071505)(1).pdf |
| 970 | AFNF006165 | AFNF006178 | AFNF006165 | AFNF006178 | 14 | Discovery documents\Himmelman | 7/18/2005 Exhibit A to Motion (071505)(2).pdf |
| 971 | AFNF006179 | AFNF006192 | AFNF006179 | AFNF006192 | 14 | Discovery documents\Himmelman | 7/18/2005 Exhibit A to Motion (071505).pdf |
| 972 | AFNF006193 | AFNF006215 | AFNF006193 | AFNF006215 | 23 | Discovery documents\Himmelman | 9/27/2005 AMERICAN ARBITRATION ASSOCIATION |
| 973 | AFNF006216 | AFNF006240 | AFNF006216 | AFNF006240 | 25 | Discovery documents\Himmelman | 9/27/2005 first amended arb statement of claim(1).rtf |

| | I | J | | | | |
|---|---|---|---|---|---|---|
| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
| 949 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Himmelman\Complaint 071505(3).pdf | |
| 950 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Himmelman\Complaint 071505.pdf | |
| 951 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Himmelman\complaint 1st draft(1).doc | |
| 952 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Himmelman\complaint 1st draft(1).wpd | |
| 953 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Himmelman\complaint 1st draft.doc | |
| 954 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Himmelman\complaint 1st draft.wpd | |
| 955 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Himmelman\COMPLAINT 3RD DRAFT(1).doc | |
| 956 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Himmelman\COMPLAINT 3RD DRAFT(1).WPD | |
| 957 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Himmelman\COMPLAINT 3RD DRAFT.doc | |
| 958 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Himmelman\COMPLAINT 3RD DRAFT.WPD | |
| 959 | Microsoft Word | dmckelvey | | | D:\Source\Files\Discovery documents\Himmelman\complaint with dm mh and rs edits 06-21-05 am(1).doc | |
| 960 | Microsoft Word | dmckelvey | | | D:\Source\Files\Discovery documents\Himmelman\complaint with dm mh and rs edits 06-21-05 am.doc | |
| 961 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Himmelman\Confidential Memo dated 4.20.2005(1).pdf | |
| 962 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Himmelman\Confidential Memo dated 4.20.2005.pdf | |
| 963 | Microsoft Excel | dem | | | D:\Source\Files\Discovery documents\Himmelman\DAMAGES(1).xls | |
| 964 | Microsoft Excel | dem | | | D:\Source\Files\Discovery documents\Himmelman\DAMAGES.xls | |
| 965 | Text File | | | | D:\Source\Files\Discovery documents\Himmelman\Deposition of Richard Turbin(1).txt | |
| 966 | Text File | | | | D:\Source\Files\Discovery documents\Himmelman\Deposition of Richard Turbin.txt | |
| 967 | Text File | | | | D:\Source\Files\Discovery documents\Himmelman\deposition of Rick Seifert(1).txt | |
| 968 | Text File | | | | D:\Source\Files\Discovery documents\Himmelman\deposition of Rick Seifert.txt | |
| 969 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Himmelman\Exhibit A to Motion (071505)(1).pdf | |
| 970 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Himmelman\Exhibit A to Motion (071505)(2).pdf | |
| 971 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Himmelman\Exhibit A to Motion (071505).pdf | |
| 972 | Microsoft Word | dem | | | D:\Source\Files\Discovery documents\Himmelman\first amended arb statement of claim(1).doc | |
| 973 | Rich Text Format | | | | D:\Source\Files\Discovery documents\Himmelman\first amended arb statement of claim(1).rtf | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | | |
| 949 | Creation Date: 7/15/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: A256827446C7E85E7590713D5334BDCE;SHA256HashCode: EB77C4833EA886891CA95502AD60EFBFBA6009B1BB86DC88CD63EB137D21D8CB | | |
| 950 | Creation Date: 7/15/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: A256827446C7E85E7590713D5334BDCE;SHA256HashCode: EB77C4833EA886891CA95502AD60EFBFBA6009B1BB86DC88CD63EB137D21D8CB | | |
| 951 | File Attribute: Archive;FSODateLastModified: 6/21/2005 3:47:02 AM;FSOSize: 53300;FSODocType: Microsoft Word Document;HashCode: 9D32FB9617DB36576BA7E8D810CE7652;SHA256HashCode: E97C5F3E56A405EFEDB2CF21A91130E4A3C06B593AD507C54B74D41336C566E4 | | |
| 952 | File Attribute: Archive;FSODateLastModified: 6/20/2005 2:49:18 PM;FSOSize: 53300;FSODocType: WPD File;HashCode: 52E3113F7CF3B72A4F8D7293FF3FC882;SHA256HashCode: E4BFC57E5F4F014B2E2302D64FFFF22816C66E93A5541943C428FC5ED0543FF7 | | |
| 953 | File Attribute: Archive;FSODateLastModified: 6/21/2005 3:47:02 AM;FSOSize: 53300;FSODocType: Microsoft Word Document;HashCode: 9D32FB9617DB36576BA7E8D810CE7652;SHA256HashCode: E97C5F3E56A405EFEDB2CF21A91130E4A3C06B593AD507C54B74D41336C566E4 | | |
| 954 | File Attribute: Archive;FSODateLastModified: 6/20/2005 2:49:18 PM;FSOSize: 53300;FSODocType: WPD File;HashCode: 52E3113F7CF3B72A4F8D7293FF3FC882;SHA256HashCode: E4BFC57E5F4F014B2E2302D64FFFF22816C66E93A5541943C428FC5ED0543FF7 | | |
| 955 | File Attribute: Archive;FSODateLastModified: 6/21/2005 12:53:48 PM;FSOSize: 66138;FSODocType: Microsoft Word Document;HashCode: 14BE9E74335CF22C412A325E7C819C31;SHA256HashCode: 0BD521B207562DDEAFA72FE62B87CA6B620DC3CF0E73CD742E377353758948C8 | | |
| 956 | File Attribute: Archive;FSODateLastModified: 6/21/2005 11:50:04 AM;FSOSize: 66038;FSODocType: WPD File;HashCode: BA555D1A39C031BCCA61822AB04B2BA5C6FEAE95736EBC021B69EF1224808EE0 | | |
| 957 | File Attribute: Archive;FSODateLastModified: 6/21/2005 12:53:48 PM;FSOSize: 66138;FSODocType: Microsoft Word Document;HashCode: 14BE9E74335CF22C412A325E7C819C31;SHA256HashCode: 0BD521B207562DDEAFA72FE62B87CA6B620DC3CF0E73CD742E377353758948C8 | | |
| 958 | File Attribute: Archive;FSODateLastModified: 6/21/2005 11:50:04 AM;FSOSize: 66038;FSODocType: WPD File;HashCode: EC000371BB399DB2DEEBEAA4637EA925;SHA256HashCode: BA555D1A39C031BCCA61822AB04B2BA5C6FEAE95736EBC021B69EF1224808EE0 | | |
| 959 | File Attribute: Archive;FSODateLastModified: 6/21/2005 8:24:52 AM;FSOSize: 78848;FSODocType: Microsoft Word Document;OfficeDateCreated: 6/21/2005 5:51:00 AM;OfficeDateLastPrinted: 6/20/2005 12:12:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: iqbx ;OfficeWordCount: 3333;OfficePageCount: 1;OfficeParagraphCount: 37;OfficeLineCount: 158;OfficeCharacterCount: 18999;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 36;OfficeVersion: 9.3821;OfficeRevisionNumber: 3;OfficeTemplateName: Normal.dot;HashCode: | | |
| 960 | File Attribute: Archive;FSODateLastModified: 6/21/2005 8:24:52 AM;FSOSize: 78848;FSODocType: Microsoft Word Document;OfficeDateCreated: 6/21/2005 5:51:00 AM;OfficeDateLastPrinted: 6/20/2005 12:12:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: iqbx ;OfficeWordCount: 3333;OfficePageCount: 1;OfficeParagraphCount: 37;OfficeLineCount: 158;OfficeCharacterCount: 18999;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 36;OfficeVersion: 9.3821;OfficeRevisionNumber: 3;OfficeTemplateName: Normal.dot;HashCode: | | |
| 961 | Creation Date: 8/15/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: F3DBA2319E159BA8690DFA25856EDB40;SHA256HashCode: A74AD760D2B17588DC25999BB856E47C958D3E118302CC25275C5FD26D400812 | | |
| 962 | Creation Date: 8/15/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: F3DBA2319E159BA8690DFA25856EDB40;SHA256HashCode: A74AD760D2B17588DC25999BB856E47C958D3E118302CC25275C5FD26D400812 | | |
| 963 | File Attribute: Archive;FSODateLastModified: 10/3/2005 3:14:56 PM;FSOSize: 61952;FSODocType: Microsoft Excel Worksheet;OfficeDateCreated: 4/25/2005 6:40:04 AM;OfficeDateLastPrinted: 10/3/2005 1:48:56 PM;OfficeLastEditedBy: Kyle Kulzer;OfficeAppName: Microsoft Excel;OfficeWordCount: 0;OfficePageCount: 0;OfficeParagraphCount: 0;OfficeLineCount: 0;OfficeCharacterCount: 0;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 0;OfficeVersion: 11.6408;HashCode: 8514E9298CDA14D90517BB9958B0EFEA;SHA256HashCode: | | |
| 964 | File Attribute: Archive;FSODateLastModified: 10/3/2005 3:14:56 PM;FSOSize: 61952;FSODocType: Microsoft Excel Worksheet;OfficeDateCreated: 4/25/2005 6:40:04 AM;OfficeDateLastPrinted: 10/3/2005 1:48:56 PM;OfficeLastEditedBy: Kyle Kulzer;OfficeAppName: Microsoft Excel;OfficeWordCount: 0;OfficePageCount: 0;OfficeParagraphCount: 0;OfficeLineCount: 0;OfficeCharacterCount: 0;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 0;OfficeVersion: 11.6408;HashCode: 8514E9298CDA14D90517BB9958B0EFEA;SHA256HashCode: | | |
| 965 | File Attribute: Archive;FSODateLastModified: 10/4/2005 5:53:06 AM;FSOSize: 141916;FSODocType: Text Document;HashCode: F2E104348E20A6ED0D2AB106DAC6B099;SHA256HashCode: E2DAF3A2B1638B4FFD5548649EDB1378D8DA2FAE66B7859A4859D4204D7CDDC9 | | |
| 966 | File Attribute: Archive;FSODateLastModified: 10/4/2005 5:53:06 AM;FSOSize: 141916;FSODocType: Text Document;HashCode: F2E104348E20A6ED0D2AB106DAC6B099;SHA256HashCode: E2DAF3A2B1638B4FFD5548649EDB1378D8DA2FAE66B7859A4859D4204D7CDDC9 | | |
| 967 | File Attribute: Archive;FSODateLastModified: 10/4/2005 5:46:24 AM;FSOSize: 352042;FSODocType: Text Document;HashCode: 395AFDF75891E14DD57149DCDDBFDB89;SHA256HashCode: 741F115BDF2F0BBFADA6667CECAF3FA07C7287E13CDA51F408CDA68C2471F159 | | |
| 968 | File Attribute: Archive;FSODateLastModified: 10/4/2005 5:46:24 AM;FSOSize: 352042;FSODocType: Text Document;HashCode: 395AFDF75891E14DD57149DCDDBFDB89;SHA256HashCode: 741F115BDF2F0BBFADA6667CECAF3FA07C7287E13CDA51F408CDA68C2471F159 | | |
| 969 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: CCB988C741364F28B53ABB37CDA68219;SHA256HashCode: 944F6FB85AF1DF54BE8775BCFB14E268DF229A1BE93736EC84EFF03D094E3E70 | | |
| 970 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: CCB988C741364F28B53ABB37CDA68219;SHA256HashCode: 944F6FB85AF1DF54BE8775BCFB14E268DF229A1BE93736EC84EFF03D094E3E70 | | |
| 971 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: CCB988C741364F28B53ABB37CDA68219;SHA256HashCode: 944F6FB85AF1DF54BE8775BCFB14E268DF229A1BE93736EC84EFF03D094E3E70 | | |
| 972 | File Attribute: Archive;FSODateLastModified: 9/27/2005 1:33:50 PM;FSOSize: 94720;FSODocType: Microsoft Word Document;OfficeDateCreated: 9/27/2005 7:34:00 AM;OfficeDateLastPrinted: 9/27/2005 7:57:00 AM;OfficeLastEditedBy: dem;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 5058;OfficePageCount: 1;OfficeParagraphCount: 57;OfficeLineCount: 240;OfficeCharacterCount: 28831;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 54;OfficeVersion: 9.2720;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;HashCode: | | |
| 973 | File Attribute: Archive;FSODateLastModified: 9/27/2005 7:57:30 AM;FSOSize: 103580;FSODocType: Rich Text Format;HashCode: B2BBFBDF16F7D9E6C540335DECEEB3A7;SHA256HashCode: 0AA793994BEDFA5534F33131C9558583CFAA6C6EB144A25744C24F997129E46 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
| 974 | AFNF006241 | AFNF006263 | AFNF006241 | AFNF006263 | 23 | Discovery documents\Himmelman | 9/27/2005 | AMERICAN ARBITRATION ASSOCIATION |
| 975 | AFNF006264 | AFNF006288 | AFNF006264 | AFNF006288 | 25 | Discovery documents\Himmelman | 9/27/2005 | first amended arb statement of claim.rtf |
| 976 | AFNF006289 | AFNF006289 | AFNF006289 | AFNF006289 | 1 | Discovery documents\Himmelman | 7/21/2005 | Forte.txt |
| 977 | AFNF006290 | AFNF006292 | AFNF006290 | AFNF006292 | 3 | Discovery documents\Himmelman | 10/18/2005 | FW  Smart Video.txt |
| 978 | AFNF006293 | AFNF006293 | AFNF006293 | AFNF006293 | 1 | Discovery documents\Himmelman | 10/30/2005 | Himmelman(1).txt |
| 979 | AFNF006294 | AFNF006295 | AFNF006294 | AFNF006295 | 2 | Discovery documents\Himmelman | 9/20/2005 | Johnson ltr. 9-20-05(1).wpd |
| 980 | AFNF006296 | AFNF006297 | AFNF006296 | AFNF006297 | 2 | Discovery documents\Himmelman | 9/20/2005 | Johnson ltr. 9-20-05.wpd |
| 981 | AFNF006298 | AFNF006315 | AFNF006298 | AFNF006315 | 18 | Discovery documents\Himmelman | 7/15/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 982 | AFNF006316 | AFNF006333 | AFNF006316 | AFNF006333 | 18 | Discovery documents\Himmelman | 7/15/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 983 | AFNF006334 | AFNF006334 | AFNF006334 | AFNF006334 | 1 | Discovery documents\Himmelman | 11/15/2005 | l ost votes(1).wpd |
| 984 | AFNF006335 | AFNF006335 | AFNF006335 | AFNF006335 | 1 | Discovery documents\Himmelman | 11/15/2005 | l ost votes.wpd |
| 985 | AFNF006336 | AFNF006347 | AFNF006336 | AFNF006347 | 12 | Discovery documents\Himmelman | 7/18/2005 | Motion (071505)(1).pdf |
| 986 | AFNF006348 | AFNF006359 | AFNF006348 | AFNF006359 | 12 | Discovery documents\Himmelman | 7/18/2005 | Motion (071505)(2).pdf |
| 987 | AFNF006360 | AFNF006371 | AFNF006360 | AFNF006371 | 12 | Discovery documents\Himmelman | 7/18/2005 | Motion (071505).pdf |
| 988 | AFNF006372 | AFNF006384 | AFNF006372 | AFNF006384 | 13 | Discovery documents\Himmelman | 6/22/2005 | Motion for Injunctive Relief(1).pdf |
| 989 | AFNF006385 | AFNF006402 | AFNF006385 | AFNF006402 | 18 | Discovery documents\Himmelman | 7/18/2005 | Motion for Injunctive Relief(1).wpd |
| 990 | AFNF006403 | AFNF006415 | AFNF006403 | AFNF006415 | 13 | Discovery documents\Himmelman | 6/22/2005 | Motion for Injunctive Relief.pdf |
| 991 | AFNF006416 | AFNF006433 | AFNF006416 | AFNF006433 | 18 | Discovery documents\Himmelman | 7/18/2005 | Motion for Injunctive Relief.wpd |
| 992 | AFNF006434 | AFNF006435 | AFNF006434 | AFNF006435 | 2 | Discovery documents\Himmelman | 8/16/2005 | My Short List |
| 993 | AFNF006436 | AFNF006437 | AFNF006436 | AFNF006437 | 2 | Discovery documents\Himmelman | 8/16/2005 | My Short List |
| 994 | AFNF006438 | AFNF006440 | AFNF006438 | AFNF006440 | 3 | Discovery documents\Himmelman | 10/26/2005 | New Board of Directors Elected at SmartVideo Technologies.txt |
| 995 | AFNF006441 | AFNF006442 | AFNF006441 | AFNF006442 | 2 | Discovery documents\Himmelman | 11/13/2005 | outline for argument(1).wpd |
| 996 | AFNF006443 | AFNF006444 | AFNF006443 | AFNF006444 | 2 | Discovery documents\Himmelman | 11/13/2005 | outline for argument.wpd |
| 997 | AFNF006445 | AFNF006447 | AFNF006445 | AFNF006447 | 3 | Discovery documents\Himmelman | 11/9/2005 | Outline.txt |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 974 | Microsoft Word | dem | | | D:\Source\Files\Discovery documents\Himmelman\first amended arb statement of claim.doc | |
| 975 | Rich Text Format | | | | D:\Source\Files\Discovery documents\Himmelman\first amended arb statement of claim.rtf | |
| 976 | Text File | | | | D:\Source\Files\Discovery documents\Himmelman\Forte.txt | |
| 977 | Text File | | | | D:\Source\Files\Discovery documents\Himmelman\FW  Smart Video.txt | |
| 978 | Text File | | | | D:\Source\Files\Discovery documents\Himmelman\Himmelman(1).txt | |
| 979 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Himmelman\Johnson ltr. 9-20-05(1).wpd | |
| 980 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Himmelman\Johnson ltr. 9-20-05.wpd | |
| 981 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Himmelman\July 15 draft 1 motion for injunctive relief(1).doc | |
| 982 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Himmelman\July 15 draft 1 motion for injunctive relief.doc | |
| 983 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Himmelman\l ost votes(1).wpd | |
| 984 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Himmelman\l ost votes.wpd | |
| 985 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Himmelman\Motion (071505)(1).pdf | |
| 986 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Himmelman\Motion (071505)(2).pdf | |
| 987 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Himmelman\Motion (071505).pdf | |
| 988 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Himmelman\Motion for Injunctive Relief(1).pdf | |
| 989 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Himmelman\Motion for Injunctive Relief(1).wpd | |
| 990 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Himmelman\Motion for Injunctive Relief.pdf | |
| 991 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Himmelman\Motion for Injunctive Relief.wpd | |
| 992 | Microsoft Word | Rick Seifert | | | D:\Source\Files\Discovery documents\Himmelman\My Short List(1).doc | |
| 993 | Microsoft Word | Rick Seifert | | | D:\Source\Files\Discovery documents\Himmelman\My Short List.doc | |
| 994 | Text File | | | | D:\Source\Files\Discovery documents\Himmelman\New Board of Directors Elected at SmartVideo Techno.txt | |
| 995 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Himmelman\outline for argument(1).wpd | |
| 996 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Himmelman\outline for argument.wpd | |
| 997 | Text File | | | | D:\Source\Files\Discovery documents\Himmelman\Outline.txt | |

| | | P | Q |
|---|---|---|---|
| 1 | OtherProps | ResponsiveTerms | CustomMessage |
| 974 | File Attribute: Archive;FSODateLastModified: 9/27/2005 1:33:50 PM;FSOSize: 94720;FSODocType: Microsoft Word Document;OfficeDateCreated: 9/27/2005 7:34:00 AM;OfficeDateLastPrinted: 9/27/2005 7:57:00 AM;OfficeLastEditedBy: dem;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 5058;OfficePageCount: 1;OfficeParagraphCount: 57;OfficeLineCount: 240;OfficeCharacterCount: 28831;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 54;OfficeVersion: 9.2720;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;HashCode: | | |
| 975 | File Attribute: Archive;FSODateLastModified: 9/27/2005 7:57:30 AM;FSOSize: 103580;FSODocType: Rich Text Format;HashCode: B2BBFBDF16F7D9E6C540335DECEEB3A7;SHA256HashCode: 0AA793994EBD8FA5534F33131C9558583CFAA6C6EB144A25744C24F997129E46 | | |
| 976 | File Attribute: Archive;FSODateLastModified: 7/21/2005 6:36:40 PM;FSOSize: 1212;FSODocType: Text Document;HashCode: FA8E1785B97B8F273038EB0191732ECF;SHA256HashCode: FA54D66430B6A22AE63FB329904830841A6DFAA9DFFFB9314B17692B01F6C12E | | |
| 977 | File Attribute: Archive;FSODateLastModified: 10/18/2005 6:47:00 PM;FSOSize: 4167;FSODocType: Text Document;HashCode: 41754311AF45DDE01A0D8F79EA45695C;SHA256HashCode: A89C64EA1A06487FBF0595652AD90345AB9C4236D93B842DB715017291003B54 | | |
| 978 | File Attribute: Archive;FSODateLastModified: 10/30/2005 1:20:26 PM;FSOSize: 1023;FSODocType: Text Document;HashCode: 04615C4D673E1D521B75DFE400837250;SHA256HashCode: C4C567296703ACF747A0299D89C91B2C568EB10BA97EC02F741806ABCC7CF73C | | |
| 979 | File Attribute: Archive;FSODateLastModified: 9/20/2005 9:40:44 AM;FSOSize: 34521;FSODocType: WPD File;HashCode: 1ACCEBBBBEDEE5F2B89DFEA865F76B30;SHA256HashCode: 1762314DE9281B485045A501EA5EAD0405D9FDE857D0046050C90ECFB3AC810A | | |
| 980 | File Attribute: Archive;FSODateLastModified: 9/20/2005 9:40:44 AM;FSOSize: 34521;FSODocType: WPD File;HashCode: 1ACCEBBBBEDEE5F2B89DFEA865F76B30;SHA256HashCode: 1762314DE9281B485045A501EA5EAD0405D9FDE857D0046050C90ECFB3AC810A | | |
| 981 | File Attribute: Archive;FSODateLastModified: 7/15/2005 5:06:20 AM;FSOSize: 73216;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/14/2005 1:04:00 PM;OfficeDateLastPrinted: 7/14/2005 1:16:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 3413;OfficePageCount: 1;OfficeParagraphCount: 38;OfficeLineCount: 162;OfficeCharacterCount: 19458;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 77;OfficeVersion: 9.3821;OfficeRevisionNumber: 3;OfficeTemplateName: Normal.dot;HashCode: 1A45B242990BF019A3B3F3FC8EBA2425;SHA256HashCode: | | |
| 982 | File Attribute: Archive;FSODateLastModified: 7/15/2005 5:06:20 AM;FSOSize: 73216;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/14/2005 1:04:00 PM;OfficeDateLastPrinted: 7/14/2005 1:16:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 3413;OfficePageCount: 1;OfficeParagraphCount: 38;OfficeLineCount: 162;OfficeCharacterCount: 19458;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 77;OfficeVersion: 9.3821;OfficeRevisionNumber: 3;OfficeTemplateName: Normal.dot;HashCode: 1A45B242990BF019A3B3F3FC8EBA2425;SHA256HashCode: | | |
| 983 | File Attribute: Archive;FSODateLastModified: 11/15/2005 9:01:18 AM;FSOSize: 2137;FSODocType: WPD File;HashCode: 0160ED0DDD202E95F7A0B31E0ADA7C6D;SHA256HashCode: 0316994395344F49650EF5EE4B1F3D8325E3E9C313CF41232FE0784247F1D328 | | |
| 984 | File Attribute: Archive;FSODateLastModified: 11/15/2005 9:01:18 AM;FSOSize: 2137;FSODocType: WPD File;HashCode: 0160ED0DDD202E95F7A0B31E0ADA7C6D;SHA256HashCode: 0316994395344F49650EF5EE4B1F3D8325E3E9C313CF41232FE0784247F1D328 | | |
| 985 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 65F5D3105CEBCA67F48167262FED8F59;SHA256HashCode: F784FAD7BBB1F3751530B5CAEE0B97CD299CAE1DF1ED266599C1920AD88E952B | | |
| 986 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 65F5D3105CEBCA67F48167262FED8F59;SHA256HashCode: F784FAD7BBB1F3751530B5CAEE0B97CD299CAE1DF1ED266599C1920AD88E952B | | |
| 987 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 65F5D3105CEBCA67F48167262FED8F59;SHA256HashCode: F784FAD7BBB1F3751530B5CAEE0B97CD299CAE1DF1ED266599C1920AD88E952B | | |
| 988 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: F62ACFB77C2AF38FA089D7BA6B876C77;SHA256HashCode: 04705077FE446EF55239E4878E5F7C17457B9E1BC247605BFA361F61B3380261 | | |
| 989 | File Attribute: Archive;FSODateLastModified: 7/18/2005 6:17:22 AM;FSOSize: 71142;FSODocType: WPD File;HashCode: 951E3E0379A6A98E4FFE16573ED231A9;SHA256HashCode: DECE3356D9EF1C38A961402B0B3AACA438F3BA0EE3CDE0D825B3DE98C96FC0B5 | | |
| 990 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: F62ACFB77C2AF38FA089D7BA6B876C77;SHA256HashCode: 04705077FE446EF55239E4878E5F7C17457B9E1BC247605BFA361F61B3380261 | | |
| 991 | File Attribute: Archive;FSODateLastModified: 7/18/2005 6:17:22 AM;FSOSize: 71142;FSODocType: WPD File;HashCode: 951E3E0379A6A98E4FFE16573ED231A9;SHA256HashCode: DECE3356D9EF1C38A961402B0B3AACA438F3BA0EE3CDE0D825B3DE98C96FC0B5 | | |
| 992 | File Attribute: Archive;FSODateLastModified: 8/16/2005 6:58:42 AM;FSOSize: 31744;FSODocType: Microsoft Word Document;OfficeDateCreated: 8/16/2005 6:58:00 AM;OfficeLastEditedBy: Rick Seifert;OfficeAppName: Microsoft Office Word;OfficeWordCount: 168;OfficePageCount: 3;OfficeParagraphCount: 2;OfficeLineCount: 8;OfficeCharacterCount: 964;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 0;OfficeVersion: 11.6360;OfficeRevisionNumber: 2;OfficeTemplateName: Normal;HashCode: 9AE3AF20305E9C58F1ADE8002F426831;SHA256HashCode: | | |
| 993 | File Attribute: Archive;FSODateLastModified: 8/16/2005 6:58:42 AM;FSOSize: 31744;FSODocType: Microsoft Word Document;OfficeDateCreated: 8/16/2005 6:58:00 AM;OfficeLastEditedBy: Rick Seifert;OfficeAppName: Microsoft Office Word;OfficeWordCount: 168;OfficePageCount: 3;OfficeParagraphCount: 2;OfficeLineCount: 8;OfficeCharacterCount: 964;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 0;OfficeVersion: 11.6360;OfficeRevisionNumber: 2;OfficeTemplateName: Normal;HashCode: 9AE3AF20305E9C58F1ADE8002F426831;SHA256HashCode: | | |
| 994 | File Attribute: Archive;FSODateLastModified: 10/26/2005 1:31:48 PM;FSOSize: 4741;FSODocType: Text Document;Original Filename: New Board of Directors Elected at SmartVideo Technologies.txt;HashCode: AAC395B0C4FC459827303C87F50AF67D;SHA256HashCode: 513CD5EBE55F0DE2F6E11A5D4FE77B4552DE0F8CCB4B62B3193C117459D6A12C | | |
| 995 | File Attribute: Archive;FSODateLastModified: 11/13/2005 11:48:52 AM;FSOSize: 21570;FSODocType: WPD File;HashCode: EB81018BEE36B45974F03361DA5A38B7;SHA256HashCode: AB39D05CC95BEA9FE9D7B40E55F4EAC28D93A515EB68E89EBF342C367D2C1133 | | |
| 996 | File Attribute: Archive;FSODateLastModified: 11/13/2005 11:48:52 AM;FSOSize: 21570;FSODocType: WPD File;HashCode: EB81018BEE36B45974F03361DA5A38B7;SHA256HashCode: AB39D05CC95BEA9FE9D7B40E55F4EAC28D93A515EB68E89EBF342C367D2C1133 | | |
| 997 | File Attribute: Archive;FSODateLastModified: 11/9/2005 8:00:00 PM;FSOSize: 3410;FSODocType: Text Document;HashCode: 49C1CC855538F350C4AE333EAB979D99;SHA256HashCode: 3984B0883721522582C672DE91656205EF1AD834541ABC1450DB65FFD209478B | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 998 | AFNF006448 | AFNF006449 | AFNF006448 | AFNF006449 | 2 | Discovery documents\Himmelman | 8/16/2005 | Placements from 1204 - 405(1).xls |
| 999 | AFNF006450 | AFNF006451 | AFNF006450 | AFNF006451 | 2 | Discovery documents\Himmelman | 8/16/2005 | Placements from 1204 - 405.xls |
| 1000 | AFNF006452 | AFNF006460 | AFNF006452 | AFNF006460 | 9 | Discovery documents\Himmelman | 11/15/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 1001 | AFNF006461 | AFNF006469 | AFNF006461 | AFNF006469 | 9 | Discovery documents\Himmelman | 11/15/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 1002 | AFNF006470 | AFNF006478 | AFNF006470 | AFNF006478 | 9 | Discovery documents\Himmelman | 11/16/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 1003 | AFNF006479 | AFNF006487 | AFNF006479 | AFNF006487 | 9 | Discovery documents\Himmelman | 11/16/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 1004 | AFNF006488 | AFNF006491 | AFNF006488 | AFNF006491 | 4 | Discovery documents\Himmelman | 11/15/2005 | pretrial order stipulated facts(1).wpd |
| 1005 | AFNF006492 | AFNF006495 | AFNF006492 | AFNF006495 | 4 | Discovery documents\Himmelman | 11/15/2005 | pretrial order stipulated facts.wpd |
| 1006 | AFNF006496 | AFNF006503 | AFNF006496 | AFNF006503 | 8 | Discovery documents\Himmelman | 8/18/2005 | PrivatePlacements Tree(1).xls |
| 1007 | AFNF006504 | AFNF006511 | AFNF006504 | AFNF006511 | 8 | Discovery documents\Himmelman | 8/18/2005 | PrivatePlacements Tree.xls |
| 1008 | AFNF006512 | AFNF006519 | AFNF006512 | AFNF006519 | 8 | Discovery documents\Himmelman | 8/16/2005 | PrivatePlacements(1).xls |
| 1009 | AFNF006520 | AFNF006527 | AFNF006520 | AFNF006527 | 8 | Discovery documents\Himmelman | 8/16/2005 | PrivatePlacements.xls |
| 1010 | AFNF006528 | AFNF006533 | AFNF006528 | AFNF006533 | 6 | Discovery documents\Himmelman | 8/16/2005 | PrivatePlacementsSince2003(1).xls |
| 1011 | AFNF006534 | AFNF006539 | AFNF006534 | AFNF006539 | 6 | Discovery documents\Himmelman | 8/16/2005 | PrivatePlacementsSince2003.xls |
| 1012 | AFNF006540 | AFNF006542 | AFNF006540 | AFNF006542 | 3 | Discovery documents\Himmelman | 10/29/2005 | Proxy voting questions.txt |
| 1013 | AFNF006543 | AFNF006544 | AFNF006543 | AFNF006544 | 2 | Discovery documents\Himmelman | 11/7/2005 | questioned votes(1).wpd |
| 1014 | AFNF006545 | AFNF006546 | AFNF006545 | AFNF006546 | 2 | Discovery documents\Himmelman | 11/7/2005 | questioned votes.wpd |
| 1015 | AFNF006547 | AFNF006550 | AFNF006547 | AFNF006550 | 4 | Discovery documents\Himmelman | 6/21/2005 | RE  Arbitration letter - executed(1).txt |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 998 | Microsoft Excel | dem | | | D:\Source\Files\Discovery documents\Himmelman\Placements from 1204 - 405(1).xls | |
| 999 | Microsoft Excel | dem | | | D:\Source\Files\Discovery documents\Himmelman\Placements from 1204 - 405.xls | |
| 1000 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Himmelman\pretrial order 11-15-05 draft #1(1).doc | |
| 1001 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Himmelman\pretrial order 11-15-05 draft #1(2).doc | |
| 1002 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Himmelman\pretrial order 11-15-05 draft #1(3).doc | |
| 1003 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Himmelman\pretrial order 11-15-05 draft #1.doc | |
| 1004 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Himmelman\pretrial order stipulated facts(1).wpd | |
| 1005 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Himmelman\pretrial order stipulated facts.wpd | |
| 1006 | Microsoft Excel | rwarren | | | D:\Source\Files\Discovery documents\Himmelman\PrivatePlacements Tree(1).xls | |
| 1007 | Microsoft Excel | rwarren | | | D:\Source\Files\Discovery documents\Himmelman\PrivatePlacements Tree.xls | |
| 1008 | Microsoft Excel | rwarren | | | D:\Source\Files\Discovery documents\Himmelman\PrivatePlacements(1).xls | |
| 1009 | Microsoft Excel | rwarren | | | D:\Source\Files\Discovery documents\Himmelman\PrivatePlacements.xls | |
| 1010 | Microsoft Excel | rwarren | | | D:\Source\Files\Discovery documents\Himmelman\PrivatePlacementsSince2003(1).xls | |
| 1011 | Microsoft Excel | rwarren | | | D:\Source\Files\Discovery documents\Himmelman\PrivatePlacementsSince2003.xls | |
| 1012 | Text File | | | | D:\Source\Files\Discovery documents\Himmelman\Proxy voting questions.txt | |
| 1013 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Himmelman\questioned votes(1).wpd | |
| 1014 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Himmelman\questioned votes.wpd | |
| 1015 | Text File | | | | D:\Source\Files\Discovery documents\Himmelman\RE_ Arbitration letter - executed(1).txt | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 998 | File Attribute: Archive;FSODateLastModified: 8/16/2005 7:03:14 AM;FSOSize: 24064;FSODocType: Microsoft Excel Worksheet;OfficeDateCreated: 4/25/2005 6:40:04 AM;OfficeDateLastPrinted: 4/26/2005 11:15:11 AM;OfficeLastEditedBy: Rick Seifert;OfficeAppName: Microsoft Excel;OfficeWordCount: 0;OfficePageCount: 0;OfficeParagraphCount: 0;OfficeLineCount: 0;OfficeCharacterCount: 0;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 0;OfficeVersion: 11.6360;HashCode: 2D3B25CDC4393900EEF2675D0B26B34E;SHA256HashCode: | | |
| 999 | File Attribute: Archive;FSODateLastModified: 8/16/2005 7:03:14 AM;FSOSize: 24064;FSODocType: Microsoft Excel Worksheet;OfficeDateCreated: 4/25/2005 6:40:04 AM;OfficeDateLastPrinted: 4/26/2005 11:15:11 AM;OfficeLastEditedBy: Rick Seifert;OfficeAppName: Microsoft Excel;OfficeWordCount: 0;OfficePageCount: 0;OfficeParagraphCount: 0;OfficeLineCount: 0;OfficeCharacterCount: 0;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 0;OfficeVersion: 11.6360;HashCode: 2D3B25CDC4393900EEF2675D0B26B34E;SHA256HashCode: | | |
| 1000 | File Attribute: Archive;FSODateLastModified: 11/16/2005 1:41:08 AM;FSOSize: 52224;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/15/2005 8:56:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 1669;OfficePageCount: 1;OfficeParagraphCount: 19;OfficeLineCount: 79;OfficeCharacterCount: 9515;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 30;OfficeVersion: 9.3821;OfficeRevisionNumber: 1;OfficeTemplateName: Normal.dot;HashCode: C58688E603AB5F4130CCEC89F4DA812D;SHA256HashCode: | | |
| 1001 | File Attribute: Archive;FSODateLastModified: 11/16/2005 1:38:52 AM;FSOSize: 52224;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/15/2005 8:56:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 1669;OfficePageCount: 1;OfficeParagraphCount: 19;OfficeLineCount: 79;OfficeCharacterCount: 9515;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 30;OfficeVersion: 9.3821;OfficeRevisionNumber: 1;OfficeTemplateName: Normal.dot;HashCode: FD5AA1DACFCE7B65F9977D5EC1AD30E1;SHA256HashCode: | | |
| 1002 | File Attribute: Archive;FSODateLastModified: 11/16/2005 1:06:42 PM;FSOSize: 56832;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/15/2005 8:56:00 PM;OfficeAppName: Microsoft Office Word;OfficeWordCount: 1722;OfficePageCount: 1;OfficeParagraphCount: 23;OfficeLineCount: 81;OfficeCharacterCount: 9818;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 32;OfficeVersion: 11.5606;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;HashCode: D537EFB1950D86B32716FE3325927104;SHA256HashCode: | | |
| 1003 | File Attribute: Archive;FSODateLastModified: 11/16/2005 1:06:42 PM;FSOSize: 56832;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/15/2005 8:56:00 PM;OfficeAppName: Microsoft Office Word;OfficeWordCount: 1722;OfficePageCount: 1;OfficeParagraphCount: 23;OfficeLineCount: 81;OfficeCharacterCount: 9818;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 32;OfficeVersion: 11.5606;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;HashCode: D537EFB1950D86B32716FE3325927104;SHA256HashCode: | | |
| 1004 | File Attribute: Archive;FSODateLastModified: 11/15/2005 5:30:14 PM;FSOSize: 36565;FSODocType: WPD File;HashCode: 209D76D0E785D6EC2DADDA2D2C418DC0;SHA256HashCode: 45BDC4910A81E87737C1800BB27A31D49411306207B1D06EB620008517DB105F | | |
| 1005 | File Attribute: Archive;FSODateLastModified: 11/15/2005 5:30:14 PM;FSOSize: 36565;FSODocType: WPD File;HashCode: 209D76D0E785D6EC2DADDA2D2C418DC0;SHA256HashCode: 45BDC4910A81E87737C1800BB27A31D49411306207B1D06EB620008517DB105F | | |
| 1006 | File Attribute: Archive;FSODateLastModified: 8/18/2005 10:09:40 AM;FSOSize: 43008;FSODocType: Microsoft Excel Worksheet;OfficeDateCreated: 3/7/2005 12:17:20 PM;OfficeDateLastPrinted: 8/18/2005 10:10:03 AM;OfficeLastEditedBy: dem;OfficeAppName: Microsoft Excel;OfficeCompany: SmartVideo;OfficeWordCount: 0;OfficePageCount: 0;OfficeParagraphCount: 0;OfficeLineCount: 0;OfficeCharacterCount: 0;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 0;OfficeVersion: 9.2720;HashCode: AB2F5AD72C1AC1F4F58863ED81DECC11;SHA256HashCode: | | |
| 1007 | File Attribute: Archive;FSODateLastModified: 8/18/2005 10:09:40 AM;FSOSize: 43008;FSODocType: Microsoft Excel Worksheet;OfficeDateCreated: 3/7/2005 12:17:20 PM;OfficeDateLastPrinted: 8/18/2005 10:10:03 AM;OfficeLastEditedBy: dem;OfficeAppName: Microsoft Excel;OfficeCompany: SmartVideo;OfficeWordCount: 0;OfficePageCount: 0;OfficeParagraphCount: 0;OfficeLineCount: 0;OfficeCharacterCount: 0;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 0;OfficeVersion: 9.2720;HashCode: C551A79EE46767D5DE6948E6CFBB4940;SHA256HashCode: | | |
| 1008 | File Attribute: Archive;FSODateLastModified: 8/16/2005 8:43:52 AM;FSOSize: 37888;FSODocType: Microsoft Excel Worksheet;OfficeDateCreated: 3/7/2005 12:17:20 PM;OfficeDateLastPrinted: 8/16/2005 8:41:57 AM;OfficeLastEditedBy: dem;OfficeAppName: Microsoft Excel;OfficeCompany: SmartVideo;OfficeWordCount: 0;OfficePageCount: 0;OfficeParagraphCount: 0;OfficeLineCount: 0;OfficeCharacterCount: 0;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 0;OfficeVersion: 9.2720;HashCode: 6A84F46D6D5E5C2A287C95927AC23005;SHA256HashCode: | | |
| 1009 | File Attribute: Archive;FSODateLastModified: 8/16/2005 8:43:52 AM;FSOSize: 37888;FSODocType: Microsoft Excel Worksheet;OfficeDateCreated: 3/7/2005 12:17:20 PM;OfficeDateLastPrinted: 8/16/2005 8:41:57 AM;OfficeLastEditedBy: dem;OfficeAppName: Microsoft Excel;OfficeCompany: SmartVideo;OfficeWordCount: 0;OfficePageCount: 0;OfficeParagraphCount: 0;OfficeLineCount: 0;OfficeCharacterCount: 0;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 0;OfficeVersion: 9.2720;HashCode: 6A84F46D6D5E5C2A287C95927AC23005;SHA256HashCode: | | |
| 1010 | File Attribute: Archive;FSODateLastModified: 10/3/2005 12:04:24 PM;FSOSize: 26624;FSODocType: Microsoft Excel Worksheet;OfficeDateCreated: 3/7/2005 12:17:20 PM;OfficeDateLastPrinted: 3/7/2005 12:55:10 PM;OfficeLastEditedBy: Rick Seifert;OfficeAppName: Microsoft Excel;OfficeCompany: SmartVideo;OfficeWordCount: 0;OfficePageCount: 0;OfficeParagraphCount: 0;OfficeLineCount: 0;OfficeCharacterCount: 0;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 0;OfficeVersion: 11.6360;HashCode: 8DF5242E0A93A3EF9AFA5DC2BE0C0B60;SHA256HashCode: | | |
| 1011 | File Attribute: Archive;FSODateLastModified: 10/3/2005 12:04:24 PM;FSOSize: 26624;FSODocType: Microsoft Excel Worksheet;OfficeDateCreated: 3/7/2005 12:17:20 PM;OfficeDateLastPrinted: 3/7/2005 12:55:10 PM;OfficeLastEditedBy: Rick Seifert;OfficeAppName: Microsoft Excel;OfficeCompany: SmartVideo;OfficeWordCount: 0;OfficePageCount: 0;OfficeParagraphCount: 0;OfficeLineCount: 0;OfficeCharacterCount: 0;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 0;OfficeVersion: 11.6360;HashCode: A0FB1CE69BB039FB4824A9D142D54048;SHA256HashCode: | | |
| 1012 | File Attribute: Archive;FSODateLastModified: 10/29/2005 3:18:30 PM;FSOSize: 3848;FSODocType: Text Document;HashCode: 98BB8D4C8DF7EEA2B68BD0E6CE9F351C;SHA256HashCode: 37F9636EDD28B28EB2630AC3F94A5F50AB7459FE88C0E8C7DCA0E5B59F441348 | | |
| 1013 | File Attribute: Archive;FSODateLastModified: 11/7/2005 6:10:42 AM;FSOSize: 9748;FSODocType: WPD File;HashCode: B7749319A3AA6AFFBCF221DB9CC9423B;SHA256HashCode: 53938A7DBE1A9C5D2A0B3F2B396565952FE199E6DEBC93E334DE18792B989A7E | | |
| 1014 | File Attribute: Archive;FSODateLastModified: 11/7/2005 6:10:42 AM;FSOSize: 9748;FSODocType: WPD File;HashCode: B7749319A3AA6AFFBCF221DB9CC9423B;SHA256HashCode: 53938A7DBE1A9C5D2A0B3F2B396565952FE199E6DEBC93E334DE18792B989A7E | | |
| 1015 | File Attribute: Archive;FSODateLastModified: 6/21/2005 8:03:00 PM;FSOSize: 7170;FSODocType: Text Document;HashCode: 97CAB8A0C607503BE13AFF87D0E0AF37;SHA256HashCode: 3DD0C771222F250132042205C7A11FAE673B91C94513D0149A9D2ED8DCE9EBC4 | | |

|  | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
| 1016 | AFNF006551 | AFNF006553 | AFNF006551 | AFNF006553 | 3 | Discovery documents\Himmelman | 6/21/2005 | RE  Arbitration letter - executed(2).txt |
| 1017 | AFNF006554 | AFNF006562 | AFNF006554 | AFNF006562 | 9 | Discovery documents\Himmelman | 6/21/2005 | RE  Arbitration letter - executed(3).txt |
| 1018 | AFNF006563 | AFNF006566 | AFNF006563 | AFNF006566 | 4 | Discovery documents\Himmelman | 6/21/2005 | RE  Arbitration letter - executed.txt |
| 1019 | AFNF006567 | AFNF006569 | AFNF006567 | AFNF006569 | 3 | Discovery documents\Himmelman | 6/20/2005 | Re  First Draft of Complaint Forte Capital v.txt |
| 1020 | AFNF006570 | AFNF006572 | AFNF006570 | AFNF006572 | 3 | Discovery documents\Himmelman | 7/21/2005 | RE  Forte.txt |
| 1021 | AFNF006573 | AFNF006574 | AFNF006573 | AFNF006574 | 2 | Discovery documents\Himmelman | 10/26/2005 | RE  Smart Video.txt |
| 1022 | AFNF006575 | AFNF006576 | AFNF006575 | AFNF006576 | 2 | Discovery documents\Himmelman | 11/15/2005 | RE  SmartVideo(3).txt |
| 1023 | AFNF006577 | AFNF006582 | AFNF006577 | AFNF006582 | 6 | Discovery documents\Himmelman | 6/14/2005 | RE.txt |
| 1024 | AFNF006583 | AFNF006600 | AFNF006583 | AFNF006600 | 18 | Discovery documents\Himmelman | 7/14/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 1025 | AFNF006601 | AFNF006618 | AFNF006601 | AFNF006618 | 18 | Discovery documents\Himmelman | 7/14/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 1026 | AFNF006619 | AFNF006638 | AFNF006619 | AFNF006638 | 20 | Discovery documents\Himmelman | 7/15/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 1027 | AFNF006639 | AFNF006658 | AFNF006639 | AFNF006658 | 20 | Discovery documents\Himmelman | 7/18/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 1028 | AFNF006659 | AFNF006678 | AFNF006659 | AFNF006678 | 20 | Discovery documents\Himmelman | 7/18/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 1029 | AFNF006679 | AFNF006698 | AFNF006679 | AFNF006698 | 20 | Discovery documents\Himmelman | 7/18/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 1030 | AFNF006699 | AFNF006718 | AFNF006699 | AFNF006718 | 20 | Discovery documents\Himmelman | 7/18/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 1031 | AFNF006719 | AFNF006737 | AFNF006719 | AFNF006737 | 19 | Discovery documents\Himmelman | 7/18/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 1032 | AFNF006738 | AFNF006756 | AFNF006738 | AFNF006756 | 19 | Discovery documents\Himmelman | 7/18/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 1033 | AFNF006757 | AFNF006758 | AFNF006757 | AFNF006758 | 2 | Discovery documents\Himmelman | 11/15/2005 | SmartVideo(1).txt |
| 1034 | AFNF006759 | AFNF006759 | AFNF006759 | AFNF006759 | 1 | Discovery documents\Himmelman | 11/15/2005 | SmartVideo(2).txt |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 1016 | Text File | | | | D:\Source\Files\Discovery documents\Himmelman\RE  Arbitration letter - executed(2).txt | |
| 1017 | Text File | | | | D:\Source\Files\Discovery documents\Himmelman\RE  Arbitration letter - executed(3).txt | |
| 1018 | Text File | | | | D:\Source\Files\Discovery documents\Himmelman\RE  Arbitration letter - executed.txt | |
| 1019 | Text File | | | | D:\Source\Files\Discovery documents\Himmelman\Re  First Draft of Complaint Forte Capital v.txt | |
| 1020 | Text File | | | | D:\Source\Files\Discovery documents\Himmelman\RE  Forte.txt | |
| 1021 | Text File | | | | D:\Source\Files\Discovery documents\Himmelman\RE  Smart Video.txt | |
| 1022 | Text File | | | | D:\Source\Files\Discovery documents\Himmelman\RE  SmartVideo(3).txt | |
| 1023 | Text File | | | | D:\Source\Files\Discovery documents\Himmelman\RE.txt | |
| 1024 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Himmelman\SmartVideo injunction motion 07-14-05(1).doc | |
| 1025 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Himmelman\SmartVideo injunction motion 07-14-05.doc | |
| 1026 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Himmelman\SmartVideo injunction motion 07-15-05 - fp redline | |
| 1027 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Himmelman\SmartVideo injunction motion 07-15-05 FINAL(1).doc | |
| 1028 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Himmelman\SmartVideo injunction motion 07-15-05 final(2).doc | |
| 1029 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Himmelman\SmartVideo injunction motion 07-15-05 FINAL(3).doc | |
| 1030 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Himmelman\SmartVideo injunction motion 07-15-05 final.doc | |
| 1031 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Himmelman\SmartVideo injunction motion 07-15-05(1).doc | |
| 1032 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Himmelman\SmartVideo injunction motion 07-15-05.doc | |
| 1033 | Text File | | | | D:\Source\Files\Discovery documents\Himmelman\SmartVideo(1).txt | |
| 1034 | Text File | | | | D:\Source\Files\Discovery documents\Himmelman\SmartVideo(2).txt | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | P | Q |
| 1016 | File Attribute: Archive;FSODateLastModified: 6/21/2005 7:42:12 PM;FSOSize: 5972;FSODocType: Text Document;HashCode: 09D4EB636DF6815E97D04C20D4DAEA6E;SHA256HashCode: 48611F4C0599E7239E018A417D457120D2878C19EEC01B56C8DAA964147C7A09 | | |
| 1017 | File Attribute: Archive;FSODateLastModified: 6/21/2005 9:04:38 PM;FSOSize: 9226;FSODocType: Text Document;HashCode: D5B81B6F9F8E63FA4CC4CE0DC2C2FFB5;SHA256HashCode: EA87EFBECEE59B6EF41CB0D034810F0728FA0DCF492BA7A7B19ED184030BE9C2 | | |
| 1018 | File Attribute: Archive;FSODateLastModified: 6/21/2005 8:11:32 PM;FSOSize: 7493;FSODocType: Text Document;HashCode: 5796369548364388E14B104F19356475;SHA256HashCode: E4A750679968D85B8CE9060A45B8C94CA55C11BAD28DA19A0F01036A463E321F | | |
| 1019 | File Attribute: Archive;FSODateLastModified: 6/20/2005 9:24:26 PM;FSOSize: 2663;FSODocType: Text Document;HashCode: 4EC9A033104BF45D3A5D92B7B8E0489A;SHA256HashCode: AC5356253E1565D6E6C45D06F73C430AE2642AF7E534445E53190216DA9CFD48 | | |
| 1020 | File Attribute: Archive;FSODateLastModified: 7/21/2005 6:55:30 PM;FSOSize: 2744;FSODocType: Text Document;HashCode: 84D18C551D4695E419F193F095F7DD7B;SHA256HashCode: 20153783119DF5FC474C206E5F29E7DB02C797574AA4C95BB2C2BA9AC9209987 | | |
| 1021 | File Attribute: Archive;FSODateLastModified: 10/26/2005 3:19:18 PM;FSOSize: 1661;FSODocType: Text Document;HashCode: 2E1A2C3C2185C9EC4ECBE8B5D28ACA5;SHA256HashCode: D10B27708AEE0066A163E97998CFD57C5BD8AA19382497AB3FAB2D1EA908FF1D | | |
| 1022 | File Attribute: Archive;FSODateLastModified: 11/15/2005 6:42:22 PM;FSOSize: 2606;FSODocType: Text Document;HashCode: BF7F9663C46C6F0BA826FF3C2E1DF2BA;SHA256HashCode: E4E4013D91D1789DEA54D9FF9F533B0D7D43827EA4B5D4365DB365BE23E48CB8 | | |
| 1023 | File Attribute: Archive;FSODateLastModified: 6/14/2005 2:28:16 PM;FSOSize: 9408;FSODocType: Text Document;HashCode: CE21CF90CF96A6987204685CCB52300B;SHA256HashCode: 48171A01EEECD6CE7D724CE4DB964950E73E8500819A79DB87C53DEF5F4F3986 | | |
| 1024 | File Attribute: Archive;FSODateLastModified: 7/14/2005 3:53:42 PM;FSOSize: 74752;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/14/2005 3:53:00 PM;OfficeDateLastPrinted: 7/14/2005 1:16:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 3514;OfficePageCount: 1;OfficeParagraphCount: 40;OfficeLineCount: 166;OfficeCharacterCount: 20032;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 0;OfficeVersion: 9.3821;OfficeRevisionNumber: 3;OfficeTemplateName: Normal.dot;HashCode: 68576132D3FC9E9B47600EF5715615E2;SHA256HashCode: | | |
| 1025 | File Attribute: Archive;FSODateLastModified: 7/14/2005 3:53:42 PM;FSOSize: 74752;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/14/2005 3:53:00 PM;OfficeDateLastPrinted: 7/14/2005 1:16:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 3514;OfficePageCount: 1;OfficeParagraphCount: 40;OfficeLineCount: 166;OfficeCharacterCount: 20032;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 0;OfficeVersion: 9.3821;OfficeRevisionNumber: 3;OfficeTemplateName: Normal.dot;HashCode: 68576132D3FC9E9B47600EF5715615E2;SHA256HashCode: | | |
| 1026 | File Attribute: Archive;FSODateLastModified: 7/15/2005 3:53:46 PM;FSOSize: 82944;FSODocType: File;OfficeDateCreated: 7/15/2005 4:49:00 AM;OfficeDateLastPrinted: 7/15/2005 11:23:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 3900;OfficePageCount: 1;OfficeParagraphCount: 44;OfficeLineCount: 185;OfficeCharacterCount: 22232;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 202;OfficeVersion: 9.3821;OfficeRevisionNumber: 4;OfficeTemplateName: Normal.dot;_AuthorEmailDisplayName: Daniel McKelvey;_AuthorEmail: mckelvey@fortepartners.com;_EmailSubject: SmartVideo;_AdHocReviewCycleID: -1713030484;HashCode: 1F0B2041E573EE7B6242E92CF9187B94;SHA256HashCode: | | |
| 1027 | File Attribute: Archive;FSODateLastModified: 7/18/2005 7:10:44 AM;FSOSize: 93184;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/18/2005 7:10:00 AM;OfficeDateLastPrinted: 7/18/2005 7:09:00 AM;OfficeLastEditedBy: Dee Wilk;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 4031;OfficePageCount: 1;OfficeParagraphCount: 53;OfficeLineCount: 191;OfficeCharacterCount: 22983;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 2;OfficeVersion: 11.5703;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;_AuthorEmailDisplayName: Daniel McKelvey;_AuthorEmail: mckelvey@fortepartners.com;_EmailSubject: SmartVideo;_AdHocReviewCycleID: -1713030484;HashCode: 8313F344013C8EF7B6EFFB8D6843CD46;SHA256HashCode: | | |
| 1028 | File Attribute: Archive;FSODateLastModified: 7/18/2005 6:30:26 AM;FSOSize: 82944;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/18/2005 6:30:00 AM;OfficeDateLastPrinted: 7/15/2005 11:23:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 3900;OfficePageCount: 1;OfficeParagraphCount: 44;OfficeLineCount: 185;OfficeCharacterCount: 22232;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 1;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;_AuthorEmailDisplayName: Daniel McKelvey;_AuthorEmail: mckelvey@fortepartners.com;_EmailSubject: SmartVideo;_AdHocReviewCycleID: -1713030484;HashCode: BA7F2E9D697378C21462E8E9EB877339;SHA256HashCode: | | |
| 1029 | File Attribute: Archive;FSODateLastModified: 7/18/2005 7:10:44 AM;FSOSize: 93184;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/18/2005 7:10:00 AM;OfficeDateLastPrinted: 7/18/2005 7:09:00 AM;OfficeLastEditedBy: Dee Wilk;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 4031;OfficePageCount: 1;OfficeParagraphCount: 53;OfficeLineCount: 191;OfficeCharacterCount: 22983;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 2;OfficeVersion: 11.5703;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;_AuthorEmailDisplayName: Daniel McKelvey;_AuthorEmail: mckelvey@fortepartners.com;_EmailSubject: SmartVideo;_AdHocReviewCycleID: -1713030484;HashCode: 8313F344013C8EF7B6EFFB8D6843CD46;SHA256HashCode: | | |
| 1030 | File Attribute: Archive;FSODateLastModified: 7/18/2005 6:30:26 AM;FSOSize: 82944;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/18/2005 6:30:00 AM;OfficeDateLastPrinted: 7/15/2005 11:23:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 3900;OfficePageCount: 1;OfficeParagraphCount: 44;OfficeLineCount: 185;OfficeCharacterCount: 22232;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 1;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;_AuthorEmailDisplayName: Daniel McKelvey;_AuthorEmail: mckelvey@fortepartners.com;_EmailSubject: SmartVideo;_AdHocReviewCycleID: -1713030484;HashCode: BA7F2E9D697378C21462E8E9EB877339;SHA256HashCode: | | |
| 1031 | File Attribute: Archive;FSODateLastModified: 7/18/2005 6:29:22 AM;FSOSize: 99840;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/15/2005 6:05:00 AM;OfficeDateLastPrinted: 7/14/2005 1:16:00 PM;OfficeLastEditedBy: Dee Wilk;OfficeAppName: Microsoft Office Word;OfficeWordCount: 4002;OfficePageCount: 1;OfficeParagraphCount: 53;OfficeLineCount: 190;OfficeCharacterCount: 22813;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 66;OfficeVersion: 11.5703;OfficeRevisionNumber: 8;OfficeTemplateName: Normal.dot;HashCode: | | |
| 1032 | File Attribute: Archive;FSODateLastModified: 7/18/2005 6:29:22 AM;FSOSize: 99840;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/15/2005 6:05:00 AM;OfficeDateLastPrinted: 7/14/2005 1:16:00 PM;OfficeLastEditedBy: Dee Wilk;OfficeAppName: Microsoft Office Word;OfficeWordCount: 4002;OfficePageCount: 1;OfficeParagraphCount: 53;OfficeLineCount: 190;OfficeCharacterCount: 22813;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 66;OfficeVersion: 11.5703;OfficeRevisionNumber: 8;OfficeTemplateName: Normal.dot;HashCode: | | |
| 1033 | File Attribute: Archive;FSODateLastModified: 11/15/2005 2:32:00 PM;FSOSize: 1884;FSODocType: Text Document;HashCode: 974A6A66862B7B285AE7249335BC9759;SHA256HashCode: 77D0236F2A09F943A7561F7ED616EC343BB9DF38CC80053458A9D2CF372BFF99 | | |
| 1034 | File Attribute: Archive;FSODateLastModified: 11/15/2005 2:14:00 PM;FSOSize: 1824;FSODocType: Text Document;HashCode: CAD8962E697111D4309BD879F2FF743D;SHA256HashCode: 9E6E697D86C602A4FC632AE4C2AA5836D3BE25097259F24F228840A843ECA785 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1035 | AFNF006760 | AFNF006761 | AFNF006760 | AFNF006761 | 2 | Discovery documents\Himmelman | 11/15/2005 | SmartVideo.txt |
| 1036 | AFNF006762 | AFNF006767 | AFNF006762 | AFNF006767 | 6 | Discovery documents\Himmelman | 10/24/2005 | SMVD - Proxy Voting 8-29-05.xls |
| 1037 | AFNF006768 | AFNF006769 | AFNF006768 | AFNF006769 | 2 | Discovery documents\Himmelman | 9/21/2005 | pFax_20Sep2005_23-47-42 (4).tif |
| 1038 | AFNF006770 | AFNF006772 | AFNF006770 | AFNF006772 | 3 | Discovery documents\Himmelman | 9/27/2005 | smvd - proxy cert vote - final.zip(SMVD - RON HIM.PDF) |
| 1039 | AFNF006773 | AFNF006774 | AFNF006773 | AFNF006774 | 2 | Discovery documents\Himmelman | 10/25/2005 | SMVD - Proxy Voting 8-29-05.xls |
| 1040 | AFNF006775 | AFNF006780 | AFNF006775 | AFNF006780 | 6 | Discovery documents\Himmelman | 10/24/2005 | SMVD - Proxy Voting 8-29-05.xls |
| 1041 | AFNF006781 | AFNF006782 | AFNF006781 | AFNF006782 | 2 | Discovery documents\Himmelman | 9/21/2005 | pFax_20Sep2005_23-47-42 (4).tif |
| 1042 | AFNF006783 | AFNF006785 | AFNF006783 | AFNF006785 | 3 | Discovery documents\Himmelman | 9/27/2005 | smvd - proxy material - majority vote.zip(SMVD -[0003].PDF) |
| 1043 | AFNF006786 | AFNF006791 | AFNF006786 | AFNF006791 | 6 | Discovery documents\Himmelman | 10/24/2005 | SMVD - Proxy Voting 8-29-05.xls |
| 1044 | AFNF006792 | AFNF006797 | AFNF006792 | AFNF006797 | 6 | Discovery documents\Himmelman | 10/24/2005 | SMVD - Proxy Voting 8-29-05.xls |
| 1045 | AFNF006798 | AFNF006799 | AFNF006798 | AFNF006799 | 2 | Discovery documents\Himmelman | 9/21/2005 | pFax_20Sep2005_23-47-42 (4).tif |
| 1046 | AFNF006800 | AFNF006801 | AFNF006800 | AFNF006801 | 2 | Discovery documents\Himmelman | 9/21/2005 | pFax_20Sep2005_23-47-42 (4).tif |
| 1047 | AFNF006802 | AFNF006803 | AFNF006802 | AFNF006803 | 2 | Discovery documents\Himmelman | 9/21/2005 | pFax_20Sep2005_23-47-42 (4).tif |
| 1048 | AFNF006804 | AFNF006805 | AFNF006804 | AFNF006805 | 2 | Discovery documents\Himmelman | 9/21/2005 | pFax_20Sep2005_23-47-42 (4).tif |
| 1049 | AFNF006806 | AFNF006808 | AFNF006806 | AFNF006808 | 3 | Discovery documents\Himmelman | 9/27/2005 | SMVD - Ron Himmelman Proxy 9.22.05(1).pdf |
| 1050 | AFNF006809 | AFNF006811 | AFNF006809 | AFNF006811 | 3 | Discovery documents\Himmelman | 9/27/2005 | SMVD - RON HIMMELMAN PROXY 9.22.05(2).PDF |
| 1051 | AFNF006812 | AFNF006814 | AFNF006812 | AFNF006814 | 3 | Discovery documents\Himmelman | 9/27/2005 | SMVD - Ron Himmelman Proxy 9.22.05(3).pdf |
| 1052 | AFNF006815 | AFNF006817 | AFNF006815 | AFNF006817 | 3 | Discovery documents\Himmelman | 9/27/2005 | SMVD - RON HIMMELMAN PROXY 9.22.05.PDF |
| 1053 | AFNF006818 | AFNF006819 | AFNF006818 | AFNF006819 | 2 | Discovery documents\Himmelman | 9/21/2005 | pFax_20Sep2005_23-47-42 (4).tif |
| 1054 | AFNF006820 | AFNF006821 | AFNF006820 | AFNF006821 | 2 | Discovery documents\Himmelman | 9/21/2005 | pFax_20Sep2005_23-47-42 (4).tif |
| 1055 | AFNF006822 | AFNF006824 | AFNF006822 | AFNF006824 | 3 | Discovery documents\Himmelman | 9/27/2005 | smvd proxy material 10.22.05.zip(SMVD - RON HIMME.PDF) |
| 1056 | AFNF006825 | AFNF006827 | AFNF006825 | AFNF006827 | 3 | Discovery documents\Himmelman | 9/27/2005 | smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0001].PDF) |
| 1057 | AFNF006828 | AFNF006832 | AFNF006828 | AFNF006832 | 5 | Discovery documents\Himmelman | 11/15/2005 | Stipulated Facts(1).wpd |
| 1058 | AFNF006833 | AFNF006837 | AFNF006833 | AFNF006837 | 5 | Discovery documents\Himmelman | 11/15/2005 | Stipulated Facts.wpd |
| 1059 | AFNF006838 | AFNF006838 | AFNF006838 | AFNF006838 | 1 | Discovery documents\Himmelman | 11/15/2005 | to do and contested votes(1).wpd |
| 1060 | AFNF006839 | AFNF006839 | AFNF006839 | AFNF006839 | 1 | Discovery documents\Himmelman | 11/15/2005 | to do and contested votes.wpd |
| 1061 | AFNF006840 | AFNF006842 | AFNF006840 | AFNF006842 | 3 | Discovery documents\McKelvey | 11/13/2005 | National Clearance and Settlement System  Act.txt |
| 1062 | AFNF006843 | AFNF006843 | AFNF006843 | AFNF006843 | 1 | Discovery documents\McKelvey | 10/19/2005 | (1).txt |
| 1063 | AFNF006844 | AFNF006844 | AFNF006844 | AFNF006844 | 1 | Discovery documents\McKelvey | 6/15/2005 | 06-15-06 teleconferences(1).wpd |
| 1064 | AFNF006845 | AFNF006845 | AFNF006845 | AFNF006845 | 1 | Discovery documents\McKelvey | 6/15/2005 | 06-15-06 teleconferences.wpd |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 1035 | Text File | | | | D:\Source\Files\Discovery documents\Himmelman\SmartVideo.txt | |
| 1036 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Himmelman\smvd - proxy cert vote - final.zip(SMVD - PROXY V.PDF) | |
| 1037 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Himmelman\smvd - proxy cert vote - final.zip(SMVD - RICHARD.PDF) | |
| 1038 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Himmelman\smvd - proxy cert vote - final.zip(SMVD - RON HIM.PDF) | |
| 1039 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Himmelman\smvd - proxy material - majority vote.zip(SMVD -.PDF) | |
| 1040 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Himmelman\smvd - proxy material - majority vote.zip(SMVD - [.PDF) | |
| 1041 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Himmelman\smvd - proxy material - majority vote.zip(SMVD - [[0001].PDF) | |
| 1042 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Himmelman\smvd - proxy material - majority vote.zip(SMVD - [[0002].PDF) | |
| 1043 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Himmelman\SMVD - Proxy Voting 8-29-05(3).pdf | |
| 1044 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Himmelman\SMVD - Proxy Voting 8-29-05.pdf | |
| 1045 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Himmelman\SMVD - Richard Himmelman Proxy 9.20.05(1).pdf | |
| 1046 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Himmelman\SMVD - RICHARD HIMMELMAN PROXY 9.20.05(2).PDF | |
| 1047 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Himmelman\SMVD - Richard Himmelman Proxy 9.20.05(3).pdf | |
| 1048 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Himmelman\SMVD - RICHARD HIMMELMAN PROXY 9.20.05.PDF | |
| 1049 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Himmelman\SMVD - Ron Himmelman Proxy 9.22.05(1).pdf | |
| 1050 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Himmelman\SMVD - RON HIMMELMAN PROXY 9.22.05(2).PDF | |
| 1051 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Himmelman\SMVD - Ron Himmelman Proxy 9.22.05(3).pdf | |
| 1052 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Himmelman\SMVD - RON HIMMELMAN PROXY 9.22.05.PDF | |
| 1053 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Himmelman\smvd proxy material 10.22.05.zip(SMVD - RICHARD H.PDF) | |
| 1054 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\Himmelman\smvd proxy material 10.22.05.zip(SMVD - RICHARD H[0001].PDF) | |
| 1055 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Himmelman\smvd proxy material 10.22.05.zip(SMVD - RON HIMME.PDF) | |
| 1056 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Himmelman\smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0001].PDF) | |
| 1057 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Himmelman\Stipulated Facts(1).wpd | |
| 1058 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Himmelman\Stipulated Facts.wpd | |
| 1059 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Himmelman\to do and contested votes(1).wpd | |
| 1060 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Himmelman\to do and contested votes.wpd | |
| 1061 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\National Clearance and Settlement System  Act.txt | |
| 1062 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\(1).txt | |
| 1063 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\06-15-06 teleconferences(1).wpd | |
| 1064 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\06-15-06 teleconferences.wpd | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | | |
| 1035 | File Attribute: Archive;FSODateLastModified: 11/15/2005 5:07:00 PM;FSOSize: 1988;FSODocType: Text Document;HashCode: E1D160F6FBB59D4A28DC73C0FB035D72;SHA256HashCode: 686184C497B1934CFD6FDC29FC7BEF4A244711EEF9E224B23C67DD6DFC60E24B | | |
| 1036 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 493CC6FDA7708934B9B0187EFFD40E33;SHA256HashCode: 69E7939FA66F52630908AC07AF58AB6469C437422A8962000A9E7142CF3C4F3E | | |
| 1037 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: FF42C672D8CFCB2E36517A53003EAEB9;SHA256HashCode: 5624CD33EB9F5FA6DABE7771AFC95C2F70E2F81544B14FD527A5D5D7CDD015D2 | | |
| 1038 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: B50E8BDE34779306DFF4768895D935B5CD9A18F158CE01E33CB80DC2F66E90A3 | | |
| 1039 | Creation Date: 10/25/2005;Modified Date: 10/25/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 901DA2D31ACE15E1F6A5AF24B82952EE;SHA256HashCode: 229E5FEAC12850F51C209719D4B9C5B10A962914A28987DC61A09BBB82066EF4 | | |
| 1040 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0001].PDF);HashCode: 493CC6FDA7708934B9B0187EFFD40E33;SHA256HashCode: | | |
| 1041 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0002].PDF);HashCode: FF42C672D8CFCB2E36517A53003EAEB9;SHA256HashCode: | | |
| 1042 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0003].PDF);HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: | | |
| 1043 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 493CC6FDA7708934B9B0187EFFD40E33;SHA256HashCode: 69E7939FA66F52630908AC07AF58AB6469C437422A8962000A9E7142CF3C4F3E | | |
| 1044 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 493CC6FDA7708934B9B0187EFFD40E33;SHA256HashCode: 69E7939FA66F52630908AC07AF58AB6469C437422A8962000A9E7142CF3C4F3E | | |
| 1045 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: FF42C672D8CFCB2E36517A53003EAEB9;SHA256HashCode: 5624CD33EB9F5FA6DABE7771AFC95C2F70E2F81544B14FD527A5D5D7CDD015D2 | | |
| 1046 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: FF42C672D8CFCB2E36517A53003EAEB9;SHA256HashCode: 5624CD33EB9F5FA6DABE7771AFC95C2F70E2F81544B14FD527A5D5D7CDD015D2 | | |
| 1047 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: FF42C672D8CFCB2E36517A53003EAEB9;SHA256HashCode: 5624CD33EB9F5FA6DABE7771AFC95C2F70E2F81544B14FD527A5D5D7CDD015D2 | | |
| 1048 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: FF42C672D8CFCB2E36517A53003EAEB9;SHA256HashCode: 5624CD33EB9F5FA6DABE7771AFC95C2F70E2F81544B14FD527A5D5D7CDD015D2 | | |
| 1049 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: B50E8BDE34779306DFF4768895D935B5CD9A18F158CE01E33CB80DC2F66E90A3 | | |
| 1050 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: B50E8BDE34779306DFF4768895D935B5CD9A18F158CE01E33CB80DC2F66E90A3 | | |
| 1051 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: B50E8BDE34779306DFF4768895D935B5CD9A18F158CE01E33CB80DC2F66E90A3 | | |
| 1052 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: B50E8BDE34779306DFF4768895D935B5CD9A18F158CE01E33CB80DC2F66E90A3 | | |
| 1053 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: FF42C672D8CFCB2E36517A53003EAEB9;SHA256HashCode: 5624CD33EB9F5FA6DABE7771AFC95C2F70E2F81544B14FD527A5D5D7CDD015D2 | | |
| 1054 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RICHARD H[0001].PDF);HashCode: FF42C672D8CFCB2E36517A53003EAEB9;SHA256HashCode: | | |
| 1055 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: B50E8BDE34779306DFF4768895D935B5CD9A18F158CE01E33CB80DC2F66E90A3 | | |
| 1056 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0001].PDF);HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: | | |
| 1057 | File Attribute: Archive;FSODateLastModified: 11/15/2005 8:40:54 AM;FSOSize: 39822;FSODocType: WPD File;HashCode: 1AA7A8AB82D23274C3EAD1DE42C30EEC;SHA256HashCode: 4DAC408E75F808386B89019366135BAB43FF6C54066E00BD6D92C08769C3C295 | | |
| 1058 | File Attribute: Archive;FSODateLastModified: 11/15/2005 8:40:54 AM;FSOSize: 39822;FSODocType: WPD File;HashCode: 1AA7A8AB82D23274C3EAD1DE42C30EEC;SHA256HashCode: 4DAC408E75F808386B89019366135BAB43FF6C54066E00BD6D92C08769C3C295 | | |
| 1059 | File Attribute: Archive;FSODateLastModified: 11/15/2005 9:26:58 PM;FSOSize: 6481;FSODocType: WPD File;HashCode: 2DCE9DEE5DE90636D473E7D5F240094C;SHA256HashCode: B19E62981DBDFB95A4B35175D140A33B8DB6C5AB9F5A013831F71D77BF0E843F | | |
| 1060 | File Attribute: Archive;FSODateLastModified: 11/15/2005 9:26:58 PM;FSOSize: 6481;FSODocType: WPD File;HashCode: 2DCE9DEE5DE90636D473E7D5F240094C;SHA256HashCode: B19E62981DBDFB95A4B35175D140A33B8DB6C5AB9F5A013831F71D77BF0E843F | | |
| 1061 | File Attribute: Archive;FSODateLastModified: 11/13/2005 12:08:16 PM;FSOSize: 6543;FSODocType: Text Document;HashCode: 64418635F4FB4AF6E46DD56DDDE1D90B;SHA256HashCode: 8C9D2DEAD35B4F3B5328DF651CBE3758BA15FB9519850120EBC7169F45304390 | | |
| 1062 | File Attribute: Archive;FSODateLastModified: 10/19/2005 5:33:02 PM;FSOSize: 227;FSODocType: Text Document;HashCode: 02C77969B290A5B33303E3F89DED4CCE;SHA256HashCode: BEE796108527A5E9471C3366179863892A16979BEB7FF131AC2E471A911FC632 | | |
| 1063 | File Attribute: Archive;FSODateLastModified: 6/15/2005 1:26:38 PM;FSOSize: 2697;FSODocType: WPD File;HashCode: 03176934041EE5DECECD5B55F1DEFD00;SHA256HashCode: 7523644D8AFDAE2586B21007A60DCD7C15C07D23601C2D98954758DB52A2B720 | | |
| 1064 | File Attribute: Archive;FSODateLastModified: 6/15/2005 1:26:38 PM;FSOSize: 2697;FSODocType: WPD File;HashCode: 03176934041EE5DECECD5B55F1DEFD00;SHA256HashCode: 7523644D8AFDAE2586B21007A60DCD7C15C07D23601C2D98954758DB52A2B720 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1065 | AFNF006846 | AFNF006846 | AFNF006846 | AFNF006846 | 1 | Discovery documents\McKelvey | 10/12/2005 | 101205 conversation with ADP(1).wpd |
| 1066 | AFNF006847 | AFNF006847 | AFNF006847 | AFNF006847 | 1 | Discovery documents\McKelvey | 10/12/2005 | 101205 conversation with ADP.wpd |
| 1067 | AFNF006848 | AFNF006848 | AFNF006848 | AFNF006848 | 1 | Discovery documents\McKelvey | 11/13/2005 | 14b-1(b)(1)(i).txt |
| 1068 | AFNF006849 | AFNF006849 | AFNF006849 | AFNF006849 | 1 | Discovery documents\McKelvey | 11/14/2005 | 225 Brief.txt |
| 1069 | AFNF006850 | AFNF006859 | AFNF006850 | AFNF006859 | 10 | Discovery documents\McKelvey | 10/29/2005 | 225_Contested_election_of_di(1).wpd |
| 1070 | AFNF006860 | AFNF006869 | AFNF006860 | AFNF006869 | 10 | Discovery documents\McKelvey | 10/29/2005 | 225_Contested_election_of_di.wpd |
| 1071 | AFNF006870 | AFNF006870 | AFNF006870 | AFNF006870 | 1 | Discovery documents\McKelvey | 11/5/2005 | 227. Powers of Court in elections of directors.txt |
| 1072 | AFNF006871 | AFNF006871 | AFNF006871 | AFNF006871 | 1 | Discovery documents\McKelvey | 11/5/2005 | A failure to hold the annual meeting.txt |
| 1073 | AFNF006872 | AFNF006872 | AFNF006872 | AFNF006872 | 1 | Discovery documents\McKelvey | 11/14/2005 | A.txt |
| 1074 | AFNF006873 | AFNF006873 | AFNF006873 | AFNF006873 | 1 | Discovery documents\McKelvey | 10/17/2005 | addr chg.txt |
| 1075 | AFNF006874 | AFNF006874 | AFNF006874 | AFNF006874 | 1 | Discovery documents\McKelvey | 10/18/2005 | ADDRESS - NEW FOR Daniel McKelveyForte' Partners 10-17-05(1).wpd |
| 1076 | AFNF006875 | AFNF006875 | AFNF006875 | AFNF006875 | 1 | Discovery documents\McKelvey | 10/18/2005 | ADDRESS - NEW FOR Daniel McKelveyForte' Partners 10-17-05.wpd |
| 1077 | AFNF006876 | AFNF006877 | AFNF006876 | AFNF006877 | 2 | Discovery documents\McKelvey | 11/10/2005 | Addresses & tele nos(1).wpd |
| 1078 | AFNF006878 | AFNF006879 | AFNF006878 | AFNF006879 | 2 | Discovery documents\McKelvey | 11/10/2005 | Addresses & tele nos.wpd |
| 1079 | AFNF006880 | AFNF006880 | AFNF006880 | AFNF006880 | 1 | Discovery documents\McKelvey | 10/12/2005 | ADP call.txt |
| 1080 | AFNF006881 | AFNF006881 | AFNF006881 | AFNF006881 | 1 | Discovery documents\McKelvey | 11/7/2005 | adp proxy services(1).wpd |
| 1081 | AFNF006882 | AFNF006882 | AFNF006882 | AFNF006882 | 1 | Discovery documents\McKelvey | 11/7/2005 | adp proxy services.wpd |
| 1082 | AFNF006883 | AFNF006883 | AFNF006883 | AFNF006883 | 1 | Discovery documents\McKelvey | 10/27/2005 | adp supplemental.txt |
| 1083 | AFNF006884 | AFNF006884 | AFNF006884 | AFNF006884 | 1 | Discovery documents\McKelvey | 7/27/2005 | Advisory Agreement ) with Ascendiant Capital Group LLC.txt |
| 1084 | AFNF006885 | AFNF006887 | AFNF006885 | AFNF006887 | 3 | Discovery documents\McKelvey | 7/18/2005 | Affidavit In Support of Motion (AJP)(1).pdf |
| 1085 | AFNF006888 | AFNF006890 | AFNF006888 | AFNF006890 | 3 | Discovery documents\McKelvey | 7/18/2005 | Affidavit In Support of Motion (AJP).pdf |
| 1086 | AFNF006891 | AFNF006893 | AFNF006891 | AFNF006893 | 3 | Discovery documents\McKelvey | 6/22/2005 | Affidavit In Support of Motion (ALF)(1).pdf |
| 1087 | AFNF006894 | AFNF006895 | AFNF006894 | AFNF006895 | 2 | Discovery documents\McKelvey | 7/18/2005 | Affidavit In Support of Motion (ALF)(2).pdf |
| 1088 | AFNF006896 | AFNF006898 | AFNF006896 | AFNF006898 | 3 | Discovery documents\McKelvey | 6/22/2005 | Affidavit In Support of Motion (ALF)(3).pdf |
| 1089 | AFNF006899 | AFNF006900 | AFNF006899 | AFNF006900 | 2 | Discovery documents\McKelvey | 7/18/2005 | Affidavit In Support of Motion (ALF).pdf |
| 1090 | AFNF006901 | AFNF006903 | AFNF006901 | AFNF006903 | 3 | Discovery documents\McKelvey | 10/14/2005 | Affidavit In Support of Motion (JIF) 10-14-05(1).pdf |
| 1091 | AFNF006904 | AFNF006906 | AFNF006904 | AFNF006906 | 3 | Discovery documents\McKelvey | 10/14/2005 | Affidavit In Support of Motion (JIF) 10-14-05.pdf |
| 1092 | AFNF006907 | AFNF006909 | AFNF006907 | AFNF006909 | 3 | Discovery documents\McKelvey | 6/22/2005 | Affidavit In Support of Motion (JIF)(1).pdf |
| 1093 | AFNF006910 | AFNF006912 | AFNF006910 | AFNF006912 | 3 | Discovery documents\McKelvey | 6/22/2005 | Affidavit In Support of Motion (JIF).pdf |
| 1094 | AFNF006913 | AFNF006914 | AFNF006913 | AFNF006914 | 2 | Discovery documents\McKelvey | 10/26/2005 | Affidavit of Daniel McKelvey to Supplemental Motio |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 1065 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\101205 conversation with ADP(1).wpd | |
| 1066 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\101205 conversation with ADP.wpd | |
| 1067 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\14b-1(b)(1)(i).txt | |
| 1068 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\225 Brief.txt | |
| 1069 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\225_Contested_election_of_di(1).wpd | |
| 1070 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\225_Contested_election_of_di.wpd | |
| 1071 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\227. Powers of Court in elections of directors.txt | |
| 1072 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\A failure to hold the annual meeting.txt | |
| 1073 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\A.txt | |
| 1074 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\addr chg.txt | |
| 1075 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\ADDRESS - NEW FOR Daniel McKelveyForte' Partners 10.wpd | |
| 1076 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\ADDRESS - NEW FOR Daniel McKelveyForte' Partners 10[0001].wpd | |
| 1077 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Addresses & tele nos(1).wpd | |
| 1078 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Addresses & tele nos.wpd | |
| 1079 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\ADP call.txt | |
| 1080 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\adp proxy services(1).wpd | |
| 1081 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\adp proxy services.wpd | |
| 1082 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\adp supplemental.txt | |
| 1083 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Advisory Agreement ) with Ascendiant Capital Group.txt | |
| 1084 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Affidavit In Support of Motion (AJP)(1).pdf | |
| 1085 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Affidavit In Support of Motion (AJP).pdf | |
| 1086 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Affidavit In Support of Motion (ALF)(1).pdf | |
| 1087 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Affidavit In Support of Motion (ALF)(2).pdf | |
| 1088 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Affidavit In Support of Motion (ALF)(3).pdf | |
| 1089 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Affidavit In Support of Motion (ALF).pdf | |
| 1090 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Affidavit In Support of Motion (JIF) 10-14-05(1).pdf | |
| 1091 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Affidavit In Support of Motion (JIF) 10-14-05.pdf | |
| 1092 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Affidavit In Support of Motion (JIF)(1).pdf | |
| 1093 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Affidavit In Support of Motion (JIF).pdf | |
| 1094 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Affidavit of Daniel McKelvey to Supplemental Motio | |

| 1 | OtherProps | P ResponsiveTerms | Q CustomMessage |
|---|---|---|---|
| 1065 | File Attribute: Archive;FSODateLastModified: 10/12/2005 8:54:30 AM;FSOSize: 2005;FSODocType: WPD File;HashCode: 0C7911606461EBF5A612E30D49447C58;SHA256HashCode: D4711F8464E39D798EF82023D2534C7985B6F907CB8A90D9FA9026EFCDABA3BF | | |
| 1066 | File Attribute: Archive;FSODateLastModified: 10/12/2005 8:54:30 AM;FSOSize: 2005;FSODocType: WPD File;HashCode: 0C7911606461EBF5A612E30D49447C58;SHA256HashCode: D4711F8464E39D798EF82023D2534C7985B6F907CB8A90D9FA9026EFCDABA3BF | | |
| 1067 | File Attribute: Archive;FSODateLastModified: 11/13/2005 1:13:24 PM;FSOSize: 704;FSODocType: Text Document;HashCode: 93F149E6D6C2DB83A180A66053B50F48;SHA256HashCode: 5D95B5ED20541C2BD191A4D8EC791EEF1ABCF781BADCFA8F24988E63A457A693 | | |
| 1068 | File Attribute: Archive;FSODateLastModified: 11/14/2005 9:10:48 PM;FSOSize: 252;FSODocType: Text Document;HashCode: 2E609BDA1067F9A66D06174B0FAA0AB9;SHA256HashCode: 8F29265CC5C6A594D87F04F67794CFBB62197100C319D064D7898275534AE074 | | |
| 1069 | File Attribute: Archive;FSODateLastModified: 10/29/2005 10:44:18 AM;FSOSize: 45240;FSODocType: WPD File;HashCode: 40A11950D618AB3F8628516F5E3B8350;SHA256HashCode: 277F9861750C18CE07C601D0B4397935007A109198458EE0D63E6E0F7523F9A | | |
| 1070 | File Attribute: Archive;FSODateLastModified: 10/29/2005 10:44:18 AM;FSOSize: 45240;FSODocType: WPD File;HashCode: 40A11950D618AB3F8628516F5E3B8350;SHA256HashCode: 277F9861750C18CE07C601D0B4397935007A109198458EE0D63E6E0F7523F9A | | |
| 1071 | File Attribute: Archive;FSODateLastModified: 11/5/2005 2:42:02 AM;FSOSize: 1141;FSODocType: Text Document;HashCode: 3C218A9184EF8C0048905E162318A626;SHA256HashCode: 71B256F098A858EC59D86DE75FB4889766E2B5B268F4E011F99FC73E960BF2CB | | |
| 1072 | File Attribute: Archive;FSODateLastModified: 11/5/2005 2:13:26 AM;FSOSize: 1914;FSODocType: Text Document;HashCode: A2CF4DD909FF1538C8663786E84BE2B3;SHA256HashCode: 972090B2714311F011E0B3A8A3C7B5E673BB54A417F9D1912D5A3DB6C87580CA | | |
| 1073 | File Attribute: Archive;FSODateLastModified: 11/14/2005 11:39:44 AM;FSOSize: 203;FSODocType: Text Document;HashCode: F3E5CAD63677509AFF3387234C24CDCB;SHA256HashCode: 7EA6654FBD2F1D93EB5CC5FD80A7BC8FB9EE0E4E659513059FA9D2D66E4A7ED5 | | |
| 1074 | File Attribute: Archive;FSODateLastModified: 10/17/2005 8:10:36 PM;FSOSize: 1067;FSODocType: Text Document;HashCode: C338F5AAA8CC52B6847BF909999A96E6;SHA256HashCode: A24DA3FFBD09FCCA05A004F0BC5BA305355296D14453FD88CCD6A10082BCE4EB | | |
| 1075 | File Attribute: Archive;FSODateLastModified: 10/18/2005 5:24:38 AM;FSOSize: 18063;FSODocType: WPD File;Original Filename: ADDRESS - NEW FOR Daniel McKelveyForte' Partners 10-17-05(1).wpd;HashCode: 4A212EA670A037168AA99708EBB9BDBA;SHA256HashCode: | | |
| 1076 | File Attribute: Archive;FSODateLastModified: 10/18/2005 5:24:38 AM;FSOSize: 18063;FSODocType: WPD File;Original Filename: ADDRESS - NEW FOR Daniel McKelveyForte' Partners 10-17-05.wpd;HashCode: 4A212EA670A037168AA99708EBB9BDBA;SHA256HashCode: | | |
| 1077 | File Attribute: Archive;FSODateLastModified: 11/10/2005 10:23:54 AM;FSOSize: 20268;FSODocType: WPD File;HashCode: 0D6CC20E73644CD00E012EB57E1CE2D9;SHA256HashCode: E2BAD734AA63E3A46D93370FBBE2AE14402962CA84E7D47AC36A9802434D4E7C | | |
| 1078 | File Attribute: Archive;FSODateLastModified: 11/10/2005 10:23:54 AM;FSOSize: 20268;FSODocType: WPD File;HashCode: 0D6CC20E73644CD00E012EB57E1CE2D9;SHA256HashCode: E2BAD734AA63E3A46D93370FBBE2AE14402962CA84E7D47AC36A9802434D4E7C | | |
| 1079 | File Attribute: Archive;FSODateLastModified: 10/12/2005 11:50:32 AM;FSOSize: 254;FSODocType: Text Document;HashCode: C35181A49AA95112AC11AC17B0BA44A4;SHA256HashCode: 91A2FC9AD0A36648368EC4C1028377125D59349CE81627EC3C0D97CFD32C3A3B | | |
| 1080 | File Attribute: Archive;FSODateLastModified: 11/7/2005 6:15:18 AM;FSOSize: 15209;FSODocType: WPD File;HashCode: 1C23F7746DDC53B973F8A19D2758675B;SHA256HashCode: 4498050D32017FC50C8975F75AD3F3E8E8F6F6DE092624FCD7EF317014C841B61 | | |
| 1081 | File Attribute: Archive;FSODateLastModified: 11/7/2005 6:15:18 AM;FSOSize: 15209;FSODocType: WPD File;HashCode: 1C23F7746DDC53B973F8A19D2758675B;SHA256HashCode: 4498050D32017FC50C8975F75AD3F3E8E8F6F6DE092624FCD7EF317014C841B61 | | |
| 1082 | File Attribute: Archive;FSODateLastModified: 10/27/2005 11:00:30 AM;FSOSize: 139;FSODocType: Text Document;HashCode: 4F05F673D9A452C8AD04530B09C5A867;SHA256HashCode: A6351E2D401AF2B4743CE477F4603C8C37248B8BC8D13216093254F2725504B3 | | |
| 1083 | File Attribute: Archive;FSODateLastModified: 7/27/2005 11:11:52 AM;FSOSize: 2020;FSODocType: Text Document;Original Filename: Advisory Agreement ) with Ascendiant Capital Group LLC.txt;HashCode: 5A9D20C4DD6F037DBED5C89F6B2AC248;SHA256HashCode: 230D46DEDCCA0C71CB3CF78AD32AF15192E6D3B7AF79AEBD2EB1DC64606833B5 | | |
| 1084 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 66B92E56B05B2CCAA795055A7BA6DDF8;SHA256HashCode: 8D8EE0A70EE760B465FE394A0CA14983097A07ABC4BE79D22ABB13853E269C4C | | |
| 1085 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 66B92E56B05B2CCAA795055A7BA6DDF8;SHA256HashCode: 8D8EE0A70EE760B465FE394A0CA14983097A07ABC4BE79D22ABB13853E269C4C | | |
| 1086 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 41E35202F9FE44EE3C21554B1CCC976D;SHA256HashCode: 9DDD70D424FE3663C68DA8F169341A137AE6ECDD7FF588C76001E478A7F98B02 | | |
| 1087 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 23C873921C8F9048E8B8342CDFC28D67;SHA256HashCode: 12C7DA5AC3BAD7882E1B21C4D2C5F2299F89AEB630DD9D0C7EE2E2DA77E3F503 | | |
| 1088 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 41E35202F9FE44EE3C21554B1CCC976D;SHA256HashCode: 9DDD70D424FE3663C68DA8F169341A137AE6ECDD7FF588C76001E478A7F98B02 | | |
| 1089 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 23C873921C8F9048E8B8342CDFC28D67;SHA256HashCode: 12C7DA5AC3BAD7882E1B21C4D2C5F2299F89AEB630DD9D0C7EE2E2DA77E3F503 | | |
| 1090 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 2DA1FE631B6DAC24A2C78A14D5B17C7D;SHA256HashCode: 57C5A73A19E6EAE565B98051E620B5F482A73D8CC6C4FFF6A0CA94DCAD7D32198 | | |
| 1091 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 2DA1FE631B6DAC24A2C78A14D5B17C7D;SHA256HashCode: 57C5A73A19E6EAE565B98051E620B5F482A73D8CC6C4FFF6A0CA94DCAD7D32198 | | |
| 1092 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 3CC642F1E5ADBC9C7E1C33A4B5530017;SHA256HashCode: B57FD526AFFDC02E26E5F9FB227FE32CC749994C0EF4FDAF9688C0DDBE466250 | | |
| 1093 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 3CC642F1E5ADBC9C7E1C33A4B5530017;SHA256HashCode: B57FD526AFFDC02E26E5F9FB227FE32CC749994C0EF4FDAF9688C0DDBE466250 | | |
| 1094 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: B42DE72A53299F00B013B8A14D43682E;SHA256HashCode: 5E16FCEC732DCCC3B7BAFEBB4EF8E275C3AFF6B463686DFFBC809DA2CBDC61C0 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 1095 | AFNF006915 | AFNF006916 | AFNF006915 | AFNF006916 | 2 | Discovery documents\McKelvey | 10/26/2005 | Affidavit of Daniel McKelvey to Supplemental Motion.pdf |
| 1096 | AFNF006917 | AFNF006918 | AFNF006917 | AFNF006918 | 2 | Discovery documents\McKelvey | 10/26/2005 | Affidavit of Daniel McKelvey to Supplemental Motion for TRO.pdf |
| 1097 | AFNF006919 | AFNF006919 | AFNF006919 | AFNF006919 | 1 | Discovery documents\McKelvey | 10/25/2005 | Affidavit of Daniel McKelvey(1).pdf |
| 1098 | AFNF006920 | AFNF006920 | AFNF006920 | AFNF006920 | 1 | Discovery documents\McKelvey | 10/25/2005 | Affidavit of Daniel McKelvey.pdf |
| 1099 | AFNF006921 | AFNF006921 | AFNF006921 | AFNF006921 | 1 | Discovery documents\McKelvey | 10/28/2005 | Affidavit of Service - voting records(1).pdf |
| 1100 | AFNF006922 | AFNF006922 | AFNF006922 | AFNF006922 | 1 | Discovery documents\McKelvey | 10/28/2005 | Affidavit of Service - voting records.pdf |
| 1101 | AFNF006923 | AFNF006923 | AFNF006923 | AFNF006923 | 1 | Discovery documents\McKelvey | 6/24/2005 | Affidavit of Service(1).pdf |
| 1102 | AFNF006924 | AFNF006924 | AFNF006924 | AFNF006924 | 1 | Discovery documents\McKelvey | 10/27/2005 | Affidavit of Service(1).wpd |
| 1103 | AFNF006925 | AFNF006925 | AFNF006925 | AFNF006925 | 1 | Discovery documents\McKelvey | 6/24/2005 | Affidavit of Service.pdf |
| 1104 | AFNF006926 | AFNF006926 | AFNF006926 | AFNF006926 | 1 | Discovery documents\McKelvey | 10/27/2005 | Affidavit of Service.wpd |
| 1105 | AFNF006927 | AFNF006927 | AFNF006927 | AFNF006927 | 1 | Discovery documents\McKelvey | 10/25/2005 | affidavit(1).wpd |
| 1106 | AFNF006928 | AFNF006928 | AFNF006928 | AFNF006928 | 1 | Discovery documents\McKelvey | 10/25/2005 | affidavit.wpd |
| 1107 | AFNF006929 | AFNF006929 | AFNF006929 | AFNF006929 | 1 | Discovery documents\McKelvey | 11/9/2005 | affidavits.txt |
| 1108 | AFNF006930 | AFNF006930 | AFNF006930 | AFNF006930 | 1 | Discovery documents\McKelvey | 10/7/2005 | amsterdam 100705 fax(1).wpd |
| 1109 | AFNF006931 | AFNF006931 | AFNF006931 | AFNF006931 | 1 | Discovery documents\McKelvey | 10/7/2005 | amsterdam 100705 fax.wpd |
| 1110 | AFNF006932 | AFNF006933 | AFNF006932 | AFNF006933 | 2 | Discovery documents\McKelvey | 10/7/2005 | amsterdam 100705(1).wpd |
| 1111 | AFNF006934 | AFNF006935 | AFNF006934 | AFNF006935 | 2 | Discovery documents\McKelvey | 10/7/2005 | amsterdam 100705.wpd |
| 1112 | AFNF006936 | AFNF006942 | AFNF006936 | AFNF006942 | 7 | Discovery documents\McKelvey | 7/27/2005 | 185_200507271845010814.pdf |
| 1113 | AFNF006943 | AFNF006949 | AFNF006943 | AFNF006949 | 7 | Discovery documents\McKelvey | 7/27/2005 | 185_200507271845010814.pdf |
| 1114 | AFNF006950 | AFNF006954 | AFNF006950 | AFNF006954 | 5 | Discovery documents\McKelvey | 11/16/2005 | Answer to Interrogatories(1).pdf |
| 1115 | AFNF006955 | AFNF006959 | AFNF006955 | AFNF006959 | 5 | Discovery documents\McKelvey | 11/16/2005 | Answer to Interrogatories.pdf |
| 1116 | AFNF006960 | AFNF006967 | AFNF006960 | AFNF006967 | 8 | Discovery documents\McKelvey | 11/16/2005 | Answers to Rogs(1).wpd |
| 1117 | AFNF006968 | AFNF006975 | AFNF006968 | AFNF006975 | 8 | Discovery documents\McKelvey | 11/16/2005 | Answers to Rogs.wpd |
| 1118 | AFNF006976 | AFNF006979 | AFNF006976 | AFNF006979 | 4 | Discovery documents\McKelvey | 6/21/2005 | Armagh Group  Agreement.txt |
| 1119 | AFNF006980 | AFNF006980 | AFNF006980 | AFNF006980 | 1 | Discovery documents\McKelvey | 11/6/2005 | Article On Judge Strine.txt |
| 1120 | AFNF006981 | AFNF006984 | AFNF006981 | AFNF006984 | 4 | Discovery documents\McKelvey | 11/11/2005 | Attempt to Replace SmartVideo Board of Directors Fa.txt |
| 1121 | AFNF006985 | AFNF006985 | AFNF006985 | AFNF006985 | 1 | Discovery documents\McKelvey | 6/24/2005 | Bennett & johnson 062405 fax(1).wpd |
| 1122 | AFNF006986 | AFNF006986 | AFNF006986 | AFNF006986 | 1 | Discovery documents\McKelvey | 6/24/2005 | Bennett & johnson 062405 fax.wpd |
| 1123 | AFNF006987 | AFNF006988 | AFNF006987 | AFNF006988 | 2 | Discovery documents\McKelvey | 6/24/2005 | bennett 062405(1).wpd |
| 1124 | AFNF006989 | AFNF006990 | AFNF006989 | AFNF006990 | 2 | Discovery documents\McKelvey | 6/24/2005 | bennett 062405.wpd |

| | I | J | | | | |
|---|---|---|---|---|---|---|
| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
| 1095 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Affidavit of Daniel McKelvey to Supplemental Motion.pdf | |
| 1096 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Affidavit of Daniel McKelvey to Supplemental Motion[0001].pdf | |
| 1097 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Affidavit of Daniel McKelvey(1).pdf | |
| 1098 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Affidavit of Daniel McKelvey.pdf | |
| 1099 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Affidavit of Service - voting records(1).pdf | |
| 1100 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Affidavit of Service - voting records.pdf | |
| 1101 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Affidavit of Service(1).pdf | |
| 1102 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Affidavit of Service(1).wpd | |
| 1103 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Affidavit of Service.pdf | |
| 1104 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Affidavit of Service.wpd | |
| 1105 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\affidavit(1).wpd | |
| 1106 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\affidavit.wpd | |
| 1107 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\affidavits.txt | |
| 1108 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\amsterdam 100705 fax(1).wpd | |
| 1109 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\amsterdam 100705 fax.wpd | |
| 1110 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\amsterdam 100705(1).wpd | |
| 1111 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\amsterdam 100705.wpd | |
| 1112 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Answer Affirmative Defenses & Counterclaim of Smart.pdf | |
| 1113 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Answer Affirmative Defenses & Counterclaim of Smart[0001].pdf | |
| 1114 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Answer to Interrogatories(1).pdf | |
| 1115 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Answer to Interrogatories.pdf | |
| 1116 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Answers to Rogs(1).wpd | |
| 1117 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Answers to Rogs.wpd | |
| 1118 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Armagh Group  Agreement.txt | |
| 1119 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Article On Judge Strine.txt | |
| 1120 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Attempt to Replace SmartVideo Board of Directors Fa.txt | |
| 1121 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Bennett & johnson 062405 fax(1).wpd | |
| 1122 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Bennett & johnson 062405 fax.wpd | |
| 1123 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\bennett 062405(1).wpd | |
| 1124 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\bennett 062405.wpd | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1095 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: B42DE72A53299F00B013B8A14D43682E;SHA256HashCode: 5E16FCEC732DCCC3B7BAFEBB4EF8E275C3AFF6B463686DFFBC809DA2CBDC61C0 | | |
| 1096 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;;Original Filename: Affidavit of Daniel McKelvey to Supplemental Motion for TRO.pdf;HashCode: B42DE72A53299F00B013B8A14D43682E; SHA256HashCode: 5E16FCEC732DCCC3B7BAFEBB4EF8E275C3AFF6B463686DFFBC809DA2CBDC61C0 | | |
| 1097 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: AFE45AA24DACF8FEA7FB64DC1ABB63FB;SHA256HashCode: 9CDB914730B5A0629B1C1FA31C1B5B52F320B76FF41EA7A375F3B61DB03E620C | | |
| 1098 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: AFE45AA24DACF8FEA7FB64DC1ABB63FB;SHA256HashCode: 9CDB914730B5A0629B1C1FA31C1B5B52F320B76FF41EA7A375F3B61DB03E620C | | |
| 1099 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: A6005F844414F55C8899A23BD87A1660;SHA256HashCode: F1D85531237E97E94717791BA7B1A382CBA486A98FF67E33107BFD6C6C00B101 | | |
| 1100 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: A6005F844414F55C8899A23BD87A1660;SHA256HashCode: F1D85531237E97E94717791BA7B1A382CBA486A98FF67E33107BFD6C6C00B101 | | |
| 1101 | Creation Date: 6/24/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 2D06683A588208EC74D36BE72350EBC9;SHA256HashCode: AA11979E6E22A67BF971EB5137CC80C0BBCD00F8C810AAF83ED13C1957BDB5E9 | | |
| 1102 | File Attribute: Archive;FSODateLastModified: 10/27/2005 9:32:56 AM;FSOSize: 4736;FSODocType: WPD File;HashCode: 72DA4A6270CB31670313F1E95E425C5C;SHA256HashCode: 5C77A4FE8D58DEEE3AC93DBF1E5B96BA5BC812460AB0075158FED1A3D27A647E | | |
| 1103 | Creation Date: 6/24/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 2D06683A588208EC74D36BE72350EBC9;SHA256HashCode: AA11979E6E22A67BF971EB5137CC80C0BBCD00F8C810AAF83ED13C1957BDB5E9 | | |
| 1104 | File Attribute: Archive;FSODateLastModified: 10/27/2005 9:32:56 AM;FSOSize: 4736;FSODocType: WPD File;HashCode: 72DA4A6270CB31670313F1E95E425C5C;SHA256HashCode: 5C77A4FE8D58DEEE3AC93DBF1E5B96BA5BC812460AB0075158FED1A3D27A647E | | |
| 1105 | File Attribute: Archive;FSODateLastModified: 10/25/2005 6:13:12 AM;FSOSize: 3098;FSODocType: WPD File;HashCode: 254376F93C2E6C48686990C8C669DB49;SHA256HashCode: A1C8C566FFE5E15C54C81AEF09DBB8EB474EB379BC963E06D64573074B457DC2 | | |
| 1106 | File Attribute: Archive;FSODateLastModified: 10/25/2005 6:13:12 AM;FSOSize: 3098;FSODocType: WPD File;HashCode: 254376F93C2E6C48686990C8C669DB49;SHA256HashCode: A1C8C566FFE5E15C54C81AEF09DBB8EB474EB379BC963E06D64573074B457DC2 | | |
| 1107 | File Attribute: Archive;FSODateLastModified: 11/9/2005 6:30:20 PM;FSOSize: 1013;FSODocType: Text Document;HashCode: 1B16050288DB69D5FF629E86C5C796F4;SHA256HashCode: B2D608B234CE15EE17E043A425C18945AC911A4DB32B3E661842ED8D753E8190 | | |
| 1108 | File Attribute: Archive;FSODateLastModified: 10/7/2005 1:09:00 PM;FSOSize: 29647;FSODocType: WPD File;HashCode: 1B42E09414736036DFE7769B4376D32A;SHA256HashCode: 5359BA74D9E2D1AD5B165DDB054E2D2B1E42E7E0BD48495E896A45C045AE395C | | |
| 1109 | File Attribute: Archive;FSODateLastModified: 10/7/2005 1:09:00 PM;FSOSize: 29647;FSODocType: WPD File;HashCode: 1B42E09414736036DFE7769B4376D32A;SHA256HashCode: 5359BA74D9E2D1AD5B165DDB054E2D2B1E42E7E0BD48495E896A45C045AE395C | | |
| 1110 | File Attribute: Archive;FSODateLastModified: 10/7/2005 1:05:44 PM;FSOSize: 33646;FSODocType: WPD File;HashCode: FFE682C515A7354208CBBF5F46D49BD2;SHA256HashCode: 5B414257000FB92F14BF9220DE701AEDB05D8A68CDC6E2940489F891B08A2BEA | | |
| 1111 | File Attribute: Archive;FSODateLastModified: 10/7/2005 1:05:44 PM;FSOSize: 33646;FSODocType: WPD File;HashCode: FFE682C515A7354208CBBF5F46D49BD2;SHA256HashCode: 5B414257000FB92F14BF9220DE701AEDB05D8A68CDC6E2940489F891B08A2BEA | | |
| 1112 | Creation Date: 7/27/2005;Modified Date: 7/27/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 81227AE96DB4F203F46E7F7B7DC7B3DA;SHA256HashCode: Answer Affirmative Defenses & Counterclaim of SmartVideo(1).pdf;HashCode: 81227AE96DB4F203F46E7F7B7DC7B3DA;SHA256HashCode: | | |
| 1113 | Creation Date: 7/27/2005;Modified Date: 7/27/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);;Original Filename: Answer Affirmative Defenses & Counterclaim of SmartVideo.pdf;HashCode: 81227AE96DB4F203F46E7F7B7DC7B3DA;SHA256HashCode: CF2962FB8083FB13C5D0FD7171A50F5D62813314E839E11BADD4328EFC7B9AFE | | |
| 1114 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 2B55B0D311F3237840F263B4BECF4E6E;SHA256HashCode: BBFCA5269D7BAAA8B685D368D96798967AA2ED79331953F6E22660A15FAF4103 | | |
| 1115 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 2B55B0D311F3237840F263B4BECF4E6E;SHA256HashCode: BBFCA5269D7BAAA8B685D368D96798967AA2ED79331953F6E22660A15FAF4103 | | |
| 1116 | File Attribute: Archive;FSODateLastModified: 11/16/2005 8:29:22 AM;FSOSize: 47266;FSODocType: WPD File;HashCode: 749719EF04047763DED9668C4B626F1E;SHA256HashCode: 6202CA0EEECDDA282F775ABF6CB4FEFA201C2FE087443288E9E97B4B2C27D3A1 | | |
| 1117 | File Attribute: Archive;FSODateLastModified: 11/16/2005 8:29:22 AM;FSOSize: 47266;FSODocType: WPD File;HashCode: 749719EF04047763DED9668C4B626F1E;SHA256HashCode: 6202CA0EEECDDA282F775ABF6CB4FEFA201C2FE087443288E9E97B4B2C27D3A1 | | |
| 1118 | File Attribute: Archive;FSODateLastModified: 6/21/2005 12:48:44 PM;FSOSize: 4507;FSODocType: Text Document;HashCode: 1A1F8041A53F83C5FA2F24886072911D;SHA256HashCode: 3EBEC1DC4F49142D6641AD390FD0E57091ED2EB9677530C440D45FC770F11D72 | | |
| 1119 | File Attribute: Archive;FSODateLastModified: 11/6/2005 5:31:28 PM;FSOSize: 254;FSODocType: Text Document;HashCode: D0BEC32BFA3AF75C90FC2F2DA9D13548;SHA256HashCode: 8FEEA7D2ACA6217A829DF79FEE2D542816CA24FFD0CA78F9F4FC8971D540C4E5 | | |
| 1120 | File Attribute: Archive;FSODateLastModified: 11/11/2005 2:57:02 PM;FSOSize: 6933;FSODocType: Text Document;HashCode: 84301FD11103A290F140274597F6839F;SHA256HashCode: 507CC3C7F07B3089B1F3A1CA3BD40D3DBF7D034926215AE2283120E9A00D1AB9 | | |
| 1121 | File Attribute: Archive;FSODateLastModified: 6/24/2005 12:21:08 PM;FSOSize: 29305;FSODocType: WPD File;HashCode: C3636898E9E8D331F6495466C70B16FC;SHA256HashCode: 35E3DF88CA3E9FF1E307F5AD7C240F3E3642EBBADAB596F28512CF09FC022C3B | | |
| 1122 | File Attribute: Archive;FSODateLastModified: 6/24/2005 12:21:08 PM;FSOSize: 29305;FSODocType: WPD File;HashCode: C3636898E9E8D331F6495466C70B16FC;SHA256HashCode: 35E3DF88CA3E9FF1E307F5AD7C240F3E3642EBBADAB596F28512CF09FC022C3B | | |
| 1123 | File Attribute: Archive;FSODateLastModified: 6/24/2005 12:23:12 PM;FSOSize: 32036;FSODocType: WPD File;HashCode: 39F1DED65653FACEC162D6ECEEE859C5;SHA256HashCode: 14F3E09E359C3BFBFD62D22DD485174864A883D1F7B3EE52B3B596B9B2B08F69 | | |
| 1124 | File Attribute: Archive;FSODateLastModified: 6/24/2005 12:23:12 PM;FSOSize: 32036;FSODocType: WPD File;HashCode: 39F1DED65653FACEC162D6ECEEE859C5;SHA256HashCode: 14F3E09E359C3BFBFD62D22DD485174864A883D1F7B3EE52B3B596B9B2B08F69 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 1125 | AFNF006991 | AFNF006991 | AFNF006991 | AFNF006991 | 1 | Discovery documents\McKelvey | 7/7/2005 | bennett 070705(1).wpd |
| 1126 | AFNF006992 | AFNF006992 | AFNF006992 | AFNF006992 | 1 | Discovery documents\McKelvey | 7/7/2005 | bennett 070705.wpd |
| 1127 | AFNF006993 | AFNF006995 | AFNF006993 | AFNF006995 | 3 | Discovery documents\McKelvey | 11/7/2005 | bill 11-1-05(1).pdf |
| 1128 | AFNF006996 | AFNF006998 | AFNF006996 | AFNF006998 | 3 | Discovery documents\McKelvey | 11/7/2005 | bill 11-1-05.pdf |
| 1129 | AFNF006999 | AFNF007002 | AFNF006999 | AFNF007002 | 4 | Discovery documents\McKelvey | 10/5/2005 | bill envelope.wpd |
| 1130 | AFNF007003 | AFNF007006 | AFNF007003 | AFNF007006 | 4 | Discovery documents\McKelvey | 7/28/2005 | bill(1).pdf |
| 1131 | AFNF007007 | AFNF007010 | AFNF007007 | AFNF007010 | 4 | Discovery documents\McKelvey | 7/28/2005 | bill.pdf |
| 1132 | AFNF007011 | AFNF007028 | AFNF007011 | AFNF007028 | 18 | Discovery documents\McKelvey | 10/30/2005 | blasius case on counting votes(1).wpd |
| 1133 | AFNF007029 | AFNF007046 | AFNF007029 | AFNF007046 | 18 | Discovery documents\McKelvey | 10/30/2005 | blasius case on counting votes.wpd |
| 1134 | AFNF007047 | AFNF007048 | AFNF007047 | AFNF007048 | 2 | Discovery documents\McKelvey | 7/19/2005 | Bowlin 0710905(1).doc |
| 1135 | AFNF007049 | AFNF007050 | AFNF007049 | AFNF007050 | 2 | Discovery documents\McKelvey | 7/19/2005 | Bowlin 0710905(1).wpd |
| 1136 | AFNF007051 | AFNF007052 | AFNF007051 | AFNF007052 | 2 | Discovery documents\McKelvey | 7/19/2005 | Bowlin 0710905.doc |
| 1137 | AFNF007053 | AFNF007054 | AFNF007053 | AFNF007054 | 2 | Discovery documents\McKelvey | 7/19/2005 | Bowlin 0710905.wpd |
| 1138 | AFNF007055 | AFNF007056 | AFNF007055 | AFNF007056 | 2 | Discovery documents\McKelvey | 7/18/2005 | Bowlin 071805(1).wpd |
| 1139 | AFNF007057 | AFNF007058 | AFNF007057 | AFNF007058 | 2 | Discovery documents\McKelvey | 7/18/2005 | Bowlin 071805.wpd |
| 1140 | AFNF007059 | AFNF007060 | AFNF007059 | AFNF007060 | 2 | Discovery documents\McKelvey | 7/20/2005 | ALAN L |
| 1141 | AFNF007061 | AFNF007062 | AFNF007061 | AFNF007062 | 2 | Discovery documents\McKelvey | 7/20/2005 | ALAN L |
| 1142 | AFNF007063 | AFNF007063 | AFNF007063 | AFNF007063 | 1 | Discovery documents\McKelvey | 11/15/2005 | brief  CERTIFICATE OF SERVICE for brief(1).wpd |
| 1143 | AFNF007064 | AFNF007064 | AFNF007064 | AFNF007064 | 1 | Discovery documents\McKelvey | 11/15/2005 | brief  CERTIFICATE OF SERVICE for brief.wpd |
| 1144 | AFNF007065 | AFNF007065 | AFNF007065 | AFNF007065 | 1 | Discovery documents\McKelvey | 11/14/2005 | brief comments(1).txt |
| 1145 | AFNF007066 | AFNF007066 | AFNF007066 | AFNF007066 | 1 | Discovery documents\McKelvey | 11/14/2005 | brief comments.txt |
| 1146 | AFNF007067 | AFNF007073 | AFNF007067 | AFNF007073 | 7 | Discovery documents\McKelvey | 11/14/2005 | brief in support of 225 application with mh comments(1).doc |
| 1147 | AFNF007074 | AFNF007080 | AFNF007074 | AFNF007080 | 7 | Discovery documents\McKelvey | 11/14/2005 | brief in support of 225 application with mh comments.doc |
| 1148 | AFNF007081 | AFNF007092 | AFNF007081 | AFNF007092 | 12 | Discovery documents\McKelvey | 11/14/2005 | brief in support of 225 application(1).pdf |
| 1149 | AFNF007093 | AFNF007096 | AFNF007093 | AFNF007096 | 4 | Discovery documents\McKelvey | 11/12/2005 | brief in support of 225 application(1).wpd |
| 1150 | AFNF007097 | AFNF007107 | AFNF007097 | AFNF007107 | 11 | Discovery documents\McKelvey | 11/15/2005 | brief in support of 225 application(2).doc |
| 1151 | AFNF007108 | AFNF007119 | AFNF007108 | AFNF007119 | 12 | Discovery documents\McKelvey | 11/15/2005 | brief in support of 225 application(2).pdf |
| 1152 | AFNF007120 | AFNF007130 | AFNF007120 | AFNF007130 | 11 | Discovery documents\McKelvey | 11/15/2005 | brief in support of 225 application.doc |

| | I | J | | | | |
|---|---|---|---|---|---|---|
| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
| 1125 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\bennett 070705(1).wpd | |
| 1126 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\bennett 070705.wpd | |
| 1127 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\bill 11-1-05(1).pdf | |
| 1128 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\bill 11-1-05.pdf | |
| 1129 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\bill envelope.wpd | |
| 1130 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\bill(1).pdf | |
| 1131 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\bill.pdf | |
| 1132 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\blasius case on counting votes(1).wpd | |
| 1133 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\blasius case on counting votes.wpd | |
| 1134 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Bowlin 0710905(1).doc | |
| 1135 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Bowlin 0710905(1).wpd | |
| 1136 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Bowlin 0710905.doc | |
| 1137 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Bowlin 0710905.wpd | |
| 1138 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Bowlin 071805(1).wpd | |
| 1139 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Bowlin 071805.wpd | |
| 1140 | Microsoft Word | Michael Harris | | | D:\Source\Files\Discovery documents\McKelvey\bowlin 072005(1).doc | |
| 1141 | Microsoft Word | Michael Harris | | | D:\Source\Files\Discovery documents\McKelvey\bowlin 072005.doc | |
| 1142 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\brief  CERTIFICATE OF SERVICE for brief(1).wpd | |
| 1143 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\brief  CERTIFICATE OF SERVICE for brief.wpd | |
| 1144 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\brief comments(1).txt | |
| 1145 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\brief comments.txt | |
| 1146 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\brief in support of 225 application with mh comment.doc | |
| 1147 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\brief in support of 225 application with mh comment[0001].doc | |
| 1148 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\McKelvey\brief in support of 225 application(1).pdf | |
| 1149 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\brief in support of 225 application(1).wpd | |
| 1150 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\brief in support of 225 application(2).doc | |
| 1151 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\McKelvey\brief in support of 225 application(2).pdf | |
| 1152 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\brief in support of 225 application.doc | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1125 | File Attribute: Archive;FSODateLastModified: 7/7/2005 2:04:40 PM;FSOSize: 36366;FSODocType: WPD File;HashCode: 32D28BFBBD0F64D73D35B090E044C666;SHA256HashCode: 7AA07DF4E282DF17F6CB4D233F01C16BEAB161771B4A5E644DF24832FDA94821 | | |
| 1126 | File Attribute: Archive;FSODateLastModified: 7/7/2005 2:04:40 PM;FSOSize: 36366;FSODocType: WPD File;HashCode: 32D28BFBBD0F64D73D35B090E044C666;SHA256HashCode: 7AA07DF4E282DF17F6CB4D233F01C16BEAB161771B4A5E644DF24832FDA94821 | | |
| 1127 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: E0B243104AADD91F7D75E12200CD2A70;SHA256HashCode: 58A39F3D938587F6B9773CA05BEC2A0F21B76A6690E38B8D676095FF3BF52D07 | | |
| 1128 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: E0B243104AADD91F7D75E12200CD2A70;SHA256HashCode: 58A39F3D938587F6B9773CA05BEC2A0F21B76A6690E38B8D676095FF3BF52D07 | | |
| 1129 | File Attribute: Archive;FSODateLastModified: 10/5/2005 9:30:34 AM;FSOSize: 8278;FSODocType: WPD File;HashCode: EF22B40D781AF1A383486CD54DC04530;SHA256HashCode: 26F8B12384FC46D9A6004A16F3AA9EE404C675A5F0AC0664B7030283E3E5955C | | |
| 1130 | Creation Date: 7/28/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 29B4DC8E20BA79F78F4B3904F9CFF102;SHA256HashCode: 8A801F9BDF0CA8BE1E77D954A61DD34D03419F7067D3FE22E4FE254FB3F0878E | | |
| 1131 | Creation Date: 7/28/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 29B4DC8E20BA79F78F4B3904F9CFF102;SHA256HashCode: 8A801F9BDF0CA8BE1E77D954A61DD34D03419F7067D3FE22E4FE254FB3F0878E | | |
| 1132 | File Attribute: Archive;FSODateLastModified: 10/30/2005 7:38:26 PM;FSOSize: 97133;FSODocType: WPD File;HashCode: F0CBD24357C774444AA0CD77496A539A;SHA256HashCode: 927D79F259F0CA1D6ED29965640B04C054144D622C407FC27468B154D833F24A | | |
| 1133 | File Attribute: Archive;FSODateLastModified: 10/30/2005 7:38:26 PM;FSOSize: 97133;FSODocType: WPD File;HashCode: F0CBD24357C774444AA0CD77496A539A;SHA256HashCode: 927D79F259F0CA1D6ED29965640B04C054144D622C407FC27468B154D833F24A | | |
| 1134 | File Attribute: Archive;FSODateLastModified: 7/19/2005 1:17:04 PM;FSOSize: 30817;FSODocType: Microsoft Word Document;HashCode: C45A277935ED370189DCE75DE44FF223;SHA256HashCode: 44CA02341BCC8001B03B97EE0A52C58EFE9E037CDC197B031C380B08B2B8FE7D | | |
| 1135 | File Attribute: Archive;FSODateLastModified: 7/19/2005 1:16:46 PM;FSOSize: 30762;FSODocType: WPD File;HashCode: 4746F2637F84CAECF2DAC957C08B0207;SHA256HashCode: 4BE386A00094745BCF74F7693D406C7D4BBD5F35379D1347662A0ABB4DFE7CFF | | |
| 1136 | File Attribute: Archive;FSODateLastModified: 7/19/2005 1:17:04 PM;FSOSize: 30817;FSODocType: Microsoft Word Document;HashCode: C45A277935ED370189DCE75DE44FF223;SHA256HashCode: 44CA02341BCC8001B03B97EE0A52C58EFE9E037CDC197B031C380B08B2B8FE7D | | |
| 1137 | File Attribute: Archive;FSODateLastModified: 7/19/2005 1:16:46 PM;FSOSize: 30762;FSODocType: WPD File;HashCode: 4746F2637F84CAECF2DAC957C08B0207;SHA256HashCode: 4BE386A00094745BCF74F7693D406C7D4BBD5F35379D1347662A0ABB4DFE7CFF | | |
| 1138 | File Attribute: Archive;FSODateLastModified: 7/18/2005 1:03:46 PM;FSOSize: 30661;FSODocType: WPD File;HashCode: 5108344982B073D35392FC5B1EC208E9;SHA256HashCode: E86D9AFC97D12EB4B19D3884F0C1C759AF3A643528D878BCA1EB67ECF9C5DD94 | | |
| 1139 | File Attribute: Archive;FSODateLastModified: 7/18/2005 1:03:46 PM;FSOSize: 30661;FSODocType: WPD File;HashCode: 5108344982B073D35392FC5B1EC208E9;SHA256HashCode: E86D9AFC97D12EB4B19D3884F0C1C759AF3A643528D878BCA1EB67ECF9C5DD94 | | |
| 1140 | File Attribute: Archive;FSODateLastModified: 7/20/2005 6:30:56 AM;FSOSize: 34816;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/20/2005 6:30:00 AM;OfficeDateLastPrinted: 7/20/2005 6:15:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Michael Harris  P.A.;OfficeWordCount: 480;OfficePageCount: 1;OfficeParagraphCount: 5;OfficeLineCount: 22;OfficeCharacterCount: 2741;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 11;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;HashCode: | | |
| 1141 | File Attribute: Archive;FSODateLastModified: 7/20/2005 6:30:56 AM;FSOSize: 34816;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/20/2005 6:30:00 AM;OfficeDateLastPrinted: 7/20/2005 6:15:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Michael Harris  P.A.;OfficeWordCount: 480;OfficePageCount: 1;OfficeParagraphCount: 5;OfficeLineCount: 22;OfficeCharacterCount: 2741;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 11;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;HashCode: | | |
| 1142 | File Attribute: Archive;FSODateLastModified: 11/15/2005 9:01:36 AM;FSOSize: 3659;FSODocType: WPD File;HashCode: C495846477344046 1D34583E3182CC33;SHA256HashCode: 18361EB8BAFAEF9342E33FADF8C4E04FB690CE5B2BAE90F0C609092120C991FD | | |
| 1143 | File Attribute: Archive;FSODateLastModified: 11/15/2005 9:01:36 AM;FSOSize: 3659;FSODocType: WPD File;HashCode: C495846477344046 1D34583E3182CC33;SHA256HashCode: 18361EB8BAFAEF9342E33FADF8C4E04FB690CE5B2BAE90F0C609092120C991FD | | |
| 1144 | File Attribute: Archive;FSODateLastModified: 11/14/2005 2:32:02 PM;FSOSize: 961;FSODocType: Text Document;HashCode: D86A1CA33D45584AE3D3B4C98EF2BE37;SHA256HashCode: FD499BC4804CE58463D89AA32668372EDFB8402EA3963EFB69419A5AA1EA7C01 | | |
| 1145 | File Attribute: Archive;FSODateLastModified: 11/14/2005 2:32:02 PM;FSOSize: 961;FSODocType: Text Document;HashCode: D86A1CA33D45584AE3D3B4C98EF2BE37;SHA256HashCode: FD499BC4804CE58463D89AA32668372EDFB8402EA3963EFB69419A5AA1EA7C01 | | |
| 1146 | File Attribute: Archive;FSODateLastModified: 11/14/2005 1:21:58 PM;FSOSize: 33020;FSODocType: Microsoft Word Document;Original Filename: brief in support of 225 application with mh comments(1).doc;HashCode: D075C3496B42CE8F8B7C8FE1DC1D0EFB;SHA256HashCode: | | |
| 1147 | File Attribute: Archive;FSODateLastModified: 11/14/2005 1:21:58 PM;FSOSize: 33020;FSODocType: Microsoft Word Document;Original Filename: brief in support of 225 application with mh comments.doc;HashCode: D075C3496B42CE8F8B7C8FE1DC1D0EFB;SHA256HashCode: | | |
| 1148 | Creation Date: 11/14/2005;Modified Date: 11/14/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 65533CADA0ADE1A190FA13A266238793;SHA256HashCode: 6BD019638C251354B9A7C73B4B3FF992E51F82722F6B645B3C4EC1502C6727D9 | | |
| 1149 | File Attribute: Archive;FSODateLastModified: 11/12/2005 12:13:16 PM;FSOSize: 23840;FSODocType: WPD File;HashCode: FFB1BD90B5671CF9B623ADB1A9B34CCF;SHA256HashCode: D85839D26E1EF3FF292EE24B7EBBA6B937447A1DE1A580401CBC41876B3B3119 | | |
| 1150 | File Attribute: Archive;FSODateLastModified: 11/15/2005 5:30:40 PM;FSOSize: 46598;FSODocType: Microsoft Word Document;HashCode: 8764A3025C55DF8B67E884A6073A310D;SHA256HashCode: E5F191ABD1A452AE2273906B13DF9402A2D5D23177F75A6A0FDD5E8D41D75DB8 | | |
| 1151 | Creation Date: 11/15/2005;Modified Date: 11/15/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 2714F147E6CF370BD697FC82901E5E90;SHA256HashCode: 1D234280103EE959ACC90240F273E4DEF933FEA49723573E2A13B927A201694B | | |
| 1152 | File Attribute: Archive;FSODateLastModified: 11/15/2005 5:30:40 PM;FSOSize: 46598;FSODocType: Microsoft Word Document;HashCode: 8764A3025C55DF8B67E884A6073A310D;SHA256HashCode: E5F191ABD1A452AE2273906B13DF9402A2D5D23177F75A6A0FDD5E8D41D75DB8 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 1153 | AFNF007131 | AFNF007142 | AFNF007131 | AFNF007142 | 12 | Discovery documents\McKelvey | 11/15/2005 | brief in support of 225 application.pdf |
| 1154 | AFNF007143 | AFNF007146 | AFNF007143 | AFNF007146 | 4 | Discovery documents\McKelvey | 11/12/2005 | brief in support of 225 application.wpd |
| 1155 | AFNF007147 | AFNF007147 | AFNF007147 | AFNF007147 | 1 | Discovery documents\McKelvey | 11/15/2005 | Brief(1).txt |
| 1156 | AFNF007148 | AFNF007148 | AFNF007148 | AFNF007148 | 1 | Discovery documents\McKelvey | 11/14/2005 | Brief(2).txt |
| 1157 | AFNF007149 | AFNF007149 | AFNF007149 | AFNF007149 | 1 | Discovery documents\McKelvey | 11/13/2005 | brief(3).txt |
| 1158 | AFNF007150 | AFNF007150 | AFNF007150 | AFNF007150 | 1 | Discovery documents\McKelvey | 11/15/2005 | Brief.txt |
| 1159 | AFNF007151 | AFNF007151 | AFNF007151 | AFNF007151 | 1 | Discovery documents\McKelvey | 6/21/2005 | Call Me ASAP.txt |
| 1160 | AFNF007152 | AFNF007152 | AFNF007152 | AFNF007152 | 1 | Discovery documents\McKelvey | 10/6/2005 | Can we talk before 3 00pm today.txt |
| 1161 | AFNF007153 | AFNF007153 | AFNF007153 | AFNF007153 | 1 | Discovery documents\McKelvey | 7/18/2005 | CAPTION(1).wpd |
| 1162 | AFNF007154 | AFNF007154 | AFNF007154 | AFNF007154 | 1 | Discovery documents\McKelvey | 7/18/2005 | CAPTION(2).wpd |
| 1163 | AFNF007155 | AFNF007155 | AFNF007155 | AFNF007155 | 1 | Discovery documents\McKelvey | 7/18/2005 | CAPTION(3).wpd |
| 1164 | AFNF007156 | AFNF007156 | AFNF007156 | AFNF007156 | 1 | Discovery documents\McKelvey | 7/18/2005 | CAPTION.wpd |
| 1165 | AFNF007157 | AFNF007158 | AFNF007157 | AFNF007158 | 2 | Discovery documents\McKelvey | 11/9/2005 | cc with litigation counsel.txt |
| 1166 | AFNF007159 | AFNF007159 | AFNF007159 | AFNF007159 | 1 | Discovery documents\McKelvey | 11/1/2005 | cede & co.txt |
| 1167 | AFNF007160 | AFNF007164 | AFNF007160 | AFNF007164 | 5 | Discovery documents\McKelvey | 10/31/2005 | cede_co_w_p_225_w_p_record(1).pdf |
| 1168 | AFNF007165 | AFNF007169 | AFNF007165 | AFNF007169 | 5 | Discovery documents\McKelvey | 11/3/2005 | cede_co_w_p_225_w_p_record(1).wpd |
| 1169 | AFNF007170 | AFNF007174 | AFNF007170 | AFNF007174 | 5 | Discovery documents\McKelvey | 10/31/2005 | cede_co_w_p_225_w_p_record(2).pdf |
| 1170 | AFNF007175 | AFNF007179 | AFNF007175 | AFNF007179 | 5 | Discovery documents\McKelvey | 10/31/2005 | cede_co_w_p_225_w_p_record(3).pdf |
| 1171 | AFNF007180 | AFNF007184 | AFNF007180 | AFNF007184 | 5 | Discovery documents\McKelvey | 10/31/2005 | cede_co_w_p_225_w_p_record.pdf |
| 1172 | AFNF007185 | AFNF007189 | AFNF007185 | AFNF007189 | 5 | Discovery documents\McKelvey | 11/3/2005 | cede_co_w_p_225_w_p_record.wpd |
| 1173 | AFNF007190 | AFNF007197 | AFNF007190 | AFNF007197 | 8 | Discovery documents\McKelvey | 6/20/2005 | cencom case(1).wpd |
| 1174 | AFNF007198 | AFNF007205 | AFNF007198 | AFNF007205 | 8 | Discovery documents\McKelvey | 6/20/2005 | cencom case.wpd |
| 1175 | AFNF007206 | AFNF007206 | AFNF007206 | AFNF007206 | 1 | Discovery documents\McKelvey | 10/26/2005 | Certificate of Service  for Supplemental Motion for TRO(1).pdf |
| 1176 | AFNF007207 | AFNF007207 | AFNF007207 | AFNF007207 | 1 | Discovery documents\McKelvey | 10/26/2005 | Certificate of Service  for Supplemental Motion for TRO.pdf |
| 1177 | AFNF007208 | AFNF007208 | AFNF007208 | AFNF007208 | 1 | Discovery documents\McKelvey | 10/30/2005 | 389_200510302239170180.pdf |
| 1178 | AFNF007209 | AFNF007209 | AFNF007209 | AFNF007209 | 1 | Discovery documents\McKelvey | 10/30/2005 | 389_200510302239170180.pdf |
| 1179 | AFNF007210 | AFNF007210 | AFNF007210 | AFNF007210 | 1 | Discovery documents\McKelvey | 10/28/2005 | Certificate of Service - TRO 10-27-05(1).pdf |
| 1180 | AFNF007211 | AFNF007211 | AFNF007211 | AFNF007211 | 1 | Discovery documents\McKelvey | 10/27/2005 | CERTIFICATE OF SERVICE - TRO 10-27-05(1).wpd |
| 1181 | AFNF007212 | AFNF007212 | AFNF007212 | AFNF007212 | 1 | Discovery documents\McKelvey | 10/28/2005 | Certificate of Service - TRO 10-27-05.pdf |
| 1182 | AFNF007213 | AFNF007213 | AFNF007213 | AFNF007213 | 1 | Discovery documents\McKelvey | 10/27/2005 | CERTIFICATE OF SERVICE - TRO 10-27-05.wpd |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1153 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\McKelvey\brief in support of 225 application.pdf | |
| 1154 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\brief in support of 225 application.wpd | |
| 1155 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Brief(1).txt | |
| 1156 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Brief(2).txt | |
| 1157 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\brief(3).txt | |
| 1158 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Brief.txt | |
| 1159 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Call Me ASAP.txt | |
| 1160 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Can we talk before 3 00pm today.txt | |
| 1161 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\CAPTION(1).wpd | |
| 1162 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\CAPTION(2).wpd | |
| 1163 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\CAPTION(3).wpd | |
| 1164 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\CAPTION.wpd | |
| 1165 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\cc with litigation counsel.txt | |
| 1166 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\cede & co.txt | |
| 1167 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\McKelvey\cede_co_w_p_225_w_p_record(1).pdf | |
| 1168 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\cede_co_w_p_225_w_p_record(1).wpd | |
| 1169 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\McKelvey\cede_co_w_p_225_w_p_record(2).pdf | |
| 1170 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\McKelvey\cede_co_w_p_225_w_p_record(3).pdf | |
| 1171 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\McKelvey\cede_co_w_p_225_w_p_record.pdf | |
| 1172 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\cede_co_w_p_225_w_p_record.wpd | |
| 1173 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\cencom case(1).wpd | |
| 1174 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\cencom case.wpd | |
| 1175 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Certificate of Service  for Supplemental Motion for.pdf | |
| 1176 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Certificate of Service  for Supplemental Motion for[0001].pdf | |
| 1177 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Certificate of Service - Bennett(1).pdf | |
| 1178 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Certificate of Service - Bennett.pdf | |
| 1179 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Certificate of Service - TRO 10-27-05(1).pdf | |
| 1180 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\CERTIFICATE OF SERVICE - TRO 10-27-05(1).wpd | |
| 1181 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Certificate of Service - TRO 10-27-05.pdf | |
| 1182 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\CERTIFICATE OF SERVICE - TRO 10-27-05.wpd | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1153 | Creation Date: 11/15/2005;Modified Date: 11/15/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 2714F147E6CF370BD697FC82901E5E90;SHA256HashCode: 1D234280103EE959ACC90240F273E4DEF933FEA49723573E2A13B927A201694B | | |
| 1154 | File Attribute: Archive;FSODateLastModified: 11/12/2005 12:13:16 PM;FSOSize: 23840;FSODocType: WPD File;HashCode: FFB1BD90B5671CF9B623ADB1A9B34CCF;SHA256HashCode: D85839D26E1EF3FF292EE24B7EBBA6B937447A1DE1A580401CBC41876B3B3119 | | |
| 1155 | File Attribute: Archive;FSODateLastModified: 11/15/2005 11:56:00 AM;FSOSize: 832;FSODocType: Text Document;HashCode: 3360A195AF1710E283873FF0F6C02398;SHA256HashCode: 13A952AC27642CE8E844CAA8C6FC73AC46D849EC94CCD573952F4AAB06DC4E8F | | |
| 1156 | File Attribute: Archive;FSODateLastModified: 11/14/2005 1:27:00 AM;FSOSize: 830;FSODocType: Text Document;HashCode: 5E0EC44A7DBFCB32A9E694040E1F29D7;SHA256HashCode: 7F8DC06D73792374BA964BF424101B332562718AEF6222C143538F2DC3997168 | | |
| 1157 | File Attribute: Archive;FSODateLastModified: 11/13/2005 4:15:00 PM;FSOSize: 1023;FSODocType: Text Document;HashCode: 35A678EF0C53C942157D17C619B3EA69;SHA256HashCode: B11679AF4CCB72CE2E74DFE190DE6BF03B50371C09EC919A26794F34D6436E20 | | |
| 1158 | File Attribute: Archive;FSODateLastModified: 11/15/2005 10:37:24 AM;FSOSize: 242;FSODocType: Text Document;HashCode: 7A61C4BE99246412D292A3DAB23A1513;SHA256HashCode: 363DAC57AE457C05345B83F650781CBC0CE233DA57B8BA1DFD658FB95352BD03 | | |
| 1159 | File Attribute: Archive;FSODateLastModified: 6/21/2005 5:52:22 PM;FSOSize: 1066;FSODocType: Text Document;HashCode: 5E26EDDD72DAEDBE89CC3371F079D436;SHA256HashCode: DFA071F5E44ADD398F2443C646E49E4845110A2DF9FFB357E03881E28D229427 | | |
| 1160 | File Attribute: Archive;FSODateLastModified: 10/6/2005 2:10:54 PM;FSOSize: 146;FSODocType: Text Document;HashCode: 9C5D36886141B2A01174F946940465F0;SHA256HashCode: C0E6E0EB9D60601D14D3D21C6BBEA2CAC717CDA1C6C662163C192D6D3423C481 | | |
| 1161 | File Attribute: Archive;FSODateLastModified: 7/18/2005 5:38:48 AM;FSOSize: 3134;FSODocType: WPD File;HashCode: 46FF06FF4D36516E7ADE913ADE9BAFA8;SHA256HashCode: F82139B2E1C8A837A748B6FC3D9EF9E1D675707E909463631513A5FE35EF70DD | | |
| 1162 | File Attribute: Archive;FSODateLastModified: 7/18/2005 5:39:14 AM;FSOSize: 3161;FSODocType: WPD File;HashCode: 3290D267040CAB244F61EB5431125A1C;SHA256HashCode: AAEB23B4C6CCDE1C12E3F9CD3DDF7B1FB360BABCE31BF53316BBA4C4F725B6D3 | | |
| 1163 | File Attribute: Archive;FSODateLastModified: 7/18/2005 5:38:48 AM;FSOSize: 3134;FSODocType: WPD File;HashCode: 46FF06FF4D36516E7ADE913ADE9BAFA8;SHA256HashCode: F82139B2E1C8A837A748B6FC3D9EF9E1D675707E909463631513A5FE35EF70DD | | |
| 1164 | File Attribute: Archive;FSODateLastModified: 7/18/2005 5:39:14 AM;FSOSize: 3161;FSODocType: WPD File;HashCode: 3290D267040CAB244F61EB5431125A1C;SHA256HashCode: AAEB23B4C6CCDE1C12E3F9CD3DDF7B1FB360BABCE31BF53316BBA4C4F725B6D3 | | |
| 1165 | File Attribute: Archive;FSODateLastModified: 11/9/2005 12:46:56 PM;FSOSize: 1175;FSODocType: Text Document;HashCode: 6F6E189ACED5A3AE42D4008A7167BAEA;SHA256HashCode: D001C842A7E3067064300B3CA12DEF4D0782E2A57EBCF136B60BABB1DDC32A93 | | |
| 1166 | File Attribute: Archive;FSODateLastModified: 11/1/2005 4:07:16 PM;FSOSize: 596;FSODocType: Text Document;HashCode: 1ABC3967898AC109473C09C5F1AC8608;SHA256HashCode: 8EFEF86731A7F7D6BE7C0D31CB92027EFB9587EC19084CD184EBC2A50F649E86 | | |
| 1167 | Creation Date: 10/31/2005;Modified Date: 10/31/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 6D2D54CF196B14943DB956DAA23AFA30;SHA256HashCode: C9F4062A1B2A0322D058FA127D29E020519B1FAC5AFEF9E68035C09D01D4AABD | | |
| 1168 | File Attribute: Archive;FSODateLastModified: 11/3/2005 8:54:48 AM;FSOSize: 33885;FSODocType: WPD File;HashCode: 34D54C75E0C4F0BFD1BD404A6878C4BF;SHA256HashCode: FB134E46CA213C14D7DC8514322B26FF8B0BC895A3C3B2ECB250FE914B490D02 | | |
| 1169 | Creation Date: 10/31/2005;Modified Date: 10/31/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 6D2D54CF196B14943DB956DAA23AFA30;SHA256HashCode: C9F4062A1B2A0322D058FA127D29E020519B1FAC5AFEF9E68035C09D01D4AABD | | |
| 1170 | Creation Date: 10/31/2005;Modified Date: 10/31/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 6D2D54CF196B14943DB956DAA23AFA30;SHA256HashCode: C9F4062A1B2A0322D058FA127D29E020519B1FAC5AFEF9E68035C09D01D4AABD | | |
| 1171 | Creation Date: 10/31/2005;Modified Date: 10/31/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 6D2D54CF196B14943DB956DAA23AFA30;SHA256HashCode: C9F4062A1B2A0322D058FA127D29E020519B1FAC5AFEF9E68035C09D01D4AABD | | |
| 1172 | File Attribute: Archive;FSODateLastModified: 11/3/2005 8:54:48 AM;FSOSize: 33885;FSODocType: WPD File;HashCode: 34D54C75E0C4F0BFD1BD404A6878C4BF;SHA256HashCode: FB134E46CA213C14D7DC8514322B26FF8B0BC895A3C3B2ECB250FE914B490D02 | | |
| 1173 | File Attribute: Archive;FSODateLastModified: 6/20/2005 8:06:04 AM;FSOSize: 43604;FSODocType: WPD File;HashCode: 486F2F6834E985FA727EC1E8859DBADE;SHA256HashCode: 175461117D81C7FDD79186E3BC9A67405A71E2BDBD2EBBABBDC32A67520FDB0D | | |
| 1174 | File Attribute: Archive;FSODateLastModified: 6/20/2005 8:06:04 AM;FSOSize: 43604;FSODocType: WPD File;HashCode: 486F2F6834E985FA727EC1E8859DBADE;SHA256HashCode: 175461117D81C7FDD79186E3BC9A67405A71E2BDBD2EBBABBDC32A67520FDB0D | | |
| 1175 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;;Original Filename Acceptance of Service  for Supplemental Motion for TRO(1).pdf;HashCode: E9A43AD348ED398D66B70692AA870FE1;SHA256HashCode: 53F1EBFA2CC55780CE5894025C1497E92A1EAA38BF696AF8BE8D0369270690AB | | |
| 1176 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;;Original Filename Acceptance of Service  for Supplemental Motion for TRO.pdf;HashCode: E9A43AD348ED398D66B70692AA870FE1;SHA256HashCode: 53F1EBFA2CC55780CE5894025C1497E92A1EAA38BF696AF8BE8D0369270690AB | | |
| 1177 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: BC4F97D444E68F26E62BC87CA73AC481;SHA256HashCode: E48375213DF49666527A08B8332377AFED15D9A3C91160BBC47D07D37390ED87 | | |
| 1178 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: BC4F97D444E68F26E62BC87CA73AC481;SHA256HashCode: E48375213DF49666527A08B8332377AFED15D9A3C91160BBC47D07D37390ED87 | | |
| 1179 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 303F3B406EDD0BC65DBD01B9E4993779;SHA256HashCode: 362B9C971E2190C56D3E5AC7D8ACE8D35B613D6FE25C63B1206FB950FDAED8D6 | | |
| 1180 | File Attribute: Archive;FSODateLastModified: 10/27/2005 9:06:46 AM;FSOSize: 3544;FSODocType: WPD File;HashCode: B31822AD64D3F65102A19DC54C5EC5CF;SHA256HashCode: 198053766C51895656E9D6A7D9F3F6BF870648BEF0FE5BF87013F99D8D3BD499 | | |
| 1181 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 303F3B406EDD0BC65DBD01B9E4993779;SHA256HashCode: 362B9C971E2190C56D3E5AC7D8ACE8D35B613D6FE25C63B1206FB950FDAED8D6 | | |
| 1182 | File Attribute: Archive;FSODateLastModified: 10/27/2005 9:06:46 AM;FSOSize: 3544;FSODocType: WPD File;HashCode: B31822AD64D3F65102A19DC54C5EC5CF;SHA256HashCode: 198053766C51895656E9D6A7D9F3F6BF870648BEF0FE5BF87013F99D8D3BD499 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 1183 | AFNF007214 | AFNF007214 | AFNF007214 | AFNF007214 | 1 | Discovery documents\McKelvey | 11/14/2005 | CERTIFICATE OF SERVICE for brief(1).pdf |
| 1184 | AFNF007215 | AFNF007215 | AFNF007215 | AFNF007215 | 1 | Discovery documents\McKelvey | 11/14/2005 | CERTIFICATE OF SERVICE for brief(1).wpd |
| 1185 | AFNF007216 | AFNF007216 | AFNF007216 | AFNF007216 | 1 | Discovery documents\McKelvey | 11/14/2005 | CERTIFICATE OF SERVICE for brief.pdf |
| 1186 | AFNF007217 | AFNF007217 | AFNF007217 | AFNF007217 | 1 | Discovery documents\McKelvey | 11/14/2005 | CERTIFICATE OF SERVICE for brief.wpd |
| 1187 | AFNF007218 | AFNF007218 | AFNF007218 | AFNF007218 | 1 | Discovery documents\McKelvey | 10/30/2005 | 368_200510302223090353.pdf |
| 1188 | AFNF007219 | AFNF007219 | AFNF007219 | AFNF007219 | 1 | Discovery documents\McKelvey | 10/30/2005 | 332_200510302212500189.pdf |
| 1189 | AFNF007220 | AFNF007220 | AFNF007220 | AFNF007220 | 1 | Discovery documents\McKelvey | 10/30/2005 | 365_200510302218480287.pdf |
| 1190 | AFNF007221 | AFNF007221 | AFNF007221 | AFNF007221 | 1 | Discovery documents\McKelvey | 11/16/2005 | Certificate of Service(12).pdf |
| 1191 | AFNF007222 | AFNF007222 | AFNF007222 | AFNF007222 | 1 | Discovery documents\McKelvey | 7/27/2005 | 237_200507271848030078.pdf |
| 1192 | AFNF007223 | AFNF007223 | AFNF007223 | AFNF007223 | 1 | Discovery documents\McKelvey | 10/25/2005 | Certificate of Service(14).pdf |
| 1193 | AFNF007224 | AFNF007224 | AFNF007224 | AFNF007224 | 1 | Discovery documents\McKelvey | 10/26/2005 | Certificate of Service(15).pdf |
| 1194 | AFNF007225 | AFNF007225 | AFNF007225 | AFNF007225 | 1 | Discovery documents\McKelvey | 10/30/2005 | 332_200510302212500189.pdf |
| 1195 | AFNF007226 | AFNF007226 | AFNF007226 | AFNF007226 | 1 | Discovery documents\McKelvey | 10/30/2005 | 365_200510302218480287.pdf |
| 1196 | AFNF007227 | AFNF007227 | AFNF007227 | AFNF007227 | 1 | Discovery documents\McKelvey | 11/16/2005 | Certificate of Service(4).pdf |
| 1197 | AFNF007228 | AFNF007228 | AFNF007228 | AFNF007228 | 1 | Discovery documents\McKelvey | 7/27/2005 | 237_200507271848030078.pdf |
| 1198 | AFNF007229 | AFNF007229 | AFNF007229 | AFNF007229 | 1 | Discovery documents\McKelvey | 10/25/2005 | Certificate of Service(6).pdf |
| 1199 | AFNF007230 | AFNF007230 | AFNF007230 | AFNF007230 | 1 | Discovery documents\McKelvey | 10/26/2005 | Certificate of Service(7).pdf |
| 1200 | AFNF007231 | AFNF007231 | AFNF007231 | AFNF007231 | 1 | Discovery documents\McKelvey | 10/30/2005 | 371_200510302230090236.pdf |
| 1201 | AFNF007232 | AFNF007232 | AFNF007232 | AFNF007232 | 1 | Discovery documents\McKelvey | 10/30/2005 | 368_200510302223090353.pdf |
| 1202 | AFNF007233 | AFNF007233 | AFNF007233 | AFNF007233 | 1 | Discovery documents\McKelvey | 10/30/2005 | 371_200510302230090236.pdf |
| 1203 | AFNF007234 | AFNF007234 | AFNF007234 | AFNF007234 | 1 | Discovery documents\McKelvey | 10/14/2005 | CERTIFICATE OF SERVICEI(1).wpd |
| 1204 | AFNF007235 | AFNF007235 | AFNF007235 | AFNF007235 | 1 | Discovery documents\McKelvey | 10/14/2005 | CERTIFICATE OF SERVICEI.wpd |
| 1205 | AFNF007236 | AFNF007238 | AFNF007236 | AFNF007238 | 3 | Discovery documents\McKelvey | 10/26/2005 | Certification of Joel I. Fishbein(1).pdf |
| 1206 | AFNF007239 | AFNF007241 | AFNF007239 | AFNF007241 | 3 | Discovery documents\McKelvey | 10/26/2005 | Certification of Joel I. Fishbein.pdf |
| 1207 | AFNF007242 | AFNF007244 | AFNF007242 | AFNF007244 | 3 | Discovery documents\McKelvey | 11/6/2005 | Clearly SEC rules the day on proxies.txt |
| 1208 | AFNF007245 | AFNF007245 | AFNF007245 | AFNF007245 | 1 | Discovery documents\McKelvey | 7/22/2005 | Clerk - Neal 072205(1).wpd |
| 1209 | AFNF007246 | AFNF007246 | AFNF007246 | AFNF007246 | 1 | Discovery documents\McKelvey | 7/22/2005 | Clerk - Neal 072205.wpd |
| 1210 | AFNF007247 | AFNF007247 | AFNF007247 | AFNF007247 | 1 | Discovery documents\McKelvey | 6/29/2005 | Clerk 062405 |
| 1211 | AFNF007248 | AFNF007248 | AFNF007248 | AFNF007248 | 1 | Discovery documents\McKelvey | 6/29/2005 | Clerk 062405(1) |
| 1212 | AFNF007249 | AFNF007260 | AFNF007249 | AFNF007260 | 12 | Discovery documents\McKelvey | 6/21/2005 | Complaint 062105(1).pdf |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 1183 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\McKelvey\CERTIFICATE OF SERVICE for brief(1).pdf | |
| 1184 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\CERTIFICATE OF SERVICE for brief(1).wpd | |
| 1185 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\McKelvey\CERTIFICATE OF SERVICE for brief.pdf | |
| 1186 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\CERTIFICATE OF SERVICE for brief.wpd | |
| 1187 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Certificate of Service(1).pdf | |
| 1188 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Certificate of Service(10).pdf | |
| 1189 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Certificate of Service(11).pdf | |
| 1190 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Certificate of Service(12).pdf | |
| 1191 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Certificate of Service(13).pdf | |
| 1192 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Certificate of Service(14).pdf | |
| 1193 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Certificate of Service(15).pdf | |
| 1194 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Certificate of Service(2).pdf | |
| 1195 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Certificate of Service(3).pdf | |
| 1196 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Certificate of Service(4).pdf | |
| 1197 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Certificate of Service(5).pdf | |
| 1198 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Certificate of Service(6).pdf | |
| 1199 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Certificate of Service(7).pdf | |
| 1200 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Certificate of Service(8).pdf | |
| 1201 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Certificate of Service(9).pdf | |
| 1202 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Certificate of Service.pdf | |
| 1203 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\CERTIFICATE OF SERVICEl(1).wpd | |
| 1204 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\CERTIFICATE OF SERVICEl.wpd | |
| 1205 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Certification of Joel I. Fishbein(1).pdf | |
| 1206 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Certification of Joel I. Fishbein.pdf | |
| 1207 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Clearly SEC rules the day on proxies.txt | |
| 1208 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Clerk - Neal 072205(1).wpd | |
| 1209 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Clerk - Neal 072205.wpd | |
| 1210 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Clerk 062405 | |
| 1211 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Clerk 062405(1) | |
| 1212 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Complaint 062105(1).pdf | |

| | P | Q |
|---|---|---|
| 1 OtherProps | ResponsiveTerms | CustomMessage |
| 1183 Creation Date: 11/14/2005;Modified Date: 11/14/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: ABBE10B8FC07ABB9A03DF725CEF5D139;SHA256HashCode: CA2BB8EB2D9EC224D7CB97508C74191F D66D023D7AC58FE88A99578F7D1FDBD8 | | |
| 1184 File Attribute: Archive;FSODateLastModified: 11/14/2005 4:08:56 PM;FSOSize: 3659;FSODocType: WPD File;HashCode: D04615F7B6D629A0B5E57CEDB00D9280;SHA256HashCode: EA79C23697FD683C187C648664162EAF288E0842206B10824AABA93A11A830E3 | | |
| 1185 Creation Date: 11/14/2005;Modified Date: 11/14/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: ABBE10B8FC07ABB9A03DF725CEF5D139;SHA256HashCode: CA2BB8EB2D9EC224D7CB97508C74191F D66D023D7AC58FE88A99578F7D1FDBD8 | | |
| 1186 File Attribute: Archive;FSODateLastModified: 11/14/2005 4:08:56 PM;FSOSize: 3659;FSODocType: WPD File;HashCode: D04615F7B6D629A0B5E57CEDB00D9280;SHA256HashCode: EA79C23697FD683C187C648664162EAF288E0842206B10824AABA93A11A830E3 | | |
| 1187 Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: B24F30BBCCA3ABE20093B9F475E55987;SHA256HashCode: 07F8DFC57FB24FBDA79772DC3B3465DDE5CC4C13D6283C8D675AF2A4A94C88D1 | | |
| 1188 Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: CAF290E2973C06EE64425F02626EBB3C;SHA256HashCode: 987C298084E8F8FD95F5901EE15FAFB030D05E0627B52D95E64D191B34FD6DE3 | | |
| 1189 Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 2D1F01AC923968C95C504F5D45953672;SHA256HashCode: 3BF752D472322EAB0CBAB258F5C94CAFB99B56067F83D289D781B59F5CEB4F14 | | |
| 1190 Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: BCD5379093432A2E01CA09C07E8C76EF;SHA256HashCode: AB78C04518925AB225B79158AE2341241ED7663361CEC3BEB8D7ACECCAD99A3B | | |
| 1191 Creation Date: 7/27/2005;Modified Date: 7/27/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 11431B961837955BCA1A78256B4E5C4F;SHA256HashCode: 646CF01BC9B6A40102C4932F19FE61CDE724756AA09A1CA7F10A8990A63B0AC7 | | |
| 1192 Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 04B14F829935EA15845ECF61DB5DF2BB;SHA256HashCode: 07356BA8A0D37B5E4F2A0D7EDE7A9321168287805DE8C151A78D272BB0D485D9 | | |
| 1193 Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: F36298256BBEAD60B3927C756214B6C5;SHA256HashCode: 429526514484421DE4DE7FA5CA8671520C9E9C453AE4FA59EB2B9FFB611D5260 | | |
| 1194 Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: CAF290E2973C06EE64425F02626EBB3C;SHA256HashCode: 987C298084E8F8FD95F5901EE15FAFB030D05E0627B52D95E64D191B34FD6DE3 | | |
| 1195 Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 2D1F01AC923968C95C504F5D45953672;SHA256HashCode: 3BF752D472322EAB0CBAB258F5C94CAFB99B56067F83D289D781B59F5CEB4F14 | | |
| 1196 Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: BCD5379093432A2E01CA09C07E8C76EF;SHA256HashCode: AB78C04518925AB225B79158AE2341241ED7663361CEC3BEB8D7ACECCAD99A3B | | |
| 1197 Creation Date: 7/27/2005;Modified Date: 7/27/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 11431B961837955BCA1A78256B4E5C4F;SHA256HashCode: 646CF01BC9B6A40102C4932F19FE61CDE724756AA09A1CA7F10A8990A63B0AC7 | | |
| 1198 Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 04B14F829935EA15845ECF61DB5DF2BB;SHA256HashCode: 07356BA8A0D37B5E4F2A0D7EDE7A9321168287805DE8C151A78D272BB0D485D9 | | |
| 1199 Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: F36298256BBEAD60B3927C756214B6C5;SHA256HashCode: 429526514484421DE4DE7FA5CA8671520C9E9C453AE4FA59EB2B9FFB611D5260 | | |
| 1200 Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 4356A470ADF0CCD17A2252EA501F4A1A;SHA256HashCode: C9B0B43EA4AF3F3CA92E7BC02A93E3EE332DFFB34077E094E9449556C57330B1 | | |
| 1201 Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: B24F30BBCCA3ABE20093B9F475E55987;SHA256HashCode: 07F8DFC57FB24FBDA79772DC3B3465DDE5CC4C13D6283C8D675AF2A4A94C88D1 | | |
| 1202 Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 4356A470ADF0CCD17A2252EA501F4A1A;SHA256HashCode: C9B0B43EA4AF3F3CA92E7BC02A93E3EE332DFFB34077E094E9449556C57330B1 | | |
| 1203 File Attribute: Archive;FSODateLastModified: 10/14/2005 11:38:42 AM;FSOSize: 3496;FSODocType: WPD File;HashCode: 62A5A4F92F86271CF4B0F033F5D5B6B2;SHA256HashCode: 46A334DA7E2C51E810EC3F87E5C9624D557912ABD57295F6E7A92FB64115EB73 | | |
| 1204 File Attribute: Archive;FSODateLastModified: 10/14/2005 11:38:42 AM;FSOSize: 3496;FSODocType: WPD File;HashCode: 62A5A4F92F86271CF4B0F033F5D5B6B2;SHA256HashCode: 46A334DA7E2C51E810EC3F87E5C9624D557912ABD57295F6E7A92FB64115EB73 | | |
| 1205 Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: F70C47BD9CB6E32D2790A10441FF405B;SHA256HashCode: 33B43945E95C9C113B2257CE20DEE3CAA06A582E1274980345992EEFE3518E58 | | |
| 1206 Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: F70C47BD9CB6E32D2790A10441FF405B;SHA256HashCode: 33B43945E95C9C113B2257CE20DEE3CAA06A582E1274980345992EEFE3518E58 | | |
| 1207 File Attribute: Archive;FSODateLastModified: 11/6/2005 3:36:38 PM;FSOSize: 5575;FSODocType: Text Document;HashCode: 6F2B4FAA107A186418964887F8DE33BE;SHA256HashCode: FADEA6F0B243D4594CDC421D5CDD3EC990D5384D424D0E52552268685E8F4E6D | | |
| 1208 File Attribute: Archive;FSODateLastModified: 7/22/2005 7:33:24 AM;FSOSize: 43151;FSODocType: WPD File;HashCode: CEA410093C9F22004814777E29C0BE37;SHA256HashCode: C18DA1343CB8B915E1FC2D730419683F417F26B95ED7F98C7C7B4FA08A8E34F0 | | |
| 1209 File Attribute: Archive;FSODateLastModified: 7/22/2005 7:33:24 AM;FSOSize: 43151;FSODocType: WPD File;HashCode: CEA410093C9F22004814777E29C0BE37;SHA256HashCode: C18DA1343CB8B915E1FC2D730419683F417F26B95ED7F98C7C7B4FA08A8E34F0 | | |
| 1210 File Attribute: Archive;FSODateLastModified: 6/29/2005 8:15:00 AM;FSOSize: 41538;FSODocType: File;HashCode: 967DE8008A42751EEE5F48E2F5B52D4A;SHA256HashCode: 68B68A05717FEF6ABA0DDFA9637F8B7C93C41F409709BE0936AD90CA1E28268F | | |
| 1211 File Attribute: Archive;FSODateLastModified: 6/29/2005 8:15:00 AM;FSOSize: 41538;FSODocType: File;HashCode: 967DE8008A42751EEE5F48E2F5B52D4A;SHA256HashCode: 68B68A05717FEF6ABA0DDFA9637F8B7C93C41F409709BE0936AD90CA1E28268F | | |
| 1212 Creation Date: 6/21/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: A7EAA25F23B0684DF53A13CE57E2F416;SHA256HashCode: BA80DA132E8ECD4AA236F88919F528E5E2C8F8EF8F14A59E5B14F3EF35DC5BA5 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 1213 | AFNF007261 | AFNF007272 | AFNF007261 | AFNF007272 | 12 | Discovery documents\McKelvey | 6/21/2005 | Complaint 062105.pdf |
| 1214 | AFNF007273 | AFNF007284 | AFNF007273 | AFNF007284 | 12 | Discovery documents\McKelvey | 6/21/2005 | Complaint 062105.wpd(1).pdf |
| 1215 | AFNF007285 | AFNF007296 | AFNF007285 | AFNF007296 | 12 | Discovery documents\McKelvey | 6/21/2005 | Complaint 062105.wpd.pdf |
| 1216 | AFNF007297 | AFNF007309 | AFNF007297 | AFNF007309 | 13 | Discovery documents\McKelvey | 7/15/2005 | COMPLAINT 07-15-05(1).DOC |
| 1217 | AFNF007310 | AFNF007322 | AFNF007310 | AFNF007322 | 13 | Discovery documents\McKelvey | 7/15/2005 | COMPLAINT 07-15-05.DOC |
| 1218 | AFNF007323 | AFNF007336 | AFNF007323 | AFNF007336 | 14 | Discovery documents\McKelvey | 7/15/2005 | Complaint 071505(1).pdf |
| 1219 | AFNF007337 | AFNF007350 | AFNF007337 | AFNF007350 | 14 | Discovery documents\McKelvey | 7/15/2005 | Complaint 071505(2).pdf |
| 1220 | AFNF007351 | AFNF007364 | AFNF007351 | AFNF007364 | 14 | Discovery documents\McKelvey | 7/15/2005 | Complaint 071505(3).pdf |
| 1221 | AFNF007365 | AFNF007378 | AFNF007365 | AFNF007378 | 14 | Discovery documents\McKelvey | 7/15/2005 | Complaint 071505.pdf |
| 1222 | AFNF007379 | AFNF007391 | AFNF007379 | AFNF007391 | 13 | Discovery documents\McKelvey | 6/21/2005 | complaint 1st draft(1).doc |
| 1223 | AFNF007392 | AFNF007404 | AFNF007392 | AFNF007404 | 13 | Discovery documents\McKelvey | 6/20/2005 | complaint 1st draft(1).wpd |
| 1224 | AFNF007405 | AFNF007417 | AFNF007405 | AFNF007417 | 13 | Discovery documents\McKelvey | 6/21/2005 | complaint 1st draft.doc |
| 1225 | AFNF007418 | AFNF007430 | AFNF007418 | AFNF007430 | 13 | Discovery documents\McKelvey | 6/20/2005 | complaint 1st draft.wpd |
| 1226 | AFNF007431 | AFNF007441 | AFNF007431 | AFNF007441 | 11 | Discovery documents\McKelvey | 6/21/2005 | COMPLAINT 3RD DRAFT(1).doc |
| 1227 | AFNF007442 | AFNF007453 | AFNF007442 | AFNF007453 | 12 | Discovery documents\McKelvey | 6/21/2005 | COMPLAINT 3RD DRAFT(1).WPD |
| 1228 | AFNF007454 | AFNF007464 | AFNF007454 | AFNF007464 | 11 | Discovery documents\McKelvey | 6/21/2005 | COMPLAINT 3RD DRAFT.doc |
| 1229 | AFNF007465 | AFNF007476 | AFNF007465 | AFNF007476 | 12 | Discovery documents\McKelvey | 6/21/2005 | COMPLAINT 3RD DRAFT.WPD |
| 1230 | AFNF007477 | AFNF007492 | AFNF007477 | AFNF007492 | 16 | Discovery documents\McKelvey | 6/21/2005 | complaint with dm mh and rs edits 06-21-05 am(1).doc |
| 1231 | AFNF007493 | AFNF007508 | AFNF007493 | AFNF007508 | 16 | Discovery documents\McKelvey | 6/21/2005 | complaint with dm mh and rs edits 06-21-05 am.doc |
| 1232 | AFNF007509 | AFNF007523 | AFNF007509 | AFNF007523 | 15 | Discovery documents\McKelvey | 10/6/2005 | Complaint(1).pdf |
| 1233 | AFNF007524 | AFNF007524 | AFNF007524 | AFNF007524 | 1 | Discovery documents\McKelvey | 6/20/2005 | Complaint...txt |
| 1234 | AFNF007525 | AFNF007539 | AFNF007525 | AFNF007539 | 15 | Discovery documents\McKelvey | 10/6/2005 | Complaint.pdf |
| 1235 | AFNF007540 | AFNF007540 | AFNF007540 | AFNF007540 | 1 | Discovery documents\McKelvey | 6/20/2005 | Complaint.txt |
| 1236 | AFNF007541 | AFNF007541 | AFNF007541 | AFNF007541 | 1 | Discovery documents\McKelvey | 11/3/2005 | Consent analysis.txt |
| 1237 | AFNF007542 | AFNF007558 | AFNF007542 | AFNF007558 | 17 | Discovery documents\McKelvey | 11/15/2005 | consents delivered on 111505(1).pdf |
| 1238 | AFNF007559 | AFNF007575 | AFNF007559 | AFNF007575 | 17 | Discovery documents\McKelvey | 11/15/2005 | consents delivered on 111505.pdf |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 1213 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Complaint 062105.pdf | |
| 1214 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Complaint 062105.wpd(1).pdf | |
| 1215 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Complaint 062105.wpd.pdf | |
| 1216 | Microsoft Word | | | | D:\Source\Files\Discovery documents\McKelvey\COMPLAINT 07-15-05(1).DOC | |
| 1217 | Microsoft Word | | | | D:\Source\Files\Discovery documents\McKelvey\COMPLAINT 07-15-05.DOC | |
| 1218 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Complaint 071505(1).pdf | |
| 1219 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Complaint 071505(2).pdf | |
| 1220 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Complaint 071505(3).pdf | |
| 1221 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Complaint 071505.pdf | |
| 1222 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\complaint 1st draft(1).doc | |
| 1223 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\complaint 1st draft(1).wpd | |
| 1224 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\complaint 1st draft.doc | |
| 1225 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\complaint 1st draft.wpd | |
| 1226 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\COMPLAINT 3RD DRAFT(1).doc | |
| 1227 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\COMPLAINT 3RD DRAFT(1).WPD | |
| 1228 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\COMPLAINT 3RD DRAFT.doc | |
| 1229 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\COMPLAINT 3RD DRAFT.WPD | |
| 1230 | Microsoft Word | dmckelvey | | | D:\Source\Files\Discovery documents\McKelvey\complaint with dm mh and rs edits 06-21-05 am(1).doc | |
| 1231 | Microsoft Word | dmckelvey | | | D:\Source\Files\Discovery documents\McKelvey\complaint with dm mh and rs edits 06-21-05 am.doc | |
| 1232 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Complaint(1).pdf | |
| 1233 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Complaint...txt | |
| 1234 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Complaint.pdf | |
| 1235 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Complaint.txt | |
| 1236 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Consent analysis.txt | |
| 1237 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\consents delivered on 111505(1).pdf | |
| 1238 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\consents delivered on 111505.pdf | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| | | P | Q |
| 1213 | Creation Date: 6/21/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: A7EAA25F23B0684DF53A13CE57E2F416;SHA256HashCode: BA80DA132E8ECD4AA236F88919F528E52C8F8EF8F14A59E5B14F3EF35DC5BA5 | | |
| 1214 | Creation Date: 6/21/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: A7EAA25F23B0684DF53A13CE57E2F416;SHA256HashCode: BA80DA132E8ECD4AA236F88919F528E52C8F8EF8F14A59E5B14F3EF35DC5BA5 | | |
| 1215 | Creation Date: 6/21/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: A7EAA25F23B0684DF53A13CE57E2F416;SHA256HashCode: BA80DA132E8ECD4AA236F88919F528E52C8F8EF8F14A59E5B14F3EF35DC5BA5 | | |
| 1216 | File Attribute: Archive;FSODateLastModified: 7/15/2005 11:08:08 AM;FSOSize: 60928;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/15/2005 9:33:00 AM;OfficeDateLastPrinted: 7/15/2005 11:07:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 2461;OfficePageCount: 1;OfficeParagraphCount: 28;OfficeLineCount: 116;OfficeCharacterCount: 14029;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 19;OfficeVersion: 9.3821;OfficeRevisionNumber: 3;OfficeTemplateName: Normal.dot;HashCode: F1063763ACC378F700D53DF89DDA581D;SHA256HashCode: | | |
| 1217 | File Attribute: Archive;FSODateLastModified: 7/15/2005 11:08:08 AM;FSOSize: 60928;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/15/2005 9:33:00 AM;OfficeDateLastPrinted: 7/15/2005 11:07:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 2461;OfficePageCount: 1;OfficeParagraphCount: 28;OfficeLineCount: 116;OfficeCharacterCount: 14029;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 19;OfficeVersion: 9.3821;OfficeRevisionNumber: 3;OfficeTemplateName: Normal.dot;HashCode: F1063763ACC378F700D53DF89DDA581D;SHA256HashCode: | | |
| 1218 | Creation Date: 7/15/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: A256827446C7E85E7590713D5334BDCE;SHA256HashCode: EB77C4833EA886891CA95502AD60EFBFBA6009B1BB86DC88CD63EB137D21D8CB | | |
| 1219 | Creation Date: 7/15/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: A256827446C7E85E7590713D5334BDCE;SHA256HashCode: EB77C4833EA886891CA95502AD60EFBFBA6009B1BB86DC88CD63EB137D21D8CB | | |
| 1220 | Creation Date: 7/15/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: A256827446C7E85E7590713D5334BDCE;SHA256HashCode: EB77C4833EA886891CA95502AD60EFBFBA6009B1BB86DC88CD63EB137D21D8CB | | |
| 1221 | Creation Date: 7/15/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: A256827446C7E85E7590713D5334BDCE;SHA256HashCode: EB77C4833EA886891CA95502AD60EFBFBA6009B1BB86DC88CD63EB137D21D8CB | | |
| 1222 | File Attribute: Archive;FSODateLastModified: 6/21/2005 3:47:02 AM;FSOSize: 53300;FSODocType: Microsoft Word Document;HashCode: 9D32FB9617DB36576BA7E8D810CE7652;SHA256HashCode: E97C5F3E56A405EFEDB2CF21A91130E4A3C06B593AD507C54B74D41336C566E4 | | |
| 1223 | File Attribute: Archive;FSODateLastModified: 6/20/2005 2:49:18 PM;FSOSize: 53300;FSODocType: Microsoft Word Document;HashCode: 52E3113F7CF3B72A4F8D7293FF3FC882;SHA256HashCode: E4BFC57E5F4F014B2E2302D64FFFF22816C66E93A5541943C428FC5ED0543FF7 | | |
| 1224 | File Attribute: Archive;FSODateLastModified: 6/21/2005 3:47:02 AM;FSOSize: 53300;FSODocType: Microsoft Word Document;HashCode: 9D32FB9617DB36576BA7E8D810CE7652;SHA256HashCode: E97C5F3E56A405EFEDB2CF21A91130E4A3C06B593AD507C54B74D41336C566E4 | | |
| 1225 | File Attribute: Archive;FSODateLastModified: 6/20/2005 2:49:18 PM;FSOSize: 53300;FSODocType: WPD File;HashCode: 52E3113F7CF3B72A4F8D7293FF3FC882;SHA256HashCode: E4BFC57E5F4F014B2E2302D64FFFF22816C66E93A5541943C428FC5ED0543FF7 | | |
| 1226 | File Attribute: Archive;FSODateLastModified: 6/21/2005 12:53:48 PM;FSOSize: 66138;FSODocType: Microsoft Word Document;HashCode: 14BE9E74335CF22C412A325E7C819C31;SHA256HashCode: 0BD521B207562DDEAFA72FE62B87CA6B620DC3CF0E73CD742E377353758948C8 | | |
| 1227 | File Attribute: Archive;FSODateLastModified: 6/21/2005 11:50:04 AM;FSOSize: 66038;FSODocType: WPD File;HashCode: EC000371BB399DB2DEEBEAA4637EA925;SHA256HashCode: BA555D1A39C031BCCA61822AB04B2BA5C6FEAE95736EBC021B69EF1224808EE0 | | |
| 1228 | File Attribute: Archive;FSODateLastModified: 6/21/2005 12:53:48 PM;FSOSize: 66138;FSODocType: Microsoft Word Document;HashCode: 14BE9E74335CF22C412A325E7C819C31;SHA256HashCode: 0BD521B207562DDEAFA72FE62B87CA6B620DC3CF0E73CD742E377353758948C8 | | |
| 1229 | File Attribute: Archive;FSODateLastModified: 6/21/2005 11:50:04 AM;FSOSize: 66038;FSODocType: WPD File;HashCode: EC000371BB399DB2DEEBEAA4637EA925;SHA256HashCode: BA555D1A39C031BCCA61822AB04B2BA5C6FEAE95736EBC021B69EF1224808EE0 | | |
| 1230 | File Attribute: Archive;FSODateLastModified: 6/21/2005 8:24:52 AM;FSOSize: 78848;FSODocType: Microsoft Word Document;OfficeDateCreated: 6/21/2005 5:51:00 AM;OfficeDateLastPrinted: 6/20/2005 12:12:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: iqbx ;OfficeWordCount: 3333;OfficePageCount: 1;OfficeParagraphCount: 37;OfficeLineCount: 158;OfficeCharacterCount: 18999;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 36;OfficeVersion: 9.3821;OfficeRevisionNumber: 3;OfficeTemplateName: Normal.dot;HashCode: | | |
| 1231 | File Attribute: Archive;FSODateLastModified: 6/21/2005 8:24:52 AM;FSOSize: 78848;FSODocType: Microsoft Word Document;OfficeDateCreated: 6/21/2005 5:51:00 AM;OfficeDateLastPrinted: 6/20/2005 12:12:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: iqbx ;OfficeWordCount: 3333;OfficePageCount: 1;OfficeParagraphCount: 37;OfficeLineCount: 158;OfficeCharacterCount: 18999;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 36;OfficeVersion: 9.3821;OfficeRevisionNumber: 3;OfficeTemplateName: Normal.dot;HashCode: | | |
| 1232 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 5AB4A21DB32F3D38AC35D55846D2E291;SHA256HashCode: B605913C905434863B5D43CCAEE901FEB08C2926B16F314013D11BB22392DCC0 | | |
| 1233 | File Attribute: Archive;FSODateLastModified: 6/20/2005 11:05:12 PM;FSOSize: 851;FSODocType: Text Document;HashCode: DD7366926ED6FD7391F1EE23B5652D32;SHA256HashCode: 3180E5D10EC389CDF60152FCA5703FCB57E5365F469585A9026F7A3C1644E902 | | |
| 1234 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 5AB4A21DB32F3D38AC35D55846D2E291;SHA256HashCode: B605913C905434863B5D43CCAEE901FEB08C2926B16F314013D11BB22392DCC0 | | |
| 1235 | File Attribute: Archive;FSODateLastModified: 6/20/2005 11:04:10 PM;FSOSize: 825;FSODocType: Text Document;HashCode: 087D316E19EAAE64AA41EB736762C0F1;SHA256HashCode: 244E78EED0F33E5FBC2C4E44EA5885F07049A542C9CD22D402CACDC38CDD268D | | |
| 1236 | File Attribute: Archive;FSODateLastModified: 11/3/2005 3:43:10 PM;FSOSize: 949;FSODocType: Text Document;HashCode: A04326EEE1C77B6A842F2F89B762A7CC;SHA256HashCode: 7D8CA311250E7B24349FB7C3C2D35D76BE1169C5304B23F3A37B36753143E0B4 | | |
| 1237 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: AF3BC0418C777B455DEC0A27AE4159AD;SHA256HashCode: 42FF63165785E6139516500063838FDDAC11FF7169D59F57AEF4697224D3A6FB | | |
| 1238 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: AF3BC0418C777B455DEC0A27AE4159AD;SHA256HashCode: 42FF63165785E6139516500063838FDDAC11FF7169D59F57AEF4697224D3A6FB | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1239 | AFNF007576 | AFNF007576 | AFNF007576 | AFNF007576 | 1 | Discovery documents\McKelvey | 11/9/2005 | Contempt letter(1).txt |
| 1240 | AFNF007577 | AFNF007580 | AFNF007577 | AFNF007580 | 4 | Discovery documents\McKelvey | 11/9/2005 | Contempt letter.txt |
| 1241 | AFNF007581 | AFNF007582 | AFNF007581 | AFNF007582 | 2 | Discovery documents\McKelvey | 10/26/2005 | Counsel 10-26-05(1).pdf |
| 1242 | AFNF007583 | AFNF007584 | AFNF007583 | AFNF007584 | 2 | Discovery documents\McKelvey | 10/26/2005 | Counsel 10-26-05.pdf |
| 1243 | AFNF007585 | AFNF007586 | AFNF007585 | AFNF007586 | 2 | Discovery documents\McKelvey | 10/26/2005 | counsel 1025-5(1).wpd |
| 1244 | AFNF007587 | AFNF007588 | AFNF007587 | AFNF007588 | 2 | Discovery documents\McKelvey | 10/26/2005 | counsel 1025-5.wpd |
| 1245 | AFNF007589 | AFNF007590 | AFNF007589 | AFNF007590 | 2 | Discovery documents\McKelvey | 10/26/2005 | counsel 102605(1).wpd |
| 1246 | AFNF007591 | AFNF007592 | AFNF007591 | AFNF007592 | 2 | Discovery documents\McKelvey | 10/26/2005 | counsel 102605.wpd |
| 1247 | AFNF007593 | AFNF007593 | AFNF007593 | AFNF007593 | 1 | Discovery documents\McKelvey | 11/18/2005 | counsel.fax(1).#01 |
| 1248 | AFNF007594 | AFNF007594 | AFNF007594 | AFNF007594 | 1 | Discovery documents\McKelvey | 11/18/2005 | counsel.fax.#01 |
| 1249 | AFNF007595 | AFNF007601 | AFNF007595 | AFNF007601 | 7 | Discovery documents\McKelvey | 10/30/2005 | count proxies recent case(1).wpd |
| 1250 | AFNF007602 | AFNF007608 | AFNF007602 | AFNF007608 | 7 | Discovery documents\McKelvey | 10/30/2005 | count proxies recent case.wpd |
| 1251 | AFNF007609 | AFNF007614 | AFNF007609 | AFNF007614 | 6 | Discovery documents\McKelvey | 10/11/2005 | counting beneficial owner votes 2wpd(1).wpd |
| 1252 | AFNF007615 | AFNF007620 | AFNF007615 | AFNF007620 | 6 | Discovery documents\McKelvey | 10/11/2005 | counting beneficial owner votes 2wpd.wpd |
| 1253 | AFNF007621 | AFNF007628 | AFNF007621 | AFNF007628 | 8 | Discovery documents\McKelvey | 10/12/2005 | counting beneficial owner votes(1).wpd |
| 1254 | AFNF007629 | AFNF007636 | AFNF007629 | AFNF007636 | 8 | Discovery documents\McKelvey | 10/12/2005 | counting beneficial owner votes.wpd |
| 1255 | AFNF007637 | AFNF007640 | AFNF007637 | AFNF007640 | 4 | Discovery documents\McKelvey | 10/30/2005 | counting of votes condiminum conversion(1).wpd |
| 1256 | AFNF007641 | AFNF007644 | AFNF007641 | AFNF007644 | 4 | Discovery documents\McKelvey | 10/30/2005 | counting of votes condiminum conversion.wpd |
| 1257 | AFNF007645 | AFNF007654 | AFNF007645 | AFNF007654 | 10 | Discovery documents\McKelvey | 11/12/2005 | counting proxies 228 case(1).wpd |
| 1258 | AFNF007655 | AFNF007664 | AFNF007655 | AFNF007664 | 10 | Discovery documents\McKelvey | 11/12/2005 | counting proxies 228 case.wpd |
| 1259 | AFNF007665 | AFNF007666 | AFNF007665 | AFNF007666 | 2 | Discovery documents\McKelvey | 11/14/2005 | Counting the Number of Shareholders of Record.txt |
| 1260 | AFNF007667 | AFNF007685 | AFNF007667 | AFNF007685 | 19 | Discovery documents\McKelvey | 10/30/2005 | counting votes marsh inspector(1).wpd |
| 1261 | AFNF007686 | AFNF007704 | AFNF007686 | AFNF007704 | 19 | Discovery documents\McKelvey | 10/30/2005 | counting votes marsh inspector.wpd |
| 1262 | AFNF007705 | AFNF007705 | AFNF007705 | AFNF007705 | 1 | Discovery documents\McKelvey | 11/10/2005 | Counting votes.txt |
| 1263 | AFNF007706 | AFNF007706 | AFNF007706 | AFNF007706 | 1 | Discovery documents\McKelvey | 6/19/2005 | Dan Mckelvey.txt |
| 1264 | AFNF007707 | AFNF007722 | AFNF007707 | AFNF007722 | 16 | Discovery documents\McKelvey | 7/14/2005 | death spiral case(1).doc |
| 1265 | AFNF007723 | AFNF007738 | AFNF007723 | AFNF007738 | 16 | Discovery documents\McKelvey | 7/14/2005 | death spiral case.doc |
| 1266 | AFNF007739 | AFNF007754 | AFNF007739 | AFNF007754 | 16 | Discovery documents\McKelvey | 7/15/2005 | death spiral case.doc(1).rtf |
| 1267 | AFNF007755 | AFNF007770 | AFNF007755 | AFNF007770 | 16 | Discovery documents\McKelvey | 7/15/2005 | death spiral case.doc.rtf |
| 1268 | AFNF007771 | AFNF007773 | AFNF007771 | AFNF007773 | 3 | Discovery documents\McKelvey | 10/30/2005 | 383_200510302222390300.pdf |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 1239 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Contempt letter(1).txt | |
| 1240 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Contempt letter.txt | |
| 1241 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Counsel 10-26-05(1).pdf | |
| 1242 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Counsel 10-26-05.pdf | |
| 1243 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\counsel 1025-5(1).wpd | |
| 1244 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\counsel 1025-5.wpd | |
| 1245 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\counsel 102605(1).wpd | |
| 1246 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\counsel 102605.wpd | |
| 1247 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\counsel.fax(1).#01 | |
| 1248 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\counsel.fax.#01 | |
| 1249 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\count proxies recent case(1).wpd | |
| 1250 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\count proxies recent case.wpd | |
| 1251 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\counting beneficial owner votes 2wpd(1).wpd | |
| 1252 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\counting beneficial owner votes 2wpd.wpd | |
| 1253 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\counting beneficial owner votes(1).wpd | |
| 1254 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\counting beneficial owner votes.wpd | |
| 1255 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\counting of votes condiminum conversion(1).wpd | |
| 1256 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\counting of votes condiminum conversion.wpd | |
| 1257 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\counting proxies 228 case(1).wpd | |
| 1258 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\counting proxies 228 case.wpd | |
| 1259 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Counting the Number of Shareholders of Record.txt | |
| 1260 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\counting votes marsh inspector(1).wpd | |
| 1261 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\counting votes marsh inspector.wpd | |
| 1262 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Counting votes.txt | |
| 1263 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Dan Mckelvey.txt | |
| 1264 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\death spiral case(1).doc | |
| 1265 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\death spiral case.doc | |
| 1266 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\death spiral case.doc(1).rtf | |
| 1267 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\death spiral case.doc.rtf | |
| 1268 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Declaration of J A Stanley(1).pdf | |

| | | P | Q |
|---|---|---|---|
| 1 | OtherProps | ResponsiveTerms | CustomMessage |
| 1239 | File Attribute: Archive;FSODateLastModified: 11/9/2005 10:18:00 AM;FSOSize: 888;FSODocType: Text Document;HashCode: D8883898A0A8035AC312BE913B141B49;SHA256HashCode: 3E6E0866D74520451BE083759FCC7040AFC5107E7C05D5F21DD07D70D56FAEA3 | | |
| 1240 | File Attribute: Archive;FSODateLastModified: 11/9/2005 2:35:00 PM;FSOSize: 6735;FSODocType: Text Document;HashCode: B785345EF71A2A4A55DC71F6CA3184A4;SHA256HashCode: 24392F4DCEA3FA7F3FE7295781D005A105C81ED5F57CA3F7671B8FD460091C8F | | |
| 1241 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: C5677732565A02A2C935A21C086A55C7;SHA256HashCode: 31BBD48C870D00B266D0D811B55D928F36BFA933315623949A6D25F6CD | | |
| 1242 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: C5677732565A02A2C935A21C086A55C7;SHA256HashCode: 31BBD48C870D00B266D0D811B55D928F36BFA933315623949A6D25F6CD | | |
| 1243 | File Attribute: Archive;FSODateLastModified: 10/26/2005 6:00:50 AM;FSOSize: 42792;FSODocType: WPD File;HashCode: CE827F49FF0E6D6467D893387683DEE2;SHA256HashCode: 660C6DFF07B8F2FBBE37A2D7B8D1912FAAC511E7539AFC1ED955445378A01103 | | |
| 1244 | File Attribute: Archive;FSODateLastModified: 10/26/2005 6:00:50 AM;FSOSize: 42792;FSODocType: WPD File;HashCode: CE827F49FF0E6D6467D893387683DEE2;SHA256HashCode: 660C6DFF07B8F2FBBE37A2D7B8D1912FAAC511E7539AFC1ED955445378A01103 | | |
| 1245 | File Attribute: Archive;FSODateLastModified: 10/26/2005 7:16:10 AM;FSOSize: 43281;FSODocType: WPD File;HashCode: 2BC51A3DF2F34EBE97C7A48CB00F57CF;SHA256HashCode: 4F6DC9E1D5D9B35F5AA7EE648CD4F0D25DC64757A904F240031FB3ACEA23BFC6 | | |
| 1246 | File Attribute: Archive;FSODateLastModified: 10/26/2005 7:16:10 AM;FSOSize: 43281;FSODocType: WPD File;HashCode: 2BC51A3DF2F34EBE97C7A48CB00F57CF;SHA256HashCode: 4F6DC9E1D5D9B35F5AA7EE648CD4F0D25DC64757A904F240031FB3ACEA23BFC6 | | |
| 1247 | File Attribute: Archive;FSODateLastModified: 11/18/2005 11:27:22 AM;FSOSize: 30857;FSODocType: #01 File;HashCode: 4D0A4C7B5ACA72F79962A627BF5EF3E6;SHA256HashCode: DEB00FC09B7647DD015FC5D4355FF590F9255E8DBC4D4FCFBE1B92B0FCAA287E | | |
| 1248 | File Attribute: Archive;FSODateLastModified: 11/18/2005 11:27:22 AM;FSOSize: 30857;FSODocType: #01 File;HashCode: 4D0A4C7B5ACA72F79962A627BF5EF3E6;SHA256HashCode: DEB00FC09B7647DD015FC5D4355FF590F9255E8DBC4D4FCFBE1B92B0FCAA287E | | |
| 1249 | File Attribute: Archive;FSODateLastModified: 10/30/2005 7:14:10 PM;FSOSize: 33370;FSODocType: WPD File;HashCode: 4AB2EEBE8C812DB1516D1D25F3DD6578;SHA256HashCode: 4D770471AA0690137D81DD2684021D0C7CA07551DB7BEED2988A07B32320C7AA | | |
| 1250 | File Attribute: Archive;FSODateLastModified: 10/30/2005 7:14:10 PM;FSOSize: 33370;FSODocType: WPD File;HashCode: 4AB2EEBE8C812DB1516D1D25F3DD6578;SHA256HashCode: 4D770471AA0690137D81DD2684021D0C7CA07551DB7BEED2988A07B32320C7AA | | |
| 1251 | File Attribute: Archive;FSODateLastModified: 10/11/2005 1:15:52 PM;FSOSize: 24381;FSODocType: WPD File;HashCode: 4B76748380B746329EF08DFA1F68EAF5;SHA256HashCode: 0A94CF2366AFAFE7E39082E7352EB56105B02DF6E03534BEA412B3065607A5A1 | | |
| 1252 | File Attribute: Archive;FSODateLastModified: 10/11/2005 1:15:52 PM;FSOSize: 24381;FSODocType: WPD File;HashCode: 4B76748380B746329EF08DFA1F68EAF5;SHA256HashCode: 0A94CF2366AFAFE7E39082E7352EB56105B02DF6E03534BEA412B3065607A5A1 | | |
| 1253 | File Attribute: Archive;FSODateLastModified: 10/12/2005 8:53:20 AM;FSOSize: 51162;FSODocType: WPD File;HashCode: 65B9D9AC2934814A684E2E4A916D44C9;SHA256HashCode: 053C7FA4E95D361B9B3680DAA89917D049CE61BD39C7C7578EFAA64E559C7424 | | |
| 1254 | File Attribute: Archive;FSODateLastModified: 10/12/2005 8:53:20 AM;FSOSize: 51162;FSODocType: WPD File;HashCode: 65B9D9AC2934814A684E2E4A916D44C9;SHA256HashCode: 053C7FA4E95D361B9B3680DAA89917D049CE61BD39C7C7578EFAA64E559C7424 | | |
| 1255 | File Attribute: Archive;FSODateLastModified: 10/30/2005 7:09:56 PM;FSOSize: 25189;FSODocType: WPD File;HashCode: 4787075B8C08D4DA3978B73CBAF4D152;SHA256HashCode: F2CF0B6E32A3F92EFD12573F8786C423A512A1E8B7FD23989C4D5BB2328BE731 | | |
| 1256 | File Attribute: Archive;FSODateLastModified: 10/30/2005 7:09:56 PM;FSOSize: 25189;FSODocType: WPD File;HashCode: 4787075B8C08D4DA3978B73CBAF4D152;SHA256HashCode: F2CF0B6E32A3F92EFD12573F8786C423A512A1E8B7FD23989C4D5BB2328BE731 | | |
| 1257 | File Attribute: Archive;FSODateLastModified: 11/12/2005 7:54:42 AM;FSOSize: 44956;FSODocType: WPD File;HashCode: E98D4127A227A09638282D0B288E88D1;SHA256HashCode: E97C8587943F837BC8112FE3AA3D87602044D1C6E65C7FFD0F757AF1338414F9 | | |
| 1258 | File Attribute: Archive;FSODateLastModified: 11/12/2005 7:54:42 AM;FSOSize: 44956;FSODocType: WPD File;HashCode: E98D4127A227A09638282D0B288E88D1;SHA256HashCode: E97C8587943F837BC8112FE3AA3D87602044D1C6E65C7FFD0F757AF1338414F9 | | |
| 1259 | File Attribute: Archive;FSODateLastModified: 11/14/2005 2:44:00 PM;FSOSize: 3227;FSODocType: Text Document;HashCode: 75E369F45126F37B30D96B4F57EC9A43;SHA256HashCode: B675067E442ED402AFD99A9D7FE377734EBE0651F2E6F6892A5A5F2C8FE70BD9 | | |
| 1260 | File Attribute: Archive;FSODateLastModified: 10/30/2005 7:22:18 PM;FSOSize: 95805;FSODocType: WPD File;HashCode: DD55AF33FBF228300504E434C933A598;SHA256HashCode: B6586889D25021226F27B0A9668B5FED899215CE24B7EC98853DA3AAA8764701 | | |
| 1261 | File Attribute: Archive;FSODateLastModified: 10/30/2005 7:22:18 PM;FSOSize: 95805;FSODocType: WPD File;HashCode: DD55AF33FBF228300504E434C933A598;SHA256HashCode: B6586889D25021226F27B0A9668B5FED899215CE24B7EC98853DA3AAA8764701 | | |
| 1262 | File Attribute: Archive;FSODateLastModified: 11/10/2005 1:12:00 PM;FSOSize: 1662;FSODocType: Text Document;HashCode: A12B64E7DAF53CA584AC01AFA8EF3CC6;SHA256HashCode: D58E349D5A62E4F14B0F7F42F5AA75DD6D3FF6D62C9DCC132D3FD06717A0ED85 | | |
| 1263 | File Attribute: Archive;FSODateLastModified: 6/19/2005 4:33:18 PM;FSOSize: 366;FSODocType: Text Document;HashCode: 0916CE4219DA1550A52E34DE587B8148;SHA256HashCode: 60AFF7F2964B49E40E9428DA544E5F4410B66932D6D188E3A6A891DCF008AFA3 | | |
| 1264 | File Attribute: Archive;FSODateLastModified: 7/14/2005 3:27:30 PM;FSOSize: 79174;FSODocType: Microsoft Word Document;HashCode: D3CB1907445C5FA6D9808978ED441691;SHA256HashCode: 6F919689629646F6AC4582ECD3C80A29CBEDFD5BE9CC4935B131B0DEADD7CB66 | | |
| 1265 | File Attribute: Archive;FSODateLastModified: 7/14/2005 3:27:30 PM;FSOSize: 79174;FSODocType: Microsoft Word Document;HashCode: D3CB1907445C5FA6D9808978ED441691;SHA256HashCode: 6F919689629646F6AC4582ECD3C80A29CBEDFD5BE9CC4935B131B0DEADD7CB66 | | |
| 1266 | File Attribute: Archive;FSODateLastModified: 7/15/2005 7:37:18 AM;FSOSize: 78108;FSODocType: Rich Text Format;HashCode: 2077B5EB9DCA12A795ADD8A43B5E19FA;SHA256HashCode: CAA52089C4E47CD59A88057ADAD1BA3E08C7BBE66BD64F1B1FFCE740C7AE1BBB | | |
| 1267 | File Attribute: Archive;FSODateLastModified: 7/15/2005 7:37:18 AM;FSOSize: 78108;FSODocType: Rich Text Format;HashCode: 2077B5EB9DCA12A795ADD8A43B5E19FA;SHA256HashCode: CAA52089C4E47CD59A88057ADAD1BA3E08C7BBE66BD64F1B1FFCE740C7AE1BBB | | |
| 1268 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: D844006BDEF8A4D7E7D831D6D471D22D;SHA256HashCode: 6837A800E6FF87A9C76359E8A4B153664B84633E41A529098307E48C259856E9 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 1269 | AFNF007774 | AFNF007776 | AFNF007774 | AFNF007776 | 3 | Discovery documents\McKelvey | 10/30/2005 | 383_200510302222390300.pdf |
| 1270 | AFNF007777 | AFNF007780 | AFNF007777 | AFNF007780 | 4 | Discovery documents\McKelvey | 10/30/2005 | 365_200510302226500584.pdf |
| 1271 | AFNF007781 | AFNF007784 | AFNF007781 | AFNF007784 | 4 | Discovery documents\McKelvey | 10/30/2005 | 365_200510302226500584.pdf |
| 1272 | AFNF007785 | AFNF007786 | AFNF007785 | AFNF007786 | 2 | Discovery documents\McKelvey | 10/30/2005 | 335_200510302217470540.pdf |
| 1273 | AFNF007787 | AFNF007788 | AFNF007787 | AFNF007788 | 2 | Discovery documents\McKelvey | 10/30/2005 | 335_200510302217470540.pdf |
| 1274 | AFNF007789 | AFNF007796 | AFNF007789 | AFNF007796 | 8 | Discovery documents\McKelvey | 10/30/2005 | 420_200510302332300667.pdf |
| 1275 | AFNF007797 | AFNF007804 | AFNF007797 | AFNF007804 | 8 | Discovery documents\McKelvey | 10/30/2005 | 420_200510302332300667.pdf |
| 1276 | AFNF007805 | AFNF007806 | AFNF007805 | AFNF007806 | 2 | Discovery documents\McKelvey | 10/30/2005 | 392_200510302212200698.pdf |
| 1277 | AFNF007807 | AFNF007808 | AFNF007807 | AFNF007808 | 2 | Discovery documents\McKelvey | 10/30/2005 | 392_200510302212200698.pdf |
| 1278 | AFNF007809 | AFNF007810 | AFNF007809 | AFNF007810 | 2 | Discovery documents\McKelvey | 10/31/2005 | 566_200510281804230696.pdf |
| 1279 | AFNF007811 | AFNF007812 | AFNF007811 | AFNF007812 | 2 | Discovery documents\McKelvey | 10/31/2005 | 566_200510281804230696.pdf |
| 1280 | AFNF007813 | AFNF007813 | AFNF007813 | AFNF007813 | 1 | Discovery documents\McKelvey | 11/15/2005 | Defendants' Brief.txt |
| 1281 | AFNF007814 | AFNF007814 | AFNF007814 | AFNF007814 | 1 | Discovery documents\McKelvey | 11/13/2005 | Delaware 219.txt |
| 1282 | AFNF007815 | AFNF007816 | AFNF007815 | AFNF007816 | 2 | Discovery documents\McKelvey | 11/21/2005 | Delaware Chancery Court Dismisses Proxy.txt |
| 1283 | AFNF007817 | AFNF007823 | AFNF007817 | AFNF007823 | 7 | Discovery documents\McKelvey | 12/14/2005 | delaware supreme court sanction case(1).wpd |
| 1284 | AFNF007824 | AFNF007830 | AFNF007824 | AFNF007830 | 7 | Discovery documents\McKelvey | 12/14/2005 | delaware supreme court sanction case.wpd |
| 1285 | AFNF007831 | AFNF007831 | AFNF007831 | AFNF007831 | 1 | Discovery documents\McKelvey | 11/13/2005 | Delawrae 231 rule Voting procedures and inspectors.txt |
| 1286 | AFNF007832 | AFNF007833 | AFNF007832 | AFNF007833 | 2 | Discovery documents\McKelvey | 7/7/2005 | Delivery failure (jfishbein@frankanddrosenlaw.txt |
| 1287 | AFNF007834 | AFNF007835 | AFNF007834 | AFNF007835 | 2 | Discovery documents\McKelvey | 8/30/2005 | FortÓ Capital Partners  LLC |
| 1288 | AFNF007836 | AFNF007837 | AFNF007836 | AFNF007837 | 2 | Discovery documents\McKelvey | 7/18/2005 | FortÓ Capital Partners  LLC |
| 1289 | AFNF007838 | AFNF007839 | AFNF007838 | AFNF007839 | 2 | Discovery documents\McKelvey | 7/18/2005 | FortÓ Capital Partners  LLC |
| 1290 | AFNF007840 | AFNF007841 | AFNF007840 | AFNF007841 | 2 | Discovery documents\McKelvey | 7/18/2005 | FortÓ Capital Partners  LLC |
| 1291 | AFNF007842 | AFNF007842 | AFNF007842 | AFNF007842 | 1 | Discovery documents\McKelvey | 9/1/2005 | Demand Letter - Shareholder Records - Supplement -(1) |
| 1292 | AFNF007843 | AFNF007844 | AFNF007843 | AFNF007844 | 2 | Discovery documents\McKelvey | 6/14/2005 | Demand Letter - Shareholder Records(2).doc |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 1269 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Declaration of J A Stanley.pdf | |
| 1270 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Declaration of Michael Binns(1).pdf | |
| 1271 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Declaration of Michael Binns.pdf | |
| 1272 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Declaration of R M Tomkins(1).pdf | |
| 1273 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Declaration of R M Tomkins.pdf | |
| 1274 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery documents\McKelvey\Declaration of Richard Bennett(1).pdf | |
| 1275 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery documents\McKelvey\Declaration of Richard Bennett.pdf | |
| 1276 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Declaration of Scott Hugh(1).pdf | |
| 1277 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Declaration of Scott Hugh.pdf | |
| 1278 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery documents\McKelvey\Def Ltr to Strine 10-28-05(1).pdf | |
| 1279 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery documents\McKelvey\Def Ltr to Strine 10-28-05.pdf | |
| 1280 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Defendants' Brief.txt | |
| 1281 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Delaware 219.txt | |
| 1282 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Delaware Chancery Court Dismisses Proxy.txt | |
| 1283 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\delaware supreme court sanction case(1).wpd | |
| 1284 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\delaware supreme court sanction case.wpd | |
| 1285 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Delawrae 231 rule Voting procedures and inspectors.txt | |
| 1286 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Delivery failure (jfishbein@frankanddrosenlaw.txt | |
| 1287 | Microsoft Word | | | | D:\Source\Files\Discovery documents\McKelvey\Demand Letter - 8-30-2005 - Shareholder Records(1).do | |
| 1288 | Microsoft Word | | | | D:\Source\Files\Discovery documents\McKelvey\Demand Letter - Accounting Records(4).doc | |
| 1289 | Microsoft Word | | | | D:\Source\Files\Discovery documents\McKelvey\Demand Letter - Accounting Records(5).doc | |
| 1290 | Microsoft Word | | | | D:\Source\Files\Discovery documents\McKelvey\Demand Letter - Accounting Records.doc | |
| 1291 | Microsoft Word | Cindy Vasiliou | | | D:\Source\Files\Discovery documents\McKelvey\Demand Letter - Shareholder Records - Supplement -(1) | |
| 1292 | Microsoft Word | | | | D:\Source\Files\Discovery documents\McKelvey\Demand Letter - Shareholder Records(2).doc | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1269 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: D844006BDEF8A4D7E7D831D6D471D22D;SHA256HashCode: 6837A800E6FF87A9C76359E8A4B153664B84633E41A529098307E48C259856E9 | | |
| 1270 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 7EA436301D5C23DD31B679075A03223F;SHA256HashCode: E6668962836D49ED9C4A6F76F1C1EB2EE9B3A6CA6175F2715D5EA4D8BE7E83DB | | |
| 1271 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 7EA436301D5C23DD31B679075A03223F;SHA256HashCode: E6668962836D49ED9C4A6F76F1C1EB2EE9B3A6CA6175F2715D5EA4D8BE7E83DB | | |
| 1272 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 9937CD3636128DF63B0A6AAEF162CC20;SHA256HashCode: 5258C343E55D1CFA12724EC6BDD8A0CF207780C29AA3B706352789579B96CF85 | | |
| 1273 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 9937CD3636128DF63B0A6AAEF162CC20;SHA256HashCode: 5258C343E55D1CFA12724EC6BDD8A0CF207780C29AA3B706352789579B96CF85 | | |
| 1274 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 04FD3239CA512F6862477C46EEA6466E;SHA256HashCode: FB41D75A5BC1B24AF5E279587E084021679975EB373B78A7C8EC8467DB5F00D1 | | |
| 1275 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 04FD3239CA512F6862477C46EEA6466E;SHA256HashCode: FB41D75A5BC1B24AF5E279587E084021679975EB373B78A7C8EC8467DB5F00D1 | | |
| 1276 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: DA6E9D673BFDE918F99121BEE9E96A86;SHA256HashCode: BD4BBEC19B34192BEA93219B59481B9EB6503E5049A5280BF55A6F7F9F465F59 | | |
| 1277 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: DA6E9D673BFDE918F99121BEE9E96A86;SHA256HashCode: BD4BBEC19B34192BEA93219B59481B9EB6503E5049A5280BF55A6F7F9F465F59 | | |
| 1278 | Creation Date: 10/28/2005;Modified Date: 10/31/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 08BDDAD7A53D4B260C6D7EA7B43BD01D;SHA256HashCode: DB18811E056F20E040E75B64D4CEE5E60B228F463751FF69221B5B4123576F66 | | |
| 1279 | Creation Date: 10/31/2005;Modified Date: 10/31/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 08BDDAD7A53D4B260C6D7EA7B43BD01D;SHA256HashCode: DB18811E056F20E040E75B64D4CEE5E60B228F463751FF69221B5B4123576F66 | | |
| 1280 | File Attribute: Archive;FSODateLastModified: 11/15/2005 5:28:00 PM;FSOSize: 215;FSODocType: Text Document;HashCode: 569321A8B5CCAEC232D8F6E55E5997E4;SHA256HashCode: 8252A48E52F60733CA02F6C98D0A675718AF8880427914064459F7BD3C5549A | | |
| 1281 | File Attribute: Archive;FSODateLastModified: 11/13/2005 6:13:38 PM;FSOSize: 320;FSODocType: Text Document;HashCode: 0B68991C87EEB49DE3D929418834DCCB;SHA256HashCode: 96D92FADA6836CF71B051FAE03D22519520BA9EB2DD8CE0B15A25DD4B2495A7D | | |
| 1282 | File Attribute: Archive;FSODateLastModified: 11/21/2005 11:40:56 AM;FSOSize: 2484;FSODocType: Text Document;HashCode: 6A6711F049DB8F95B61A40BFC71414D7;SHA256HashCode: B978BF14CB99BF48712DBBFD5C8A5C16433ABDF5BB115D811F0374922EBB6223 | | |
| 1283 | File Attribute: Archive;FSODateLastModified: 12/14/2005 8:52:58 AM;FSOSize: 29421;FSODocType: WPD File;HashCode: 06510EF436C64B9314B2A965CBE6555E;SHA256HashCode: 1FF084DBB4B6283315492F2453549DB52CD95C74C53B8725F1803F17869E7224 | | |
| 1284 | File Attribute: Archive;FSODateLastModified: 12/14/2005 8:52:58 AM;FSOSize: 29421;FSODocType: WPD File;HashCode: 06510EF436C64B9314B2A965CBE6555E;SHA256HashCode: 1FF084DBB4B6283315492F2453549DB52CD95C74C53B8725F1803F17869E7224 | | |
| 1285 | File Attribute: Archive;FSODateLastModified: 11/13/2005 6:25:22 PM;FSOSize: 1517;FSODocType: Text Document;HashCode: F0DFF64917DE3B0051655A8AAA7EB735;SHA256HashCode: 7653DD82CDEE16240425772143EABC0E24A0A40A8B203802F25D0BFAEAA8297 | | |
| 1286 | File Attribute: Archive;FSODateLastModified: 7/7/2005 2:01:22 PM;FSOSize: 2682;FSODocType: Text Document;HashCode: AF77718E598070413BFF4EEAB128C43A;SHA256HashCode: 422953212851D9CF780F6369A1067698FD72EC8F90B820AF7078E05E04F807D7 | | |
| 1287 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:26:00 PM;FSOSize: 34304;FSODocType: DO File;OfficeDateCreated: 8/30/2005 1:49:00 PM;OfficeDateLastPrinted: 8/30/2005 1:51:00 PM;OfficeAppName: Microsoft Word 10.0;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 428;OfficePageCount: 1;OfficeParagraphCount: 5;OfficeLineCount: 20;OfficeCharacterCount: 2441;OfficeByteCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 27;OfficeVersion 10.6714;OfficeRevisionNumber: 5;OfficeTemplateName: Normal;VOLATILE: YES;HashCode: 9B03F648D702EAB5B9BB59E6F18003D0;SHA256HashCode: | | |
| 1288 | File Attribute: Archive;FSODateLastModified: 7/18/2005 8:17:16 AM;FSOSize: 22016;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/18/2005 8:17:00 AM;OfficeDateLastPrinted: 7/15/2005 2:15:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 365;OfficePageCount: 1;OfficeParagraphCount: 4;OfficeLineCount: 17;OfficeCharacterCount: 2082;OfficeByteCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 105;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;VOLATILE: YES;HashCode: | | |
| 1289 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:26:00 PM;FSOSize: 36352;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/15/2005 1:10:00 PM;OfficeDateLastPrinted: 7/15/2005 2:15:00 PM;OfficeLastEditedBy: Michael Harris;OfficeAppName: Microsoft Office Word;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 443;OfficePageCount: 1;OfficeParagraphCount: 5;OfficeLineCount: 21;OfficeCharacterCount: 2526;OfficeByteCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 64;OfficeVersion: 11.6360;OfficeRevisionNumber: 9;OfficeTemplateName: Normal;VOLATILE: YES;HashCode: | | |
| 1290 | File Attribute: Archive;FSODateLastModified: 7/18/2005 8:17:16 AM;FSOSize: 22016;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/18/2005 8:17:00 AM;OfficeDateLastPrinted: 7/15/2005 2:15:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 365;OfficePageCount: 1;OfficeParagraphCount: 4;OfficeLineCount: 17;OfficeCharacterCount: 2082;OfficeByteCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 105;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;VOLATILE: YES;HashCode: | | |
| 1291 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:26:00 PM;FSOSize: 41984;FSODocType: File;OfficeDateCreated: 9/1/2005 7:41:00 AM;OfficeDateLastPrinted: 9/1/2005 8:59:00 AM;OfficeLastEditedBy: Cindy Vasiliou;OfficeAppName: Microsoft Office Word;OfficeCompany: Michael Harris  P.A.;OfficeWordCount: 222;OfficePageCount: 1;OfficeParagraphCount: 2;OfficeLineCount: 10;OfficeCharacterCount: 1272;OfficeByteCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 28;OfficeVersion: 11.5703;OfficeRevisionNumber: 15;OfficeTemplateName: Normal.dot;_PID_HLINKS: : mailto:mharris@harriscramer.com?SQHttp://www.harriscramer.com/?;VOLATILE: YES;HashCode: B7116B81E978313C1512E4BF42D2783F;SHA256HashCode: | | |
| 1292 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:26:00 PM;FSOSize: 34304;FSODocType: Microsoft Word Document;OfficeDateCreated: 6/14/2005 7:28:00 AM;OfficeDateLastPrinted: 6/14/2005 9:47:00 AM;OfficeLastEditedBy: Michael Harris;OfficeAppName: Microsoft Office Word;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 425;OfficePageCount: 1;OfficeParagraphCount: 5;OfficeLineCount: 20;OfficeCharacterCount: 2426;OfficeByteCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 116;OfficeVersion: 11.6360;OfficeRevisionNumber: 32;OfficeTemplateName: Normal;VOLATILE: YES;HashCode: | | |

| P | Q |
|---|---|

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 1293 | AFNF007845 | AFNF007846 | AFNF007845 | AFNF007846 | 2 | Discovery documents\McKelvey | 11/15/2005 | Deposition Document production notice(1).txt |
| 1294 | AFNF007847 | AFNF007848 | AFNF007847 | AFNF007848 | 2 | Discovery documents\McKelvey | 11/15/2005 | Deposition Document production notice.txt |
| 1295 | AFNF007849 | AFNF008000 | AFNF007849 | AFNF008000 | 152 | Discovery documents\McKelvey | 10/4/2005 | deposition of Rick Seifert(1).txt |
| 1296 | AFNF008001 | AFNF008152 | AFNF008001 | AFNF008152 | 152 | Discovery documents\McKelvey | 10/4/2005 | deposition of Rick Seifert.txt |
| 1297 | AFNF008153 | AFNF008158 | AFNF008153 | AFNF008158 | 6 | Discovery documents\McKelvey | 11/14/2005 | Depository Trust Company (DTC).txt |
| 1298 | AFNF008159 | AFNF008159 | AFNF008159 | AFNF008159 | 1 | Discovery documents\McKelvey | 10/28/2005 | Developments.txt |
| 1299 | AFNF008160 | AFNF008160 | AFNF008160 | AFNF008160 | 1 | Discovery documents\McKelvey | 11/16/2005 | DiLuzio term sheet(1).pdf |
| 1300 | AFNF008161 | AFNF008161 | AFNF008161 | AFNF008161 | 1 | Discovery documents\McKelvey | 11/16/2005 | DiLuzio term sheet.pdf |
| 1301 | AFNF008162 | AFNF008163 | AFNF008162 | AFNF008163 | 2 | Discovery documents\McKelvey | 11/18/2005 | Disciplinary Board ltr. wpd(1).wpd |
| 1302 | AFNF008164 | AFNF008165 | AFNF008164 | AFNF008165 | 2 | Discovery documents\McKelvey | 11/18/2005 | Disciplinary Board ltr. wpd.wpd |
| 1303 | AFNF008166 | AFNF008167 | AFNF008166 | AFNF008167 | 2 | Discovery documents\McKelvey | 11/2/2005 | Draft Order.txt |
| 1304 | AFNF008168 | AFNF008168 | AFNF008168 | AFNF008168 | 1 | Discovery documents\McKelvey | 11/3/2005 | Draft Status quo PR.txt |
| 1305 | AFNF008169 | AFNF008169 | AFNF008169 | AFNF008169 | 1 | Discovery documents\McKelvey | 11/1/2005 | [Forte Letterhead] |
| 1306 | AFNF008170 | AFNF008170 | AFNF008170 | AFNF008170 | 1 | Discovery documents\McKelvey | 11/1/2005 | [Forte Letterhead] |
| 1307 | AFNF008171 | AFNF008171 | AFNF008171 | AFNF008171 | 1 | Discovery documents\McKelvey | 11/1/2005 | [Forte Letterhead] |
| 1308 | AFNF008172 | AFNF008172 | AFNF008172 | AFNF008172 | 1 | Discovery documents\McKelvey | 11/2/2005 | DTC Report from Co.txt |
| 1309 | AFNF008173 | AFNF008173 | AFNF008173 | AFNF008173 | 1 | Discovery documents\McKelvey | 11/8/2005 | Status Quo Restraining Order on SmartVideo Executed by Delaware Court |
| 1310 | AFNF008174 | AFNF008175 | AFNF008174 | AFNF008175 | 2 | Discovery documents\McKelvey | 10/28/2005 | 566_200510281804230696.pdf |
| 1311 | AFNF008176 | AFNF008177 | AFNF008176 | AFNF008177 | 2 | Discovery documents\McKelvey | 10/28/2005 | 566_200510281804230696.pdf |
| 1312 | AFNF008178 | AFNF008178 | AFNF008178 | AFNF008178 | 1 | Discovery documents\McKelvey | 11/15/2005 | electronic transmission consenting to an action.txt |
| 1313 | AFNF008179 | AFNF008182 | AFNF008179 | AFNF008182 | 4 | Discovery documents\McKelvey | 7/19/2005 | Emailing  12169818.txt |
| 1314 | AFNF008183 | AFNF008183 | AFNF008183 | AFNF008183 | 1 | Discovery documents\McKelvey | 6/14/2005 | Emailing  frames.txt |
| 1315 | AFNF008184 | AFNF008186 | AFNF008184 | AFNF008186 | 3 | Discovery documents\McKelvey | 6/22/2005 | excerpts(1).wpd |
| 1316 | AFNF008187 | AFNF008189 | AFNF008187 | AFNF008189 | 3 | Discovery documents\McKelvey | 6/22/2005 | excerpts.wpd |
| 1317 | AFNF008190 | AFNF008210 | AFNF008190 | AFNF008210 | 21 | Discovery documents\McKelvey | 6/13/2005 | http://www.sec.gov/Archives/edgar/data/1089525/0001047469020055 |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 1293 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Deposition Document production notice(1).txt | |
| 1294 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Deposition Document production notice.txt | |
| 1295 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\deposition of Rick Seifert(1).txt | |
| 1296 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\deposition of Rick Seifert.txt | |
| 1297 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Depository Trust Company (DTC).txt | |
| 1298 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Developments.txt | |
| 1299 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\DiLuzio term sheet(1).pdf | |
| 1300 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\DiLuzio term sheet.pdf | |
| 1301 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Disciplinary Board ltr. wpd(1).wpd | |
| 1302 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Disciplinary Board ltr. wpd.wpd | |
| 1303 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Draft Order.txt | |
| 1304 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Draft Status quo PR.txt | |
| 1305 | Microsoft Word | | | | D:\Source\Files\Discovery documents\McKelvey\DTC re Omnibus Proxy letter with jif edits 11-01(1).d | |
| 1306 | Microsoft Word | | | | D:\Source\Files\Discovery documents\McKelvey\DTC re Omnibus Proxy letter with jif edits 11-01(1).doc | |
| 1307 | Microsoft Word | | | | D:\Source\Files\Discovery documents\McKelvey\DTC re Omnibus Proxy letter with jif edits 11-01.doc | |
| 1308 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\DTC Report from Co.txt | |
| 1309 | Microsoft Word | Rick Seifert | | | D:\Source\Files\Discovery documents\McKelvey\ec85a33FP-PRonSMVDreSQO11305-v8final1rs.doc | |
| 1310 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery documents\McKelvey\Edwards & Angell 10-28-05 ltr to Court(1).pdf | |
| 1311 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery documents\McKelvey\Edwards & Angell 10-28-05 ltr to Court.pdf | |
| 1312 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\electronic transmission consenting to an action.txt | |
| 1313 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Emailing  12169818.txt | |
| 1314 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Emailing  frames.txt | |
| 1315 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\excerpts(1).wpd | |
| 1316 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\excerpts.wpd | |
| 1317 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit A - Armagh Group - OVT - Stock agreement(1).pdf | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | P | Q |
| 1293 | File Attribute: Archive;FSODateLastModified: 11/15/2005 12:11:46 PM;FSOSize: 3345;FSODocType: Text Document;HashCode: 89E4F1770AD75B3029EC434CFB594FF3;SHA256HashCode: 671A81F0D91DD44D257BA75042CD5F4995289B4F84D3BC73C5E8E83B228017D4 | | |
| 1294 | File Attribute: Archive;FSODateLastModified: 11/15/2005 12:11:46 PM;FSOSize: 3345;FSODocType: Text Document;HashCode: 89E4F1770AD75B3029EC434CFB594FF3;SHA256HashCode: 671A81F0D91DD44D257BA75042CD5F4995289B4F84D3BC73C5E8E83B228017D4 | | |
| 1295 | File Attribute: Archive;FSODateLastModified: 10/4/2005 5:46:24 AM;FSOSize: 352042;FSODocType: Text Document;HashCode: 395AFDF75891E14DD57149DCDDBFDB89;SHA256HashCode: 741F115BDF2F0BBFADA6667CECAF3FA07C7287E13CDA51F408CDA68C2471F159 | | |
| 1296 | File Attribute: Archive;FSODateLastModified: 10/4/2005 5:46:24 AM;FSOSize: 352042;FSODocType: Text Document;HashCode: 395AFDF75891E14DD57149DCDDBFDB89;SHA256HashCode: 741F115BDF2F0BBFADA6667CECAF3FA07C7287E13CDA51F408CDA68C2471F159 | | |
| 1297 | File Attribute: Archive;FSODateLastModified: 11/14/2005 1:27:12 AM;FSOSize: 12555;FSODocType: Text Document;HashCode: 23B4AD8355CB71EDC9E6D5B2C13F4FEE;SHA256HashCode: 7452F07567C690DAFBE570B5E6D8B1C70595B3950AC1F402E29575A6A0BBD6B9 | | |
| 1298 | File Attribute: Archive;FSODateLastModified: 10/28/2005 12:11:00 PM;FSOSize: 1443;FSODocType: Text Document;HashCode: 9F3B7143220A31FAB53F37B2036CD7DB;SHA256HashCode: 8FD06992E74458507932B63B71F64C9D56249122B44C0772C1893A0D9A558E2E | | |
| 1299 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 3B46619EDC65ED3C75CC90496809E2D6;SHA256HashCode: 92820CB44AD909E555B550ACF34872EB86029B61ECA3D72659AFCEF568CB6B9A | | |
| 1300 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 3B46619EDC65ED3C75CC90496809E2D6;SHA256HashCode: 92820CB44AD909E555B550ACF34872EB86029B61ECA3D72659AFCEF568CB6B9A | | |
| 1301 | File Attribute: Archive;FSODateLastModified: 11/18/2005 12:46:42 PM;FSOSize: 44093;FSODocType: WPD File;HashCode: 6AA0A904E71F27F595B0AE9339D489C5;SHA256HashCode: 69360E85EF36B25AC1785682D0C6CFE9D6C4A6EE0438CB70D7A62766050729BB | | |
| 1302 | File Attribute: Archive;FSODateLastModified: 11/18/2005 12:46:42 PM;FSOSize: 44093;FSODocType: WPD File;HashCode: 6AA0A904E71F27F595B0AE9339D489C5;SHA256HashCode: 69360E85EF36B25AC1785682D0C6CFE9D6C4A6EE0438CB70D7A62766050729BB | | |
| 1303 | File Attribute: Archive;FSODateLastModified: 11/2/2005 5:54:24 PM;FSOSize: 2003;FSODocType: Text Document;HashCode: 7D5E625AB3284EBA3ED8C03EF72327D8;SHA256HashCode: E57D5A105066292DFBA538F0559B9D01D7DA0722464DDEA9F0A3D860384AEA03 | | |
| 1304 | File Attribute: Archive;FSODateLastModified: 11/3/2005 6:31:00 PM;FSOSize: 157;FSODocType: Text Document;HashCode: 0F20826D86764384D93C03711FAB7865;SHA256HashCode: 72F8ECA0E95247399B628892007FB4C1377462A0F07B7AB91CA6B5A25BA2EB84 | | |
| 1305 | File Attribute: Archive;FSODateLastModified: 11/1/2005 7:03:00 PM;FSOSize: 24064;FSODocType: D File;OfficeDateCreated: 11/1/2005 3:00:00 PM;OfficeDateLastPrinted: 11/1/2005 1:33:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 263;OfficePageCount: 1;OfficeParagraphCount: 3;OfficeLineCount: 12;OfficeCharacterCount: 1503;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 1;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;VOLATILE: YES;HashCode: E1CC4C7AE7407586A711CB35316CC84F;SHA256HashCode: | | |
| 1306 | File Attribute: Archive;FSODateLastModified: 11/1/2005 3:00:40 PM;FSOSize: 20992;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/1/2005 3:00:00 PM;OfficeDateLastPrinted: 11/1/2005 1:33:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 263;OfficePageCount: 1;OfficeParagraphCount: 3;OfficeLineCount: 12;OfficeCharacterCount: 1503;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 1;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;VOLATILE: YES;HashCode: | | |
| 1307 | File Attribute: Archive;FSODateLastModified: 11/1/2005 3:00:40 PM;FSOSize: 20992;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/1/2005 3:00:00 PM;OfficeDateLastPrinted: 11/1/2005 1:33:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 263;OfficePageCount: 1;OfficeParagraphCount: 3;OfficeLineCount: 12;OfficeCharacterCount: 1503;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 1;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;VOLATILE: YES;HashCode: | | |
| 1308 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:00:26 PM;FSOSize: 1146;FSODocType: Text Document;HashCode: EAC61D8678D946017B5F4B009C55E671;SHA256HashCode: FD68AB796F57D56377C458F37A881A64147F187F2510907D95F3BAA9080654DE | | |
| 1309 | File Attribute: Archive;FSODateLastModified: 11/8/2005 4:22:00 PM;FSOSize: 28160;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/8/2005 11:51:00 AM;OfficeDateLastPrinted: 11/4/2005 8:37:00 AM;OfficeLastEditedBy: Rick Seifert;OfficeAppName: Microsoft Office Word;OfficeWordCount: 452;OfficePageCount: 1;OfficeParagraphCount: 6;OfficeLineCount: 21;OfficeCharacterCount: 2583;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 4;OfficeVersion: 11.6360;OfficeRevisionNumber: 2;OfficeTemplateName: Normal;_PreviousAdHocReviewCycleID: -1726077004;_AuthorEmailDisplayName: Daniel McKelvey;_AuthorEmail: mckelvey@fortepartners.com;_EmailSubject: John s minor edits;_AdHocReviewCycleID: 1360299064;_PID_HLINKS: g{"http://finance.yahoo.com/q/h?s=smvd.ob?S)http://finance.yahoo.com/q?s=smvd.ob&d=T;HashCode: | | |
| 1310 | Creation Date: 10/28/2005;Modified Date: 10/28/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 2843762106FC5E585121DD4D5241DE28;SHA256HashCode: 90A82A09B2B849F7829A1846BAA8B6BFB3F5D78BC67D4C47A7C90C7D55CF158E | | |
| 1311 | Creation Date: 10/28/2005;Modified Date: 10/28/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 2843762106FC5E585121DD4D5241DE28;SHA256HashCode: 90A82A09B2B849F7829A1846BAA8B6BFB3F5D78BC67D4C47A7C90C7D55CF158E | | |
| 1312 | File Attribute: Archive;FSODateLastModified: 11/15/2005 5:19:42 PM;FSOSize: 2057;FSODocType: Text Document;HashCode: 708CB951EC62226867DC60920266FE37;SHA256HashCode: 479808EFA72918D374DB4FBE0B6A3D83E644597BA59AA02E2B1BDAC5CA1BFADE | | |
| 1313 | File Attribute: Archive;FSODateLastModified: 7/19/2005 5:13:58 PM;FSOSize: 7848;FSODocType: Text Document;HashCode: E3CD2F37204611A8AC56B84BCF74F717;SHA256HashCode: D04A2C02F3025E7B689A9FB598A6B9978F47EDFBA5D8579EDE56F0B7656345BA | | |
| 1314 | File Attribute: Archive;FSODateLastModified: 6/14/2005 12:28:14 PM;FSOSize: 148;FSODocType: Text Document;HashCode: 9FD69D7AE28ACFBF61E223CEBD42BFD2;SHA256HashCode: E39A52C0F29B9E462BFC542A9A6E43DA969FD8790056B4544BF781AA9168443 | | |
| 1315 | File Attribute: Archive;FSODateLastModified: 6/22/2005 4:38:42 AM;FSOSize: 50084;FSODocType: WPD File;HashCode: C31514B8316B2A65272B18BBDDB24E60;SHA256HashCode: 8A6B50C6E800DF18C52B751FDE69201078BAE14F612BC7A20473CD2EE909F091 | | |
| 1316 | File Attribute: Archive;FSODateLastModified: 6/22/2005 4:38:42 AM;FSOSize: 50084;FSODocType: WPD File;HashCode: C31514B8316B2A65272B18BBDDB24E60;SHA256HashCode: 8A6B50C6E800DF18C52B751FDE69201078BAE14F612BC7A20473CD2EE909F091 | | |
| 1317 | Creation Date: 6/13/2005;Modified Date: 6/13/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 157C470EB876FBA81792B0110D8AA967;SHA256HashCode: 90A37FADFA54C9481FFD05ADF59696BA83DACBCF4D93F5834D0A41998C26B821 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1318 | AFNF008211 | AFNF008231 | AFNF008211 | AFNF008231 | 21 | Discovery documents\McKelvey | 6/13/2005 | http://www.sec.gov/Archives/edgar/data/1089525/0001047469020055 |
| 1319 | AFNF008232 | AFNF008236 | AFNF008232 | AFNF008236 | 5 | Discovery documents\McKelvey | 10/30/2005 | 440_200510302233310444.pdf |
| 1320 | AFNF008237 | AFNF008241 | AFNF008237 | AFNF008241 | 5 | Discovery documents\McKelvey | 10/30/2005 | 440_200510302233310444.pdf |
| 1321 | AFNF008242 | AFNF008244 | AFNF008242 | AFNF008244 | 3 | Discovery documents\McKelvey | 10/30/2005 | 414_200510302326440790.pdf |
| 1322 | AFNF008245 | AFNF008247 | AFNF008245 | AFNF008247 | 3 | Discovery documents\McKelvey | 10/30/2005 | 414_200510302326440790.pdf |
| 1323 | AFNF008248 | AFNF008249 | AFNF008248 | AFNF008249 | 2 | Discovery documents\McKelvey | 11/9/2005 | Exhibit A Letter to Honorable Strine 11-09-05(1).pdf |
| 1324 | AFNF008250 | AFNF008251 | AFNF008250 | AFNF008251 | 2 | Discovery documents\McKelvey | 11/9/2005 | Exhibit A Letter to Honorable Strine 11-09-05.pdf |
| 1325 | AFNF008252 | AFNF008252 | AFNF008252 | AFNF008252 | 1 | Discovery documents\McKelvey | 11/14/2005 | Exhibit A to corp. des. of Smart Video not to appear(1).wpd |
| 1326 | AFNF008253 | AFNF008253 | AFNF008253 | AFNF008253 | 1 | Discovery documents\McKelvey | 11/14/2005 | Exhibit A to corp. des. of Smart Video not to appear.wpd |
| 1327 | AFNF008254 | AFNF008269 | AFNF008254 | AFNF008269 | 16 | Discovery documents\McKelvey | 10/30/2005 | 341_200510302237320924.pdf |
| 1328 | AFNF008270 | AFNF008285 | AFNF008270 | AFNF008285 | 16 | Discovery documents\McKelvey | 10/30/2005 | 341_200510302237320924.pdf |
| 1329 | AFNF008286 | AFNF008299 | AFNF008286 | AFNF008299 | 14 | Discovery documents\McKelvey | 7/18/2005 | Exhibit A to Motion (071505)(1).pdf |
| 1330 | AFNF008300 | AFNF008313 | AFNF008300 | AFNF008313 | 14 | Discovery documents\McKelvey | 7/18/2005 | Exhibit A to Motion (071505)(2).pdf |
| 1331 | AFNF008314 | AFNF008327 | AFNF008314 | AFNF008327 | 14 | Discovery documents\McKelvey | 7/18/2005 | Exhibit A to Motion (071505).pdf |
| 1332 | AFNF008328 | AFNF008329 | AFNF008328 | AFNF008329 | 2 | Discovery documents\McKelvey | 10/25/2005 | Exhibit A to Motion(1).pdf |
| 1333 | AFNF008330 | AFNF008331 | AFNF008330 | AFNF008331 | 2 | Discovery documents\McKelvey | 10/25/2005 | Exhibit A to Motion.pdf |
| 1334 | AFNF008332 | AFNF008333 | AFNF008332 | AFNF008333 | 2 | Discovery documents\McKelvey | 10/26/2005 | Exhibit A to Supplemental Motion for TRO(1).pdf |
| 1335 | AFNF008334 | AFNF008335 | AFNF008334 | AFNF008335 | 2 | Discovery documents\McKelvey | 10/26/2005 | Exhibit A to Supplemental Motion for TRO.pdf |
| 1336 | AFNF008336 | AFNF008338 | AFNF008336 | AFNF008338 | 3 | Discovery documents\McKelvey | 7/27/2005 | 571_200507271845440741.pdf |
| 1337 | AFNF008339 | AFNF008341 | AFNF008339 | AFNF008341 | 3 | Discovery documents\McKelvey | 7/27/2005 | 571_200507271845440741.pdf |
| 1338 | AFNF008342 | AFNF008349 | AFNF008342 | AFNF008349 | 8 | Discovery documents\McKelvey | 10/30/2005 | 356_200510302333070656.pdf |
| 1339 | AFNF008350 | AFNF008357 | AFNF008350 | AFNF008357 | 8 | Discovery documents\McKelvey | 10/30/2005 | 356_200510302333070656.pdf |
| 1340 | AFNF008358 | AFNF008359 | AFNF008358 | AFNF008359 | 2 | Discovery documents\McKelvey | 10/30/2005 | 386_200510302227590421.pdf |
| 1341 | AFNF008360 | AFNF008361 | AFNF008360 | AFNF008361 | 2 | Discovery documents\McKelvey | 10/30/2005 | 386_200510302227590421.pdf |
| 1342 | AFNF008362 | AFNF008363 | AFNF008362 | AFNF008363 | 2 | Discovery documents\McKelvey | 6/14/2005 | pFax_14Jun2005_20-12-21.tif |
| 1343 | AFNF008364 | AFNF008365 | AFNF008364 | AFNF008365 | 2 | Discovery documents\McKelvey | 6/14/2005 | pFax_14Jun2005_20-12-21.tif |
| 1344 | AFNF008366 | AFNF008367 | AFNF008366 | AFNF008367 | 2 | Discovery documents\McKelvey | 11/9/2005 | Exhibit B Letter to Honorable Strine 11-09-05(1).pdf |
| 1345 | AFNF008368 | AFNF008369 | AFNF008368 | AFNF008369 | 2 | Discovery documents\McKelvey | 11/9/2005 | Exhibit B Letter to Honorable Strine 11-09-05.pdf |
| 1346 | AFNF008370 | AFNF008404 | AFNF008370 | AFNF008404 | 35 | Discovery documents\McKelvey | 10/30/2005 | 341_200510302238580043.pdf |
| 1347 | AFNF008405 | AFNF008439 | AFNF008405 | AFNF008439 | 35 | Discovery documents\McKelvey | 10/30/2005 | 341_200510302238580043.pdf |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 1318 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit A - Armagh Group - OVT - Stock agreement.pdf | |
| 1319 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit A - Dec of Bennett(1).pdf | |
| 1320 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit A - Dec of Bennett.pdf | |
| 1321 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit A - Dec of Brinn(1).pdf | |
| 1322 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit A - Dec of Brinn.pdf | |
| 1323 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit A Letter to Honorable Strine 11-09-05(1).pdf | |
| 1324 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit A Letter to Honorable Strine 11-09-05.pdf | |
| 1325 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit A to corp. des. of Smart Video not to appea.wpd | |
| 1326 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit A to corp. des. of Smart Video not to appea[0001].wpd | |
| 1327 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit A to Ltr(1).pdf | |
| 1328 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit A to Ltr.pdf | |
| 1329 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit A to Motion (071505)(1).pdf | |
| 1330 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit A to Motion (071505)(2).pdf | |
| 1331 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit A to Motion (071505).pdf | |
| 1332 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit A to Motion(1).pdf | |
| 1333 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit A to Motion.pdf | |
| 1334 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit A to Supplemental Motion for TRO(1).pdf | |
| 1335 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit A to Supplemental Motion for TRO.pdf | |
| 1336 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit A(1).pdf | |
| 1337 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit A.pdf | |
| 1338 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit B - Dec of Bennett(1).pdf | |
| 1339 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit B - Dec of Bennett.pdf | |
| 1340 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit B - Dec of Brinn(1).pdf | |
| 1341 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit B - Dec of Brinn.pdf | |
| 1342 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit B - FP-SV Demand Letter 6 14 05(1).pdf | |
| 1343 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit B - FP-SV Demand Letter 6 14 05.pdf | |
| 1344 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit B Letter to Honorable Strine 11-09-05(1).pdf | |
| 1345 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit B Letter to Honorable Strine 11-09-05.pdf | |
| 1346 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit B to Ltr(1).pdf | |
| 1347 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit B to Ltr.pdf | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | P | Q |
| 1318 | Creation Date: 6/13/2005;Modified Date: 6/13/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 157C470EB876FBA81792B0110D8AA967;SHA256HashCode: 90A37FADFA45C9481FFD05ADF59696BA83DACBCF4D93F5834D0A41998C26B821 | | |
| 1319 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: B0DE7527A1FCA3270D439CB38C96CAF0;SHA256HashCode: AE68E4664B425EA4DE54AA70B30EE22F7E166A56027DF34F085440E6624C370E | | |
| 1320 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: B0DE7527A1FCA3270D439CB38C96CAF0;SHA256HashCode: AE68E4664B425EA4DE54AA70B30EE22F7E166A56027DF34F085440E6624C370E | | |
| 1321 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 5CE738FB2156DEA76D1A5777FA96FD19;SHA256HashCode: A7464D169AA1B3D72BF61EECDD0FF2571C5094423CF2CD4D9F383F15B0480D57 | | |
| 1322 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 5CE738FB2156DEA76D1A5777FA96FD19;SHA256HashCode: A7464D169AA1B3D72BF61EECDD0FF2571C5094423CF2CD4D9F383F15B0480D57 | | |
| 1323 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: A7B8FA9717EB541B537956C04B3CA8AE;SHA256HashCode: 170A030C4E8BA954E5BC20C530280C8CA72228E6BFD442A3E71F719C7B309669 | | |
| 1324 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: A7B8FA9717EB541B537956C04B3CA8AE;SHA256HashCode: 170A030C4E8BA954E5BC20C530280C8CA72228E6BFD442A3E71F719C7B309669 | | |
| 1325 | File Attribute: Archive;FSODateLastModified: 11/14/2005 7:53:06 AM;FSOSize: 2188;FSODocType: WPD File;Original Filename: Exhibit A to corp. des. of Smart Video not to appear(1).wpd;HashCode: 9A9CD8F150ED2A28E54377900C09734A;SHA256HashCode: 0BCF9CA71A8EC06B8DA26CD03C6B2F526D1B68670F0D2E736324B16E90E2D945 | | |
| 1326 | File Attribute: Archive;FSODateLastModified: 11/14/2005 7:53:06 AM;FSOSize: 2188;FSODocType: WPD File;Original Filename: Exhibit A to corp. des. of Smart Video not to appear.wpd;HashCode: 9A9CD8F150ED2A28E54377900C09734A;SHA256HashCode: 0BCF9CA71A8EC06B8DA26CD03C6B2F526D1B68670F0D2E736324B16E90E2D945 | | |
| 1327 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 4809A945813F94DF123D2E0157C9DFDE;SHA256HashCode: 3FB3189CB983DC250D219E59B31BB166E100C9E1DC1177EAD2327CCBF32E0D42 | | |
| 1328 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 4809A945813F94DF123D2E0157C9DFDE;SHA256HashCode: 3FB3189CB983DC250D219E59B31BB166E100C9E1DC1177EAD2327CCBF32E0D42 | | |
| 1329 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: CCB988C741364F28B53ABB37CDA68219;SHA256HashCode: 944F6FB85AF1DF54BE8775BCFB14E268DF229A1BE93736EC84EFF03D094E3E70 | | |
| 1330 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: CCB988C741364F28B53ABB37CDA68219;SHA256HashCode: 944F6FB85AF1DF54BE8775BCFB14E268DF229A1BE93736EC84EFF03D094E3E70 | | |
| 1331 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: CCB988C741364F28B53ABB37CDA68219;SHA256HashCode: 944F6FB85AF1DF54BE8775BCFB14E268DF229A1BE93736EC84EFF03D094E3E70 | | |
| 1332 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: C1E2FDC78F9FD0549C54B9F792EBE6B9;SHA256HashCode: 6200426A108EDC532A896AC7121EE19BCA90FF52552C61FAA717C7223C2DB096 | | |
| 1333 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: C1E2FDC78F9FD0549C54B9F792EBE6B9;SHA256HashCode: 6200426A108EDC532A896AC7121EE19BCA90FF52552C61FAA717C7223C2DB096 | | |
| 1334 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 0D6EA67A2692D165CE5CF16DB6984340;SHA256HashCode: DDA5A8B381D5127CA05AAF5BC0136B52EF280D34951700592B0967BDF514CB8A | | |
| 1335 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 0D6EA67A2692D165CE5CF16DB6984340;SHA256HashCode: DDA5A8B381D5127CA05AAF5BC0136B52EF280D34951700592B0967BDF514CB8A | | |
| 1336 | Creation Date: 7/27/2005;Modified Date: 7/27/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 4ADD8FB64F271169CD7E663335935465;SHA256HashCode: 8874AAC810E5AD7AD9B5C34F655E802EE5F148A0502F3AD946071D1BF1C54264 | | |
| 1337 | Creation Date: 7/27/2005;Modified Date: 7/27/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 4ADD8FB64F271169CD7E663335935465;SHA256HashCode: 8874AAC810E5AD7AD9B5C34F655E802EE5F148A0502F3AD946071D1BF1C54264 | | |
| 1338 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 72C9884E217C189DCF6694B78E00037D;SHA256HashCode: 29807310D2D678418A5FBB9583505E33A4902F1581389257FA11206B76EC4CF3 | | |
| 1339 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 72C9884E217C189DCF6694B78E00037D;SHA256HashCode: 29807310D2D678418A5FBB9583505E33A4902F1581389257FA11206B76EC4CF3 | | |
| 1340 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: C8692FD6BF67EA791B013DFFCCA897B4;SHA256HashCode: ABCA1B1E7655172293D08ABD0010C48A604BC8E5DA22D457CD8F1E65D2CF17FC | | |
| 1341 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: C8692FD6BF67EA791B013DFFCCA897B4;SHA256HashCode: ABCA1B1E7655172293D08ABD0010C48A604BC8E5DA22D457CD8F1E65D2CF17FC | | |
| 1342 | Creation Date: 6/14/2005;Modified Date: 6/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: A76F3F6FCEF66864F135A30A2223DB89;SHA256HashCode: B911F26045F9BA8724D9ECEC9AC5DE51255432E630224B2FFE28B8A2E529576A | | |
| 1343 | Creation Date: 6/14/2005;Modified Date: 6/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: A76F3F6FCEF66864F135A30A2223DB89;SHA256HashCode: B911F26045F9BA8724D9ECEC9AC5DE51255432E630224B2FFE28B8A2E529576A | | |
| 1344 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: BCC748710C1C39C31F3801D79CB85764;SHA256HashCode: A7275EA27755A6CFBB83CBBA2F922E16D20C82AAF1D62B2E0D2DCCA4FC44CD10 | | |
| 1345 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: BCC748710C1C39C31F3801D79CB85764;SHA256HashCode: A7275EA27755A6CFBB83CBBA2F922E16D20C82AAF1D62B2E0D2DCCA4FC44CD10 | | |
| 1346 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: E9261C98859D0FC73F730750D481290C;SHA256HashCode: DDB223D7D85AAAC93BA4CBDD3944511E7220CAB203F2A5B267CCD11FD51F7C84 | | |
| 1347 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: E9261C98859D0FC73F730750D481290C;SHA256HashCode: DDB223D7D85AAAC93BA4CBDD3944511E7220CAB203F2A5B267CCD11FD51F7C84 | | |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | | | | | | |
| 1348 | AFNF008440 | AFNF008441 | AFNF008440 | AFNF008441 | 2 | Discovery documents\McKelvey | 10/25/2005 | Exhibit B to Motion(1).pdf |
| 1349 | AFNF008442 | AFNF008443 | AFNF008442 | AFNF008443 | 2 | Discovery documents\McKelvey | 10/25/2005 | Exhibit B to Motion(2).pdf |
| 1350 | AFNF008444 | AFNF008445 | AFNF008444 | AFNF008445 | 2 | Discovery documents\McKelvey | 10/25/2005 | Exhibit B to Motion(3).pdf |
| 1351 | AFNF008446 | AFNF008447 | AFNF008446 | AFNF008447 | 2 | Discovery documents\McKelvey | 10/25/2005 | Exhibit B to Motion.pdf |
| 1352 | AFNF008448 | AFNF008449 | AFNF008448 | AFNF008449 | 2 | Discovery documents\McKelvey | 7/27/2005 | 873_200507271947210119.pdf |
| 1353 | AFNF008450 | AFNF008451 | AFNF008450 | AFNF008451 | 2 | Discovery documents\McKelvey | 7/27/2005 | 873_200507271947210119.pdf |
| 1354 | AFNF008452 | AFNF008454 | AFNF008452 | AFNF008454 | 3 | Discovery documents\McKelvey | 10/30/2005 | 245_200510302234360748.pdf |
| 1355 | AFNF008455 | AFNF008457 | AFNF008455 | AFNF008457 | 3 | Discovery documents\McKelvey | 10/30/2005 | 245_200510302234360748.pdf |
| 1356 | AFNF008458 | AFNF008462 | AFNF008458 | AFNF008462 | 5 | Discovery documents\McKelvey | 10/30/2005 | 368_200510302228340894.pdf |
| 1357 | AFNF008463 | AFNF008467 | AFNF008463 | AFNF008467 | 5 | Discovery documents\McKelvey | 10/30/2005 | 368_200510302228340894.pdf |
| 1358 | AFNF008468 | AFNF008471 | AFNF008468 | AFNF008471 | 4 | Discovery documents\McKelvey | 11/9/2005 | Exhibit C Letter to Honorable Strine 11-09-05(1).pdf |
| 1359 | AFNF008472 | AFNF008475 | AFNF008472 | AFNF008475 | 4 | Discovery documents\McKelvey | 11/9/2005 | Exhibit C Letter to Honorable Strine 11-09-05.pdf |
| 1360 | AFNF008476 | AFNF008489 | AFNF008476 | AFNF008489 | 14 | Discovery documents\McKelvey | 10/30/2005 | 295_200510302240480044.pdf |
| 1361 | AFNF008490 | AFNF008503 | AFNF008490 | AFNF008503 | 14 | Discovery documents\McKelvey | 10/30/2005 | 295_200510302240480044.pdf |
| 1362 | AFNF008504 | AFNF008533 | AFNF008504 | AFNF008533 | 30 | Discovery documents\McKelvey | 10/25/2005 | Exhibit C to Motion - Part 10(1).pdf |
| 1363 | AFNF008534 | AFNF008563 | AFNF008534 | AFNF008563 | 30 | Discovery documents\McKelvey | 10/25/2005 | Exhibit C to Motion - Part 10.pdf |
| 1364 | AFNF008564 | AFNF008575 | AFNF008564 | AFNF008575 | 12 | Discovery documents\McKelvey | 10/25/2005 | Exhibit C to Motion - Part 11(1).pdf |
| 1365 | AFNF008576 | AFNF008587 | AFNF008576 | AFNF008587 | 12 | Discovery documents\McKelvey | 10/25/2005 | Exhibit C to Motion - Part 11.pdf |
| 1366 | AFNF008588 | AFNF008617 | AFNF008588 | AFNF008617 | 30 | Discovery documents\McKelvey | 10/25/2005 | Exhibit C to Motion - Part 2(1).pdf |
| 1367 | AFNF008618 | AFNF008647 | AFNF008618 | AFNF008647 | 30 | Discovery documents\McKelvey | 10/25/2005 | Exhibit C to Motion - Part 2.pdf |
| 1368 | AFNF008648 | AFNF008677 | AFNF008648 | AFNF008677 | 30 | Discovery documents\McKelvey | 10/25/2005 | Exhibit C to Motion - Part 3(1).pdf |
| 1369 | AFNF008678 | AFNF008707 | AFNF008678 | AFNF008707 | 30 | Discovery documents\McKelvey | 10/25/2005 | Exhibit C to Motion - Part 3.pdf |
| 1370 | AFNF008708 | AFNF008737 | AFNF008708 | AFNF008737 | 30 | Discovery documents\McKelvey | 10/25/2005 | Exhibit C to Motion - Part 4(1).pdf |
| 1371 | AFNF008738 | AFNF008767 | AFNF008738 | AFNF008767 | 30 | Discovery documents\McKelvey | 10/25/2005 | Exhibit C to Motion - Part 4.pdf |
| 1372 | AFNF008768 | AFNF008797 | AFNF008768 | AFNF008797 | 30 | Discovery documents\McKelvey | 10/25/2005 | Exhibit C to Motion - Part 5(1).pdf |
| 1373 | AFNF008798 | AFNF008827 | AFNF008798 | AFNF008827 | 30 | Discovery documents\McKelvey | 10/25/2005 | Exhibit C to Motion - Part 5.pdf |
| 1374 | AFNF008828 | AFNF008857 | AFNF008828 | AFNF008857 | 30 | Discovery documents\McKelvey | 10/25/2005 | Exhibit C to Motion - Part 6(1).pdf |
| 1375 | AFNF008858 | AFNF008887 | AFNF008858 | AFNF008887 | 30 | Discovery documents\McKelvey | 10/25/2005 | Exhibit C to Motion - Part 6.pdf |
| 1376 | AFNF008888 | AFNF008917 | AFNF008888 | AFNF008917 | 30 | Discovery documents\McKelvey | 10/25/2005 | Exhibit C to Motion - Part 7(1).pdf |
| 1377 | AFNF008918 | AFNF008947 | AFNF008918 | AFNF008947 | 30 | Discovery documents\McKelvey | 10/25/2005 | Exhibit C to Motion - Part 7.pdf |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 1348 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit B to Motion(1).pdf | |
| 1349 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit B to Motion(2).pdf | |
| 1350 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit B to Motion(3).pdf | |
| 1351 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit B to Motion.pdf | |
| 1352 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit B(1).pdf | |
| 1353 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit B.pdf | |
| 1354 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit C - Dec of Bennett(1).pdf | |
| 1355 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit C - Dec of Bennett.pdf | |
| 1356 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit C - Dec of Brinn(1).pdf | |
| 1357 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit C - Dec of Brinn.pdf | |
| 1358 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit C Letter to Honorable Strine 11-09-05(1).pdf | |
| 1359 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit C Letter to Honorable Strine 11-09-05.pdf | |
| 1360 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit C to Ltr(1).pdf | |
| 1361 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit C to Ltr.pdf | |
| 1362 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit C to Motion - Part 10(1).pdf | |
| 1363 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit C to Motion - Part 10.pdf | |
| 1364 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit C to Motion - Part 11(1).pdf | |
| 1365 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit C to Motion - Part 11.pdf | |
| 1366 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit C to Motion - Part 2(1).pdf | |
| 1367 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit C to Motion - Part 2.pdf | |
| 1368 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit C to Motion - Part 3(1).pdf | |
| 1369 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit C to Motion - Part 3.pdf | |
| 1370 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit C to Motion - Part 4(1).pdf | |
| 1371 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit C to Motion - Part 4.pdf | |
| 1372 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit C to Motion - Part 5(1).pdf | |
| 1373 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit C to Motion - Part 5.pdf | |
| 1374 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit C to Motion - Part 6(1).pdf | |
| 1375 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit C to Motion - Part 6.pdf | |
| 1376 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit C to Motion - Part 7(1).pdf | |
| 1377 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit C to Motion - Part 7.pdf | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1348 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 767144D36C62B2423C06D1A51D5F2E94;SHA256HashCode: 3E8DF6B18F7F46337CC4DCFB6FE20A36DBB614FC7849B108B83FBBAB13B187BF | | |
| 1349 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 767144D36C62B2423C06D1A51D5F2E94;SHA256HashCode: 3E8DF6B18F7F46337CC4DCFB6FE20A36DBB614FC7849B108B83FBBAB13B187BF | | |
| 1350 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 767144D36C62B2423C06D1A51D5F2E94;SHA256HashCode: 3E8DF6B18F7F46337CC4DCFB6FE20A36DBB614FC7849B108B83FBBAB13B187BF | | |
| 1351 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 767144D36C62B2423C06D1A51D5F2E94;SHA256HashCode: 3E8DF6B18F7F46337CC4DCFB6FE20A36DBB614FC7849B108B83FBBAB13B187BF | | |
| 1352 | Creation Date: 7/27/2005;Modified Date: 7/27/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 45F844260F2E8649C45EA864971F75FA;SHA256HashCode: 825DB4425929DF1537F6414BB2A17042FC3C9EB7790C79B5B77DDEE2D4322150 | | |
| 1353 | Creation Date: 7/27/2005;Modified Date: 7/27/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 45F844260F2E8649C45EA864971F75FA;SHA256HashCode: 825DB4425929DF1537F6414BB2A17042FC3C9EB7790C79B5B77DDEE2D4322150 | | |
| 1354 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: E6129952B6B9F853BFA29E212B71325E;SHA256HashCode: 3E7642C5D12EA249F27030C21637D474D973E8D3968A8113D0D103527136C150 | | |
| 1355 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: E6129952B6B9F853BFA29E212B71325E;SHA256HashCode: 3E7642C5D12EA249F27030C21637D474D973E8D3968A8113D0D103527136C150 | | |
| 1356 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 5FBEAB2C8E958258EEBEDC214C1892BD;SHA256HashCode: BE4295C0074DA9C1EAB0F17C4BD89079FEBC2A7E2B9DB73D718DF2E487168965 | | |
| 1357 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 5FBEAB2C8E958258EEBEDC214C1892BD;SHA256HashCode: BE4295C0074DA9C1EAB0F17C4BD89079FEBC2A7E2B9DB73D718DF2E487168965 | | |
| 1358 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: B2A1C52780470EE1C7380C8E83EF9F07;SHA256HashCode: E86389120AB69AE9FF511985EC6700FB2F965C66E660F013D3E13855AE246D33 | | |
| 1359 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: B2A1C52780470EE1C7380C8E83EF9F07;SHA256HashCode: E86389120AB69AE9FF511985EC6700FB2F965C66E660F013D3E13855AE246D33 | | |
| 1360 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: EBAEA5C6DBF6C144A760177EE9C10430;SHA256HashCode: A5718FE6F20DABE63FBA1F745F49F9DA464EEE9F5FD228F22A771A0C10C890C9 | | |
| 1361 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: EBAEA5C6DBF6C144A760177EE9C10430;SHA256HashCode: A5718FE6F20DABE63FBA1F745F49F9DA464EEE9F5FD228F22A771A0C10C890C9 | | |
| 1362 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: E43C3A285E2089080581569FDB148AD8;SHA256HashCode: 4EB7411D9F635EA85CA97E0456D355F316E399E705A4F4ED73EB062BFCA08A12 | | |
| 1363 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: E43C3A285E2089080581569FDB148AD8;SHA256HashCode: 4EB7411D9F635EA85CA97E0456D355F316E399E705A4F4ED73EB062BFCA08A12 | | |
| 1364 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: F5884956649F2BAD2F91C2C7D66D6C12;SHA256HashCode: 8EBBE47AA9030FA26C04DE60DAB270A5C3F3618825BD4D787C88647EBF79BA53 | | |
| 1365 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: F5884956649F2BAD2F91C2C7D66D6C12;SHA256HashCode: 8EBBE47AA9030FA26C04DE60DAB270A5C3F3618825BD4D787C88647EBF79BA53 | | |
| 1366 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 4569065B2FC7CDB04DC702DAA8921104;SHA256HashCode: 51BC60364770AC96F2C5CCB11D5F937C95582DAE9C5F164D23871074319595D7 | | |
| 1367 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 4569065B2FC7CDB04DC702DAA8921104;SHA256HashCode: 51BC60364770AC96F2C5CCB11D5F937C95582DAE9C5F164D23871074319595D7 | | |
| 1368 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 7929AF2D584F7218481916CE229DD6DA;SHA256HashCode: 96074F6580188930C13C84F0EADA9174C15F34A8A806067CF8F84DCC5A01982F | | |
| 1369 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 7929AF2D584F7218481916CE229DD6DA;SHA256HashCode: 96074F6580188930C13C84F0EADA9174C15F34A8A806067CF8F84DCC5A01982F | | |
| 1370 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 1092EFADA695D2C87F91F91158F78A68;SHA256HashCode: BC43F88DF3C007B4CFA6CA6D7442B0DB5B8CA89BA56B62CF0E954907FE07D303 | | |
| 1371 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 1092EFADA695D2C87F91F91158F78A68;SHA256HashCode: BC43F88DF3C007B4CFA6CA6D7442B0DB5B8CA89BA56B62CF0E954907FE07D303 | | |
| 1372 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: A8CFD1B85C8BB6DB28622451ED02CA8E;SHA256HashCode: 361A909CC384E5987BB3005F7467FC03686CC604294A174D22A51FE753DD8B62 | | |
| 1373 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: A8CFD1B85C8BB6DB28622451ED02CA8E;SHA256HashCode: 361A909CC384E5987BB3005F7467FC03686CC604294A174D22A51FE753DD8B62 | | |
| 1374 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: A649BB034EEEBADE0FF07E7DE8212C28;SHA256HashCode: 5256924A30508103D3260FFD5A3D3DB4DC37ED7EB6549002F83B0697B2B2BDAC | | |
| 1375 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: A649BB034EEEBADE0FF07E7DE8212C28;SHA256HashCode: 5256924A30508103D3260FFD5A3D3DB4DC37ED7EB6549002F83B0697B2B2BDAC | | |
| 1376 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 20592B0F5393CB8D17C274A0671C971E;SHA256HashCode: 21A8DCE44C63168AEA74CE98D07DD7AD0D6C0E87DE83112481F7564AE86CB5F4 | | |
| 1377 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 20592B0F5393CB8D17C274A0671C971E;SHA256HashCode: 21A8DCE44C63168AEA74CE98D07DD7AD0D6C0E87DE83112481F7564AE86CB5F4 | | |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | | | | | | |
| 1378 | AFNF008948 | AFNF008977 | AFNF008948 | AFNF008977 | 30 | Discovery documents\McKelvey | 10/25/2005 | Exhibit C to Motion - Part 8(1).pdf |
| 1379 | AFNF008978 | AFNF009007 | AFNF008978 | AFNF009007 | 30 | Discovery documents\McKelvey | 10/25/2005 | Exhibit C to Motion - Part 8.pdf |
| 1380 | AFNF009008 | AFNF009037 | AFNF009008 | AFNF009037 | 30 | Discovery documents\McKelvey | 10/25/2005 | Exhibit C to Motion - Part 9(1).pdf |
| 1381 | AFNF009038 | AFNF009067 | AFNF009038 | AFNF009067 | 30 | Discovery documents\McKelvey | 10/25/2005 | Exhibit C to Motion - Part 9.pdf |
| 1382 | AFNF009068 | AFNF009097 | AFNF009068 | AFNF009097 | 30 | Discovery documents\McKelvey | 10/25/2005 | Exhibit C to Motion(1).pdf |
| 1383 | AFNF009098 | AFNF009127 | AFNF009098 | AFNF009127 | 30 | Discovery documents\McKelvey | 10/25/2005 | Exhibit C to Motion.pdf |
| 1384 | AFNF009128 | AFNF009164 | AFNF009128 | AFNF009164 | 37 | Discovery documents\McKelvey | 10/30/2005 | 374_200510302236460848.pdf |
| 1385 | AFNF009165 | AFNF009201 | AFNF009165 | AFNF009201 | 37 | Discovery documents\McKelvey | 10/30/2005 | 374_200510302236460848.pdf |
| 1386 | AFNF009202 | AFNF009216 | AFNF009202 | AFNF009216 | 15 | Discovery documents\McKelvey | 10/30/2005 | 371_200510302229410210.pdf |
| 1387 | AFNF009217 | AFNF009231 | AFNF009217 | AFNF009231 | 15 | Discovery documents\McKelvey | 10/30/2005 | 371_200510302229410210.pdf |
| 1388 | AFNF009232 | AFNF009233 | AFNF009232 | AFNF009233 | 2 | Discovery documents\McKelvey | 11/9/2005 | Exhibit D Letter to Honorable Strine 11-09-05(1).pdf |
| 1389 | AFNF009234 | AFNF009235 | AFNF009234 | AFNF009235 | 2 | Discovery documents\McKelvey | 11/9/2005 | Exhibit D Letter to Honorable Strine 11-09-05.pdf |
| 1390 | AFNF009236 | AFNF009242 | AFNF009236 | AFNF009242 | 7 | Discovery documents\McKelvey | 10/30/2005 | 434_200510302142180266.pdf |
| 1391 | AFNF009243 | AFNF009249 | AFNF009243 | AFNF009249 | 7 | Discovery documents\McKelvey | 10/30/2005 | 434_200510302142180266.pdf |
| 1392 | AFNF009250 | AFNF009261 | AFNF009250 | AFNF009261 | 12 | Discovery documents\McKelvey | 10/30/2005 | 287_200510302238240106.pdf |
| 1393 | AFNF009262 | AFNF009273 | AFNF009262 | AFNF009273 | 12 | Discovery documents\McKelvey | 10/30/2005 | 287_200510302238240106.pdf |
| 1394 | AFNF009274 | AFNF009276 | AFNF009274 | AFNF009276 | 3 | Discovery documents\McKelvey | 10/30/2005 | 344_200510302143560498.pdf |
| 1395 | AFNF009277 | AFNF009279 | AFNF009277 | AFNF009279 | 3 | Discovery documents\McKelvey | 10/30/2005 | 344_200510302143560498.pdf |
| 1396 | AFNF009280 | AFNF009282 | AFNF009280 | AFNF009282 | 3 | Discovery documents\McKelvey | 10/30/2005 | 399_200510302244180078.pdf |
| 1397 | AFNF009283 | AFNF009285 | AFNF009283 | AFNF009285 | 3 | Discovery documents\McKelvey | 10/30/2005 | 399_200510302244180078.pdf |
| 1398 | AFNF009286 | AFNF009304 | AFNF009286 | AFNF009304 | 19 | Discovery documents\McKelvey | 10/30/2005 | 323_200510302146350875.pdf |
| 1399 | AFNF009305 | AFNF009323 | AFNF009305 | AFNF009323 | 19 | Discovery documents\McKelvey | 10/30/2005 | 323_200510302146350875.pdf |
| 1400 | AFNF009324 | AFNF009325 | AFNF009324 | AFNF009325 | 2 | Discovery documents\McKelvey | 10/30/2005 | 347_200510302150280892.pdf |
| 1401 | AFNF009326 | AFNF009327 | AFNF009326 | AFNF009327 | 2 | Discovery documents\McKelvey | 10/30/2005 | 347_200510302150280892.pdf |
| 1402 | AFNF009328 | AFNF009330 | AFNF009328 | AFNF009330 | 3 | Discovery documents\McKelvey | 10/30/2005 | 350_200510302151420738.pdf |
| 1403 | AFNF009331 | AFNF009333 | AFNF009331 | AFNF009333 | 3 | Discovery documents\McKelvey | 10/30/2005 | 350_200510302151420738.pdf |
| 1404 | AFNF009334 | AFNF009364 | AFNF009334 | AFNF009364 | 31 | Discovery documents\McKelvey | 10/30/2005 | 230_200510302154160576.pdf |
| 1405 | AFNF009365 | AFNF009395 | AFNF009365 | AFNF009395 | 31 | Discovery documents\McKelvey | 10/30/2005 | 230_200510302154160576.pdf |
| 1406 | AFNF009396 | AFNF009399 | AFNF009396 | AFNF009399 | 4 | Discovery documents\McKelvey | 10/30/2005 | 470_200510302155090463.pdf |
| 1407 | AFNF009400 | AFNF009403 | AFNF009400 | AFNF009403 | 4 | Discovery documents\McKelvey | 10/30/2005 | 470_200510302155090463.pdf |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 1378 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit C to Motion - Part 8(1).pdf | |
| 1379 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit C to Motion - Part 8.pdf | |
| 1380 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit C to Motion - Part 9(1).pdf | |
| 1381 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit C to Motion - Part 9.pdf | |
| 1382 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit C to Motion(1).pdf | |
| 1383 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit C to Motion.pdf | |
| 1384 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit D - Dec of Bennett(1).pdf | |
| 1385 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit D - Dec of Bennett.pdf | |
| 1386 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit D - Dec of Brinn(1).pdf | |
| 1387 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit D - Dec of Brinn.pdf | |
| 1388 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit D Letter to Honorable Strine 11-09-05(1).pdf | |
| 1389 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit D Letter to Honorable Strine 11-09-05.pdf | |
| 1390 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit D to Ltr(1).pdf | |
| 1391 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit D to Ltr.pdf | |
| 1392 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit E - Dec of Bennett(1).pdf | |
| 1393 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit E - Dec of Bennett.pdf | |
| 1394 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit E to Ltr(1).pdf | |
| 1395 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit E to Ltr.pdf | |
| 1396 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit F to Ltr(1).pdf | |
| 1397 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit F to Ltr.pdf | |
| 1398 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit G to Ltr(1).pdf | |
| 1399 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit G to Ltr.pdf | |
| 1400 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit H to Ltr(1).pdf | |
| 1401 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit H to Ltr.pdf | |
| 1402 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit I to Ltr(1).pdf | |
| 1403 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit I to Ltr.pdf | |
| 1404 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit J to Ltr(1).pdf | |
| 1405 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit J to Ltr.pdf | |
| 1406 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit K to Ltr(1).pdf | |
| 1407 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Exhibit K to Ltr.pdf | |

| | P | Q |
|---|---|---|
| | ResponsiveTerms | CustomMessage |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1378 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: BA1DA4C5CBBE1395A08854651D51D49D;SHA256HashCode: 0304EA05A4FAAB879C54E271759D8CF0F9BBB7EBA6D6874DDDC64C8CE95FA497 | | |
| 1379 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: BA1DA4C5CBBE1395A08854651D51D49D;SHA256HashCode: 0304EA05A4FAAB879C54E271759D8CF0F9BBB7EBA6D6874DDDC64C8CE95FA497 | | |
| 1380 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 928A725984B8472D12223A05BEFADF39;SHA256HashCode: 3449724617861B0BF5C4C0ED6E7677C8BAECE4003FC524EB5760E9378E463FB6 | | |
| 1381 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 928A725984B8472D12223A05BEFADF39;SHA256HashCode: 3449724617861B0BF5C4C0ED6E7677C8BAECE4003FC524EB5760E9378E463FB6 | | |
| 1382 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 7C0605C7A90884BF30D65052AE51620E;SHA256HashCode: 1F18CEA1108973EE965DF0662FB89568A96E22D3BEA1FA4404B9FB57C52D27C4 | | |
| 1383 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 7C0605C7A90884BF30D65052AE51620E;SHA256HashCode: 1F18CEA1108973EE965DF0662FB89568A96E22D3BEA1FA4404B9FB57C52D27C4 | | |
| 1384 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 0847C519AFF5D61797E9AABC7B9C5706;SHA256HashCode: 1651891C1A50CFE299785ED8FEAEDC2EB2EFE3AFE23050831B39303776F3DAA | | |
| 1385 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 0847C519AFF5D61797E9AABC7B9C5706;SHA256HashCode: 1651891C1A50CFE299785ED8FEAEDC2EB2EFE3AFE23050831B39303776F3DAA | | |
| 1386 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: CD5E32D5C53ED3F5D33A637F0F61FF15;SHA256HashCode: 31EDC02E9FB89243C792F9EE0A2AC750F20FED8FC7E8F3F558AF681786573A9A | | |
| 1387 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: CD5E32D5C53ED3F5D33A637F0F61FF15;SHA256HashCode: 31EDC02E9FB89243C792F9EE0A2AC750F20FED8FC7E8F3F558AF681786573A9A | | |
| 1388 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: CBCE19B908087EE52269482C1EF3577F;SHA256HashCode: 237313C478B6E69E6084007ED5D0C75D0C23537098F7A9A9E9242060A89BB0C0 | | |
| 1389 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: CBCE19B908087EE52269482C1EF3577F;SHA256HashCode: 237313C478B6E69E6084007ED5D0C75D0C23537098F7A9A9E9242060A89BB0C0 | | |
| 1390 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 7E167B5F9E0419D39FD1200DCC847986;SHA256HashCode: E548FF0C310DA0BA8209EA98E52122190EDEF10B6BAD1DF89982292FBB9A9408 | | |
| 1391 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 7E167B5F9E0419D39FD1200DCC847986;SHA256HashCode: E548FF0C310DA0BA8209EA98E52122190EDEF10B6BAD1DF89982292FBB9A9408 | | |
| 1392 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: B79D5058DD340B3A7F604FA30729B270;SHA256HashCode: 64F743DE96CDFA7E30A4C1C5A300254EEED7935CE733E311DAD44B7586D521FF | | |
| 1393 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: B79D5058DD340B3A7F604FA30729B270;SHA256HashCode: 64F743DE96CDFA7E30A4C1C5A300254EEED7935CE733E311DAD44B7586D521FF | | |
| 1394 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: E1994D3C8BBE958DA2E677EEE6169515;SHA256HashCode: 34E4071C448CE148CC7D9647FD337163A2E507AE8EEA255262FE824179AD0453 | | |
| 1395 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: E1994D3C8BBE958DA2E677EEE6169515;SHA256HashCode: 34E4071C448CE148CC7D9647FD337163A2E507AE8EEA255262FE824179AD0453 | | |
| 1396 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: D6BBCDD3CC90DF165C3D4066724C1D7E;SHA256HashCode: 8F1A19707975E174F97A75D6F271E6932E283DA9FE88E078FF3985B053E64794 | | |
| 1397 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: D6BBCDD3CC90DF165C3D4066724C1D7E;SHA256HashCode: 8F1A19707975E174F97A75D6F271E6932E283DA9FE88E078FF3985B053E64794 | | |
| 1398 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: E09CE66E51E9A1BBC9BCC7E74CB77837;SHA256HashCode: 5CDBA62AA3B8021DD8B8C5A9E1BB5DB54E6C932EBD0E26B4069A9658BD86051F | | |
| 1399 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: E09CE66E51E9A1BBC9BCC7E74CB77837;SHA256HashCode: 5CDBA62AA3B8021DD8B8C5A9E1BB5DB54E6C932EBD0E26B4069A9658BD86051F | | |
| 1400 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: F875F5827D7721B27BF6AD74DE244D08;SHA256HashCode: DE9D4B404A963BE82149FB1D72F8B8DDD3EF6372C8511FF168BD8FE240EEDAEA | | |
| 1401 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: F875F5827D7721B27BF6AD74DE244D08;SHA256HashCode: DE9D4B404A963BE82149FB1D72F8B8DDD3EF6372C8511FF168BD8FE240EEDAEA | | |
| 1402 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 5E6FCD9265FC8571F52B837A2B386356;SHA256HashCode: 7F77583D28AED17639D73D138BBD720520EBD400D2B6206046192048D900CB9A | | |
| 1403 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 5E6FCD9265FC8571F52B837A2B386356;SHA256HashCode: 7F77583D28AED17639D73D138BBD720520EBD400D2B6206046192048D900CB9A | | |
| 1404 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: FAFFF3E4D2266540AE211C2BA794C291;SHA256HashCode: 71ACF4F07A7A30EA52CF61EB7558AF78739091240A50429502AA41A3D2F5A562 | | |
| 1405 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: FAFFF3E4D2266540AE211C2BA794C291;SHA256HashCode: 71ACF4F07A7A30EA52CF61EB7558AF78739091240A50429502AA41A3D2F5A562 | | |
| 1406 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 4D2B396ED9A9668A892FB673754C63A3;SHA256HashCode: 69730E0591C2049582A9781E3B12E2E8BD33D46F26E5F78123DA06CA4FECA97B | | |
| 1407 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 4D2B396ED9A9668A892FB673754C63A3;SHA256HashCode: 69730E0591C2049582A9781E3B12E2E8BD33D46F26E5F78123DA06CA4FECA97B | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 1408 | AFNF009404 | AFNF009405 | AFNF009404 | AFNF009405 | 2 | Discovery documents\McKelvey | 11/16/2005 | Factual background.txt |
| 1409 | AFNF009406 | AFNF009406 | AFNF009406 | AFNF009406 | 1 | Discovery documents\McKelvey | 11/17/2005 | Fax to Kraft - Jennings - Reed 11-17-05(1).wpd |
| 1410 | AFNF009407 | AFNF009407 | AFNF009407 | AFNF009407 | 1 | Discovery documents\McKelvey | 11/17/2005 | Fax to Kraft - Jennings - Reed 11-17-05.wpd |
| 1411 | AFNF009408 | AFNF009408 | AFNF009408 | AFNF009408 | 1 | Discovery documents\McKelvey | 10/25/2005 | Fax to Kraft - Jennings 10-25-05(1).wpd |
| 1412 | AFNF009409 | AFNF009409 | AFNF009409 | AFNF009409 | 1 | Discovery documents\McKelvey | 10/25/2005 | Fax to Kraft - Jennings 10-25-05.wpd |
| 1413 | AFNF009410 | AFNF009410 | AFNF009410 | AFNF009410 | 1 | Discovery documents\McKelvey | 10/26/2005 | Fax to Kraft - Jennings 10-26-05(1).wpd |
| 1414 | AFNF009411 | AFNF009411 | AFNF009411 | AFNF009411 | 1 | Discovery documents\McKelvey | 10/26/2005 | Fax to Kraft - Jennings 10-26-05.wpd |
| 1415 | AFNF009412 | AFNF009412 | AFNF009412 | AFNF009412 | 1 | Discovery documents\McKelvey | 11/9/2005 | Fax to Kraft - Jennings 11-09-05(1).wpd |
| 1416 | AFNF009413 | AFNF009413 | AFNF009413 | AFNF009413 | 1 | Discovery documents\McKelvey | 11/9/2005 | Fax to Kraft - Jennings 11-09-05.wpd |
| 1417 | AFNF009414 | AFNF009414 | AFNF009414 | AFNF009414 | 1 | Discovery documents\McKelvey | 11/10/2005 | Fax to McKelvey 11-10-05(1).wpd |
| 1418 | AFNF009415 | AFNF009415 | AFNF009415 | AFNF009415 | 1 | Discovery documents\McKelvey | 11/10/2005 | Fax to McKelvey 11-10-05.wpd |
| 1419 | AFNF009416 | AFNF009416 | AFNF009416 | AFNF009416 | 1 | Discovery documents\McKelvey | 11/17/2005 | Fax to McKelvey 11-17-05(1).wpd |
| 1420 | AFNF009417 | AFNF009417 | AFNF009417 | AFNF009417 | 1 | Discovery documents\McKelvey | 11/17/2005 | Fax to McKelvey 11-17-05.wpd |
| 1421 | AFNF009418 | AFNF009418 | AFNF009418 | AFNF009418 | 1 | Discovery documents\McKelvey | 11/14/2005 | Fax to Reed - 11-14-05(1).wpd |
| 1422 | AFNF009419 | AFNF009419 | AFNF009419 | AFNF009419 | 1 | Discovery documents\McKelvey | 11/14/2005 | Fax to Reed - 11-14-05.wpd |
| 1423 | AFNF009420 | AFNF009420 | AFNF009420 | AFNF009420 | 1 | Discovery documents\McKelvey | 11/10/2005 | Fax to Reed - Jennings 11-10-05(1).wpd |
| 1424 | AFNF009421 | AFNF009421 | AFNF009421 | AFNF009421 | 1 | Discovery documents\McKelvey | 11/10/2005 | Fax to Reed - Jennings 11-10-05.wpd |
| 1425 | AFNF009422 | AFNF009422 | AFNF009422 | AFNF009422 | 1 | Discovery documents\McKelvey | 10/28/2005 | Fax to Strine - Reed  10-28-05(1).wpd |
| 1426 | AFNF009423 | AFNF009423 | AFNF009423 | AFNF009423 | 1 | Discovery documents\McKelvey | 10/28/2005 | Fax to Strine - Reed  10-28-05.wpd |
| 1427 | AFNF009424 | AFNF009425 | AFNF009424 | AFNF009425 | 2 | Discovery documents\McKelvey | 11/3/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 1428 | AFNF009426 | AFNF009427 | AFNF009426 | AFNF009427 | 2 | Discovery documents\McKelvey | 11/3/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 1429 | AFNF009428 | AFNF009428 | AFNF009428 | AFNF009428 | 1 | Discovery documents\McKelvey | 10/31/2005 | Food for thought.txt |
| 1430 | AFNF009429 | AFNF009429 | AFNF009429 | AFNF009429 | 1 | Discovery documents\McKelvey | 11/17/2005 | forchette fax 11-17-05(1).wpd |
| 1431 | AFNF009430 | AFNF009430 | AFNF009430 | AFNF009430 | 1 | Discovery documents\McKelvey | 11/17/2005 | forchette fax 11-17-05.wpd |
| 1432 | AFNF009431 | AFNF009431 | AFNF009431 | AFNF009431 | 1 | Discovery documents\McKelvey | 11/14/2005 | forchette fax(1).wpd |
| 1433 | AFNF009432 | AFNF009432 | AFNF009432 | AFNF009432 | 1 | Discovery documents\McKelvey | 11/14/2005 | forchette fax.wpd |
| 1434 | AFNF009433 | AFNF009437 | AFNF009433 | AFNF009437 | 5 | Discovery documents\McKelvey | 7/27/2005 | FORM 8-K.txt |
| 1435 | AFNF009438 | AFNF009438 | AFNF009438 | AFNF009438 | 1 | Discovery documents\McKelvey | 11/15/2005 | Forte - scheduling order.txt |
| 1436 | AFNF009439 | AFNF009439 | AFNF009439 | AFNF009439 | 1 | Discovery documents\McKelvey | 10/28/2005 | Forte 8-K.txt |
| 1437 | AFNF009440 | AFNF009440 | AFNF009440 | AFNF009440 | 1 | Discovery documents\McKelvey | 11/10/2005 | Forte Capital Partners v. Bennett, et al. - Delawar.txt |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 1408 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Factual background.txt | |
| 1409 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Fax to Kraft - Jennings - Reed 11-17-05(1).wpd | |
| 1410 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Fax to Kraft - Jennings - Reed 11-17-05.wpd | |
| 1411 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Fax to Kraft - Jennings 10-25-05(1).wpd | |
| 1412 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Fax to Kraft - Jennings 10-25-05.wpd | |
| 1413 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Fax to Kraft - Jennings 10-26-05(1).wpd | |
| 1414 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Fax to Kraft - Jennings 10-26-05.wpd | |
| 1415 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Fax to Kraft - Jennings 11-09-05(1).wpd | |
| 1416 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Fax to Kraft - Jennings 11-09-05.wpd | |
| 1417 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Fax to McKelvey 11-10-05(1).wpd | |
| 1418 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Fax to McKelvey 11-10-05.wpd | |
| 1419 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Fax to McKelvey 11-17-05(1).wpd | |
| 1420 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Fax to McKelvey 11-17-05.wpd | |
| 1421 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Fax to Reed  - 11-14-05(1).wpd | |
| 1422 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Fax to Reed  - 11-14-05.wpd | |
| 1423 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Fax to Reed - Jennings 11-10-05(1).wpd | |
| 1424 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Fax to Reed - Jennings 11-10-05.wpd | |
| 1425 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Fax to Strine - Reed  10-28-05(1).wpd | |
| 1426 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Fax to Strine - Reed  10-28-05.wpd | |
| 1427 | Adobe PDF | EAUSER | | | D:\Source\Files\Discovery documents\McKelvey\final status quo order(1).pdf | |
| 1428 | Adobe PDF | EAUSER | | | D:\Source\Files\Discovery documents\McKelvey\final status quo order.pdf | |
| 1429 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Food for thought.txt | |
| 1430 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\forchette fax 11-17-05(1).wpd | |
| 1431 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\forchette fax 11-17-05.wpd | |
| 1432 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\forchette fax(1).wpd | |
| 1433 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\forchette fax.wpd | |
| 1434 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FORM 8-K.txt | |
| 1435 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Forte - scheduling order.txt | |
| 1436 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Forte 8-K.txt | |
| 1437 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Forte Capital Partners v. Bennett, et al. - Delawar.txt | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1408 | File Attribute: Archive;FSODateLastModified: 11/16/2005 1:03:00 PM;FSOSize: 2120;FSODocType: Text Document;HashCode: F50CF1B2E86BE7B8DFA4182FFCF12220;SHA256HashCode: 3461E7082A1590C2E556E7638768BC5A2970AE25D693872B896EEA106BC45A1F | | |
| 1409 | File Attribute: Archive;FSODateLastModified: 11/17/2005 7:32:48 AM;FSOSize: 35448;FSODocType: WPD File;HashCode: 1B4F708D80DA49C63A5DF4E6BAA8A176;SHA256HashCode: BDDC3712A529F7B211C784D966B80E30CB59969A1E7E4CFA336526B44C051445 | | |
| 1410 | File Attribute: Archive;FSODateLastModified: 11/17/2005 7:32:48 AM;FSOSize: 35448;FSODocType: WPD File;HashCode: 1B4F708D80DA49C63A5DF4E6BAA8A176;SHA256HashCode: BDDC3712A529F7B211C784D966B80E30CB59969A1E7E4CFA336526B44C051445 | | |
| 1411 | File Attribute: Archive;FSODateLastModified: 10/25/2005 1:14:48 PM;FSOSize: 30027;FSODocType: WPD File;HashCode: D757EDACAFA3FD23D602ECC056369C5F;SHA256HashCode: E8B0D98D252BFB2CE51CDA79D300E41394EA6E51D517904A4E755AE8A6CF0816 | | |
| 1412 | File Attribute: Archive;FSODateLastModified: 10/25/2005 1:14:48 PM;FSOSize: 30027;FSODocType: WPD File;HashCode: D757EDACAFA3FD23D602ECC056369C5F;SHA256HashCode: E8B0D98D252BFB2CE51CDA79D300E41394EA6E51D517904A4E755AE8A6CF0816 | | |
| 1413 | File Attribute: Archive;FSODateLastModified: 10/26/2005 12:47:48 PM;FSOSize: 30083;FSODocType: WPD File;HashCode: 25F8BF28DD2C7FCC1AB21E85620B50AB;SHA256HashCode: 4FE002500E2525261D2076D395007A30F8C66E8C8B834107280744DDDF3C9DFC | | |
| 1414 | File Attribute: Archive;FSODateLastModified: 10/26/2005 12:47:48 PM;FSOSize: 30083;FSODocType: WPD File;HashCode: 25F8BF28DD2C7FCC1AB21E85620B50AB;SHA256HashCode: 4FE002500E2525261D2076D395007A30F8C66E8C8B834107280744DDDF3C9DFC | | |
| 1415 | File Attribute: Archive;FSODateLastModified: 11/9/2005 2:15:34 PM;FSOSize: 30043;FSODocType: WPD File;HashCode: BDD8A639608887B0556B6FE4F4796341;SHA256HashCode: 4B58955C93360EDD4EF27E2BA538DCB7E7BCFE94159D9B23EA61E0CB9F6DFD36 | | |
| 1416 | File Attribute: Archive;FSODateLastModified: 11/9/2005 2:15:34 PM;FSOSize: 30043;FSODocType: WPD File;HashCode: BDD8A639608887B0556B6FE4F4796341;SHA256HashCode: 4B58955C93360EDD4EF27E2BA538DCB7E7BCFE94159D9B23EA61E0CB9F6DFD36 | | |
| 1417 | File Attribute: Archive;FSODateLastModified: 11/10/2005 10:31:46 AM;FSOSize: 29845;FSODocType: WPD File;HashCode: 6D0FE88AFD7E6CE44B384B88701A32E3;SHA256HashCode: 8603C5CC9EEB9A1871A80A66C04DB93B89A239F9C82724E9C2A5700ACAFD08CE | | |
| 1418 | File Attribute: Archive;FSODateLastModified: 11/10/2005 10:31:46 AM;FSOSize: 29845;FSODocType: WPD File;HashCode: 6D0FE88AFD7E6CE44B384B88701A32E3;SHA256HashCode: 8603C5CC9EEB9A1871A80A66C04DB93B89A239F9C82724E9C2A5700ACAFD08CE | | |
| 1419 | File Attribute: Archive;FSODateLastModified: 11/17/2005 7:31:24 AM;FSOSize: 29848;FSODocType: WPD File;HashCode: 3B1C13E179BC99F6EC540D2241849B09;SHA256HashCode: CFCF64D1114C2AA4B80340C18E60737B279495215DE563A119BFED63B069A141 | | |
| 1420 | File Attribute: Archive;FSODateLastModified: 11/17/2005 7:31:24 AM;FSOSize: 29848;FSODocType: WPD File;HashCode: 3B1C13E179BC99F6EC540D2241849B09;SHA256HashCode: CFCF64D1114C2AA4B80340C18E60737B279495215DE563A119BFED63B069A141 | | |
| 1421 | File Attribute: Archive;FSODateLastModified: 11/14/2005 8:17:54 AM;FSOSize: 30768;FSODocType: WPD File;HashCode: 3A5184CE2164AA24A8E7023C2F34FEDA;SHA256HashCode: 77E53DC99BA4D4103807C9FB5CA3E2F34CFB0361924966D6934B0A651DD9DE04 | | |
| 1422 | File Attribute: Archive;FSODateLastModified: 11/14/2005 8:17:54 AM;FSOSize: 30768;FSODocType: WPD File;HashCode: 3A5184CE2164AA24A8E7023C2F34FEDA;SHA256HashCode: 77E53DC99BA4D4103807C9FB5CA3E2F34CFB0361924966D6934B0A651DD9DE04 | | |
| 1423 | File Attribute: Archive;FSODateLastModified: 11/10/2005 10:24:58 AM;FSOSize: 30095;FSODocType: WPD File;HashCode: E9D2244FCC5DEAC613C756DF5706154E;SHA256HashCode: 27338C0D0CE4D3EAA335E0C31244468609A1E8BA67D09A9D945BAE877B1CEAAC | | |
| 1424 | File Attribute: Archive;FSODateLastModified: 11/10/2005 10:24:58 AM;FSOSize: 30095;FSODocType: WPD File;HashCode: E9D2244FCC5DEAC613C756DF5706154E;SHA256HashCode: 27338C0D0CE4D3EAA335E0C31244468609A1E8BA67D09A9D945BAE877B1CEAAC | | |
| 1425 | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:27:56 PM;FSOSize: 30123;FSODocType: WPD File;HashCode: 03BBFAF8AC5D05C42076A89F4C0ED171;SHA256HashCode: EFC9F4811FD2CA06FF17DADAA8EC53C0CB86FBEDB150961273E885876AD1FC1C | | |
| 1426 | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:27:56 PM;FSOSize: 30123;FSODocType: WPD File;HashCode: 03BBFAF8AC5D05C42076A89F4C0ED171;SHA256HashCode: EFC9F4811FD2CA06FF17DADAA8EC53C0CB86FBEDB150961273E885876AD1FC1C | | |
| 1427 | Creation Date: 11/3/2005;Modified Date: 11/3/2005;Creator: Acrobat PDFMaker 5.0 for Word;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 97A6125EBB0522507FABE14C06687618;SHA256HashCode: D3E3D0D06C3F1BDFA0645095457E8ACF07CA6ED73D6941C4D4357A4D075B6317 | | |
| 1428 | Creation Date: 11/3/2005;Modified Date: 11/3/2005;Creator: Acrobat PDFMaker 5.0 for Word;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 97A6125EBB0522507FABE14C06687618;SHA256HashCode: D3E3D0D06C3F1BDFA0645095457E8ACF07CA6ED73D6941C4D4357A4D075B6317 | | |
| 1429 | File Attribute: Archive;FSODateLastModified: 10/31/2005 7:03:00 PM;FSOSize: 868;FSODocType: Text Document;HashCode: AA3121EDB171ABB17A7AF37AFF106065;SHA256HashCode: B89BB5CFEF38AEA4EB010CD51CDEC5F1ECF20779F6344FF2086017DDE581DAF6 | | |
| 1430 | File Attribute: Archive;FSODateLastModified: 11/17/2005 7:29:18 AM;FSOSize: 30029;FSODocType: WPD File;HashCode: F37AC5FE85F3464F96F8173AF2DD9BAF;SHA256HashCode: 38307B998AA4305F10431849B2B8E41B347B3AEB310130F5294FD3CE1F37477D | | |
| 1431 | File Attribute: Archive;FSODateLastModified: 11/17/2005 7:29:18 AM;FSOSize: 30029;FSODocType: WPD File;HashCode: F37AC5FE85F3464F96F8173AF2DD9BAF;SHA256HashCode: 38307B998AA4305F10431849B2B8E41B347B3AEB310130F5294FD3CE1F37477D | | |
| 1432 | File Attribute: Archive;FSODateLastModified: 11/14/2005 1:53:34 PM;FSOSize: 29974;FSODocType: WPD File;HashCode: C837EFC4243EFFEDB2DF0BAB954C0B62;SHA256HashCode: 9C278CB566CBC967DB1ED116759CA87C625BCBA4550E7EA6D6077178602265F6D | | |
| 1433 | File Attribute: Archive;FSODateLastModified: 11/14/2005 1:53:34 PM;FSOSize: 29974;FSODocType: WPD File;HashCode: C837EFC4243EFFEDB2DF0BAB954C0B62;SHA256HashCode: 9C278CB566CBC967DB1ED116759CA87C625BCBA4550E7EA6D6077178602265F6D | | |
| 1434 | File Attribute: Archive;FSODateLastModified: 7/27/2005 11:12:22 AM;FSOSize: 6841;FSODocType: WPD File;HashCode: B8736FB2041AB05C138A2B5CDC5F1B14;SHA256HashCode: 7085F4042C7AF02E8E8B6D3307F08109988D5ED24161B7E8D3B5F7463A7992B7 | | |
| 1435 | File Attribute: Archive;FSODateLastModified: 11/15/2005 12:23:08 PM;FSOSize: 411;FSODocType: WPD File;HashCode: 2A5E8E3D9C041840A932931A57555C9D;SHA256HashCode: 7B4E94593805B5A78C52765AB2061B220B2743A9E96E51D446A458B692A7817A | | |
| 1436 | File Attribute: Archive;FSODateLastModified: 10/28/2005 7:38:54 PM;FSOSize: 1816;FSODocType: WPD File;HashCode: AF219B7DB2FE864C11A148F00CE980CE;SHA256HashCode: D9BEB11881DA4B57AF2C4E6BDE7676077A0596A48D38A8A22B1E6D5496817CB7 | | |
| 1437 | File Attribute: Archive;FSODateLastModified: 11/10/2005 4:52:36 PM;FSOSize: 1105;FSODocType: Text Document;HashCode: 8F4FC5D745F918AD6CAD5B0546CD9566;SHA256HashCode: A5B9C61E09E2C47CB5EB5C96F5C5EAF7DE898F83B73B6EF4DAC90E5DBD0F457C | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
|---|---|---|---|---|---|---|---|
| 1438 | AFNF009441 | AFNF009441 | AFNF009441 | AFNF009441 | 1 | Discovery documents\McKelvey | 6/20/2005 Forte Complaint.txt |
| 1439 | AFNF009442 | AFNF009442 | AFNF009442 | AFNF009442 | 1 | Discovery documents\McKelvey | 6/21/2005 Forte Letter Agreement.txt |
| 1440 | AFNF009443 | AFNF009443 | AFNF009443 | AFNF009443 | 1 | Discovery documents\McKelvey | 10/20/2005 Forte Partners(1).txt |
| 1441 | AFNF009444 | AFNF009444 | AFNF009444 | AFNF009444 | 1 | Discovery documents\McKelvey | 10/27/2005 forte partners.txt |
| 1442 | AFNF009445 | AFNF009445 | AFNF009445 | AFNF009445 | 1 | Discovery documents\McKelvey | 10/28/2005 Forte v Bennett.txt |
| 1443 | AFNF009446 | AFNF009446 | AFNF009446 | AFNF009446 | 1 | Discovery documents\McKelvey | 11/9/2005 Forte(1).txt |
| 1444 | AFNF009447 | AFNF009448 | AFNF009447 | AFNF009448 | 2 | Discovery documents\McKelvey | 10/19/2005 Forte(10).txt |
| 1445 | AFNF009449 | AFNF009449 | AFNF009449 | AFNF009449 | 1 | Discovery documents\McKelvey | 7/26/2005 Forte(11).txt |
| 1446 | AFNF009450 | AFNF009450 | AFNF009450 | AFNF009450 | 1 | Discovery documents\McKelvey | 7/15/2005 Forte(12).txt |
| 1447 | AFNF009451 | AFNF009451 | AFNF009451 | AFNF009451 | 1 | Discovery documents\McKelvey | 7/15/2005 Forte(13).txt |
| 1448 | AFNF009452 | AFNF009452 | AFNF009452 | AFNF009452 | 1 | Discovery documents\McKelvey | 10/20/2005 Forte(14).txt |
| 1449 | AFNF009453 | AFNF009454 | AFNF009453 | AFNF009454 | 2 | Discovery documents\McKelvey | 11/9/2005 Forte(2).txt |
| 1450 | AFNF009455 | AFNF009455 | AFNF009455 | AFNF009455 | 1 | Discovery documents\McKelvey | 11/3/2005 Forte(3).txt |
| 1451 | AFNF009456 | AFNF009457 | AFNF009456 | AFNF009457 | 2 | Discovery documents\McKelvey | 10/19/2005 Forte(4).txt |
| 1452 | AFNF009458 | AFNF009458 | AFNF009458 | AFNF009458 | 1 | Discovery documents\McKelvey | 7/5/2005 Forte(5).txt |
| 1453 | AFNF009459 | AFNF009459 | AFNF009459 | AFNF009459 | 1 | Discovery documents\McKelvey | 7/21/2005 Forte(6).txt |
| 1454 | AFNF009460 | AFNF009460 | AFNF009460 | AFNF009460 | 1 | Discovery documents\McKelvey | 7/18/2005 Forte(7).txt |
| 1455 | AFNF009461 | AFNF009461 | AFNF009461 | AFNF009461 | 1 | Discovery documents\McKelvey | 7/1/2005 Forte(8).txt |
| 1456 | AFNF009462 | AFNF009463 | AFNF009462 | AFNF009463 | 2 | Discovery documents\McKelvey | 10/28/2005 Forte(9).txt |
| 1457 | AFNF009464 | AFNF009465 | AFNF009464 | AFNF009465 | 2 | Discovery documents\McKelvey | 11/9/2005 Forte.txt |
| 1458 | AFNF009466 | AFNF009467 | AFNF009466 | AFNF009467 | 2 | Discovery documents\McKelvey | 10/24/2005 FW  05-44642-drd Hearing on Document.txt |
| 1459 | AFNF009468 | AFNF009469 | AFNF009468 | AFNF009469 | 2 | Discovery documents\McKelvey | 10/31/2005 FW  05-44642-drd Hearing Reset.txt |
| 1460 | AFNF009470 | AFNF009473 | AFNF009470 | AFNF009473 | 4 | Discovery documents\McKelvey | 11/15/2005 FW  225 Brief.txt |
| 1461 | AFNF009474 | AFNF009474 | AFNF009474 | AFNF009474 | 1 | Discovery documents\McKelvey | 11/5/2005 FW  227. Powers of Court in elections of directors.txt |
| 1462 | AFNF009475 | AFNF009475 | AFNF009475 | AFNF009475 | 1 | Discovery documents\McKelvey | 11/5/2005 FW  A failure to hold the annual meeting.txt |
| 1463 | AFNF009476 | AFNF009478 | AFNF009476 | AFNF009478 | 3 | Discovery documents\McKelvey | 6/14/2005 FW  A walk down memory lane on Roger Dunavant.txt |
| 1464 | AFNF009479 | AFNF009480 | AFNF009479 | AFNF009480 | 2 | Discovery documents\McKelvey | 10/19/2005 FW  Accent Wire & Air Gas Matters.txt |
| 1465 | AFNF009481 | AFNF009482 | AFNF009481 | AFNF009482 | 2 | Discovery documents\McKelvey | 6/21/2005 FW  ACCEPTED FORM TYPE PREC14A (0001116502-05-001426).txt |
| 1466 | AFNF009483 | AFNF009484 | AFNF009483 | AFNF009484 | 2 | Discovery documents\McKelvey | 10/18/2005 FW  addr chg.txt |
| 1467 | AFNF009485 | AFNF009485 | AFNF009485 | AFNF009485 | 1 | Discovery documents\McKelvey | 10/1/2005 FW  Alan Vaisberg, et al.txt |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 1438 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Forte Complaint.txt | |
| 1439 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Forte Letter Agreement.txt | |
| 1440 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Forte Partners(1).txt | |
| 1441 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\forte partners.txt | |
| 1442 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Forte v Bennett.txt | |
| 1443 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Forte(1).txt | |
| 1444 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Forte(10).txt | |
| 1445 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Forte(11).txt | |
| 1446 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Forte(12).txt | |
| 1447 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Forte(13).txt | |
| 1448 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Forte(14).txt | |
| 1449 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Forte(2).txt | |
| 1450 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Forte(3).txt | |
| 1451 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Forte(4).txt | |
| 1452 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Forte(5).txt | |
| 1453 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Forte(6).txt | |
| 1454 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Forte(7).txt | |
| 1455 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Forte(8).txt | |
| 1456 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Forte(9).txt | |
| 1457 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Forte.txt | |
| 1458 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  05-44642-drd Hearing on Document.txt | |
| 1459 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  05-44642-drd Hearing Reset.txt | |
| 1460 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  225 Brief.txt | |
| 1461 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  227. Powers of Court in elections of directors.txt | |
| 1462 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  A failure to hold the annual meeting.txt | |
| 1463 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  A walk down memory lane on Roger Dunavant.txt | |
| 1464 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Accent Wire & Air Gas Matters.txt | |
| 1465 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  ACCEPTED FORM TYPE PREC14A (0001116502-05-00142.txt | |
| 1466 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  addr chg.txt | |
| 1467 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Alan Vaisberg, et al.txt | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1438 | File Attribute: Archive;FSODateLastModified: 6/20/2005 11:48:08 PM;FSOSize: 1534;FSODocType: Text Document;HashCode: 37844B32CF7CA23C6B9CA21542EE31EA;SHA256HashCode: 8F44B17703E8BDD93D464468A9471E8CD54376C924A2569ED92963B0D0903819 | | |
| 1439 | File Attribute: Archive;FSODateLastModified: 6/21/2005 3:10:16 PM;FSOSize: 1298;FSODocType: Text Document;HashCode: 075E12CF31D511DA80C4482072B55596;SHA256HashCode: 732E93D387B2C47B972AFE93D5BED90B11119B6B608CB8440FFE8C6EF83C23FA | | |
| 1440 | File Attribute: Archive;FSODateLastModified: 10/20/2005 4:29:00 PM;FSOSize: 1344;FSODocType: Text Document;HashCode: 71C63BAF574D72D33A6441FC8889E24A;SHA256HashCode: B895D4AAF7F9CDAFCA2E4BF68FEE92A8974681AF21D74076247A7E06FF128FD2 | | |
| 1441 | File Attribute: Archive;FSODateLastModified: 10/27/2005 11:14:34 AM;FSOSize: 291;FSODocType: Text Document;HashCode: 47962405706A8030515F919F92325126;SHA256HashCode: D8882BE641CAE863735124D0B935E54EF72A27F2F1C6B3A45F3A5A616C62BFF5 | | |
| 1442 | File Attribute: Archive;FSODateLastModified: 10/28/2005 12:10:08 PM;FSOSize: 511;FSODocType: Text Document;HashCode: 5F90837328DCDE30619ABB9D01854E4D;SHA256HashCode: 238DB5BDA6B7C4EF5619CFB0123686521E61FB5C1C190A3E621BE4E9DA3225BB | | |
| 1443 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:16:16 PM;FSOSize: 1550;FSODocType: Text Document;HashCode: 0B16882415E062D6F842C9A18D7DBD0D;SHA256HashCode: 4D42356CF3A64950A4405DAD2B0945876696C55E45423AEFEE87AA2FF0337EF7 | | |
| 1444 | File Attribute: Archive;FSODateLastModified: 10/19/2005 6:24:48 PM;FSOSize: 1712;FSODocType: Text Document;HashCode: 29FA924EDA29957F57A4D6101B2FBCBE;SHA256HashCode: 7987CB72623774B2FFDD077CCD05C9CD1E672AE34F1F95BF9BE92DA779BF9D31 | | |
| 1445 | File Attribute: Archive;FSODateLastModified: 7/26/2005 2:21:06 PM;FSOSize: 1104;FSODocType: Text Document;HashCode: 83CDE60D045548F6C76A50C05A3FF30C;SHA256HashCode: A49CDB55FEE8D62CEE1A4BB54B2A87C2E71929FA3154CDA375875DA96F9C1A46 | | |
| 1446 | File Attribute: Archive;FSODateLastModified: 7/15/2005 6:23:24 PM;FSOSize: 1116;FSODocType: Text Document;HashCode: 069F272F39EEA514E971BC1350C9FB15;SHA256HashCode: FE5DBEBD8FCEBF77B85A65595AC1B8B7E6681114CAB272F96E69E66A486E9734 | | |
| 1447 | File Attribute: Archive;FSODateLastModified: 7/15/2005 3:54:30 PM;FSOSize: 1595;FSODocType: Text Document;HashCode: EEA5405B4DA249E419AD3CCC9A1C6897;SHA256HashCode: F69EA84C066EE0386E320B359D35E7CE8FE49123703A2F18683B6BA61FD070CF | | |
| 1448 | File Attribute: Archive;FSODateLastModified: 10/20/2005 12:59:06 PM;FSOSize: 1309;FSODocType: Text Document;HashCode: 5672594626A234E7C264F13756C3C18C;SHA256HashCode: 4292C9E6EC1B026544C7710BE068D0726F9F0515B52C40FEBD02BCB5F07C0864 | | |
| 1449 | File Attribute: Archive;FSODateLastModified: 11/9/2005 6:42:38 PM;FSOSize: 1599;FSODocType: Text Document;HashCode: 0939305AE79D41BBDB08B664BCBDCF35;SHA256HashCode: 70A3CC180FC47599BAE73C11B20CC5971D9C45CF1B50650AB9E5451A88BC9D4C | | |
| 1450 | File Attribute: Archive;FSODateLastModified: 11/3/2005 12:27:48 PM;FSOSize: 250;FSODocType: Text Document;HashCode: CE43FED1305346AF6DBE8618AB55C4D3;SHA256HashCode: D95186E14003C2185E1598F8938EA3D48844DE0CB333C8F925E4B1D48687A595 | | |
| 1451 | File Attribute: Archive;FSODateLastModified: 10/19/2005 12:06:30 PM;FSOSize: 3024;FSODocType: Text Document;HashCode: 5CE213BF05343497003657ED68280B7C;SHA256HashCode: 41E1A7CB28D2371A2F08BC2B34A0E74D69ADF388A38FF7DB51AC9E611E710FB1 | | |
| 1452 | File Attribute: Archive;FSODateLastModified: 7/5/2005 1:09:04 PM;FSOSize: 1162;FSODocType: Text Document;HashCode: CBF2A9076E39C569A15FECB4B5D9F0CC;SHA256HashCode: 0276544071CC5D747FAD84229DC92A6DCE065833E0504B6FBE3E098DEDE3EF7E | | |
| 1453 | File Attribute: Archive;FSODateLastModified: 7/21/2005 6:36:40 PM;FSOSize: 1212;FSODocType: Text Document;HashCode: FA8E1785B97B8F273038EB0191732ECF;SHA256HashCode: FA54D66430B6A22AE63FB329904830841A6DFAA9DFFFB9314B17692B01F6C12E | | |
| 1454 | File Attribute: Archive;FSODateLastModified: 7/18/2005 4:00:14 PM;FSOSize: 1169;FSODocType: Text Document;HashCode: AFC58D153EB9E995EF87B64177885B24;SHA256HashCode: 41F1D88BE66D654B4688A30DAA97AC52CFF3BB8CA80E395DA8AB21DC76FB626D | | |
| 1455 | File Attribute: Archive;FSODateLastModified: 7/1/2005 1:37:30 PM;FSOSize: 1126;FSODocType: Text Document;HashCode: DA3DADECA54345B0C0AE11F58A92CDBC;SHA256HashCode: 563F786F78BFE6DB4997F3687C168E527FBFF701AD7427C24F4C88A9EA7ECE8B | | |
| 1456 | File Attribute: Archive;FSODateLastModified: 10/28/2005 4:38:32 PM;FSOSize: 3059;FSODocType: Text Document;HashCode: C56F924D1D297FF1AEE7C703DF6FF061;SHA256HashCode: C6ABD65B4E92F2E3B224AA65A4559C6D26E125902896C7F7EC831C9B90CFD35D | | |
| 1457 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:17:52 PM;FSOSize: 1635;FSODocType: Text Document;HashCode: 5D15E4798794622DE8F5939F65A44B2B;SHA256HashCode: 13D7C27E85517353DFA2F4C2E4FFF4684C1A88F7C842E8A4078215827FEBBB49 | | |
| 1458 | File Attribute: Archive;FSODateLastModified: 10/24/2005 7:12:44 PM;FSOSize: 2799;FSODocType: Text Document;HashCode: 5D61064AA541CEFF94AC370C3285C2B3;SHA256HashCode: 33A678966E959433FFF316E81A6131093949B908287D76DCFF8ED39162585784 | | |
| 1459 | File Attribute: Archive;FSODateLastModified: 10/31/2005 10:49:28 AM;FSOSize: 2928;FSODocType: Text Document;HashCode: 2601D7E61E6801529043A2D1787C98F0;SHA256HashCode: B838DC95868243B4BE40C2940ED949BC334786C7FCADCCABC0C53FD2EC00FA70 | | |
| 1460 | File Attribute: Archive;FSODateLastModified: 11/15/2005 11:57:10 AM;FSOSize: 5804;FSODocType: Text Document;HashCode: 4E267FF23E9761066E8383FC614FD9E3;SHA256HashCode: 6AEB1C97D8C44E21E47CA57C1229085A8D3F8C90995FAC3F7B0BBBDC83D447CF | | |
| 1461 | File Attribute: Archive;FSODateLastModified: 11/5/2005 11:37:54 AM;FSOSize: 1380;FSODocType: Text Document;HashCode: 3F09877C0D6BE18F94458E8C515E50DC;SHA256HashCode: 3AE82C21029A0986721D47F098D2125A73B1CA6EB586650BC986091A4F9AB959 | | |
| 1462 | File Attribute: Archive;FSODateLastModified: 11/5/2005 11:38:12 AM;FSOSize: 2144;FSODocType: Text Document;HashCode: 7FE80DCF971ED6B4864CD0BAA828E778;SHA256HashCode: 3446CD34ABA9827B079239700EB2BDDDC6BBD45D923907DABF91AE7F36157BB4 | | |
| 1463 | File Attribute: Archive;FSODateLastModified: 6/14/2005 7:58:50 AM;FSOSize: 4672;FSODocType: Text Document;HashCode: A3AEB44B0DACCC46881379AA2BDF2353;SHA256HashCode: 77847C5455956473D43B951C3B1B9464C801F5BBC1F2B3A87E11AF4872B9A9B4 | | |
| 1464 | File Attribute: Archive;FSODateLastModified: 10/19/2005 6:28:58 PM;FSOSize: 1504;FSODocType: Text Document;HashCode: 7DFF1BE1FA46F5527F1E5D48B845D43A;SHA256HashCode: 30050EAEE87C2C728946F0BF8952CAFB8C7051BDB5B32B20B929D4F1FE9120DE | | |
| 1465 | File Attribute: Archive;FSODateLastModified: 6/21/2005 6:24:00 PM;FSOSize: 3132;FSODocType: Text Document;Original Filename: FW ACCEPTED FORM TYPE PREC14A (0001116502-05-001426).txt;HashCode: 840C16AA24D991BDACEB25D05CC28F94;SHA256HashCode: | | |
| 1466 | File Attribute: Archive;FSODateLastModified: 10/18/2005 12:16:00 AM;FSOSize: 1251;FSODocType: Text Document;HashCode: 9865F9736549383A931F85846B8940EC;SHA256HashCode: F7B3EA2DF47E80783A4973469541994 1BD521CB4767C70ED93E071CAB0535B0D | | |
| 1467 | File Attribute: Archive;FSODateLastModified: 10/1/2005 1:20:16 PM;FSOSize: 1294;FSODocType: Text Document;HashCode: DBB22AFE1605FFBFA6FDF696AE46B3AA;SHA256HashCode: 95F8BE504A9B51ED9E2F94F8F71D82F2EF37EB6845402E1269C5650E70025F66 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 1468 | AFNF009486 | AFNF009487 | AFNF009486 | AFNF009487 | 2 | Discovery documents\McKelvey | 11/9/2005 | FW Bill.txt |
| 1469 | AFNF009488 | AFNF009491 | AFNF009488 | AFNF009491 | 4 | Discovery documents\McKelvey | 11/14/2005 | FW brief.txt |
| 1470 | AFNF009492 | AFNF009493 | AFNF009492 | AFNF009493 | 2 | Discovery documents\McKelvey | 7/8/2005 | FW Case Filing 6066139 Filing Rejected.txt |
| 1471 | AFNF009494 | AFNF009495 | AFNF009494 | AFNF009495 | 2 | Discovery documents\McKelvey | 7/8/2005 | FW Case Filing 6067254 Filing Rejected.txt |
| 1472 | AFNF009496 | AFNF009497 | AFNF009496 | AFNF009497 | 2 | Discovery documents\McKelvey | 7/8/2005 | FW Case Filing 6067316 Filing Rejected.txt |
| 1473 | AFNF009498 | AFNF009499 | AFNF009498 | AFNF009499 | 2 | Discovery documents\McKelvey | 7/8/2005 | FW Case Filing 6067350 Filing Rejected.txt |
| 1474 | AFNF009500 | AFNF009500 | AFNF009500 | AFNF009500 | 1 | Discovery documents\McKelvey | 7/8/2005 | FW Case Filing 6087643 Filing Rejected.txt |
| 1475 | AFNF009501 | AFNF009502 | AFNF009501 | AFNF009502 | 2 | Discovery documents\McKelvey | 7/25/2005 | FW Case 1495-N Filing 6226295 Filing Rejected.txt |
| 1476 | AFNF009503 | AFNF009503 | AFNF009503 | AFNF009503 | 1 | Discovery documents\McKelvey | 7/25/2005 | FW Case 1495-N Filing 6227903 - Notification of Service.txt |
| 1477 | AFNF009504 | AFNF009504 | AFNF009504 | AFNF009504 | 1 | Discovery documents\McKelvey | 7/25/2005 | FW Case 1495-N Filing 6227915 - Notification of Service.txt |
| 1478 | AFNF009505 | AFNF009505 | AFNF009505 | AFNF009505 | 1 | Discovery documents\McKelvey | 7/25/2005 | FW Case 1495-N Filing 6227948 - Notification of Service.txt |
| 1479 | AFNF009506 | AFNF009506 | AFNF009506 | AFNF009506 | 1 | Discovery documents\McKelvey | 7/27/2005 | FW Case 1495-N Filing 6358970 - Notification of Service.txt |
| 1480 | AFNF009507 | AFNF009507 | AFNF009507 | AFNF009507 | 1 | Discovery documents\McKelvey | 8/10/2005 | FW Case 1495-N Filing 6425260 - Notification of Service.txt |
| 1481 | AFNF009508 | AFNF009508 | AFNF009508 | AFNF009508 | 1 | Discovery documents\McKelvey | 8/23/2005 | FW Case 1495-N Filing 6537046 - Notification of Service.txt |
| 1482 | AFNF009509 | AFNF009509 | AFNF009509 | AFNF009509 | 1 | Discovery documents\McKelvey | 8/23/2005 | FW Case 1495-N Filing 6537203 - Notification of Service.txt |
| 1483 | AFNF009510 | AFNF009512 | AFNF009510 | AFNF009512 | 3 | Discovery documents\McKelvey | 10/26/2005 | FW Case 1495-N Transaction 7278220 Rejected.txt |
| 1484 | AFNF009513 | AFNF009514 | AFNF009513 | AFNF009514 | 2 | Discovery documents\McKelvey | 10/27/2005 | FW Case 1495-N Transaction 7288558 - Notificati.txt |
| 1485 | AFNF009515 | AFNF009516 | AFNF009515 | AFNF009516 | 2 | Discovery documents\McKelvey | 10/28/2005 | FW Case 1495-N Transaction 7306226 - Notificati.txt |
| 1486 | AFNF009517 | AFNF009518 | AFNF009517 | AFNF009518 | 2 | Discovery documents\McKelvey | 10/31/2005 | FW Case 1495-N Transaction 7314339 - Notificati.txt |
| 1487 | AFNF009519 | AFNF009520 | AFNF009519 | AFNF009520 | 2 | Discovery documents\McKelvey | 10/31/2005 | FW Case 1495-N Transaction 7314351 - Notificati.txt |
| 1488 | AFNF009521 | AFNF009522 | AFNF009521 | AFNF009522 | 2 | Discovery documents\McKelvey | 10/31/2005 | FW Case 1495-N Transaction 7314354 - Notificati.txt |
| 1489 | AFNF009523 | AFNF009524 | AFNF009523 | AFNF009524 | 2 | Discovery documents\McKelvey | 10/31/2005 | FW Case 1495-N Transaction 7314358 - Notificati.txt |
| 1490 | AFNF009525 | AFNF009526 | AFNF009525 | AFNF009526 | 2 | Discovery documents\McKelvey | 10/31/2005 | FW Case 1495-N Transaction 7314360 - Notificati.txt |
| 1491 | AFNF009527 | AFNF009528 | AFNF009527 | AFNF009528 | 2 | Discovery documents\McKelvey | 10/31/2005 | FW Case 1495-N Transaction 7314361 - Notificati.txt |
| 1492 | AFNF009529 | AFNF009530 | AFNF009529 | AFNF009530 | 2 | Discovery documents\McKelvey | 10/31/2005 | FW Case 1495-N Transaction 7314365 - Notificati.txt |
| 1493 | AFNF009531 | AFNF009532 | AFNF009531 | AFNF009532 | 2 | Discovery documents\McKelvey | 10/31/2005 | FW Case 1495-N Transaction 7314966 - Notificati.txt |
| 1494 | AFNF009533 | AFNF009534 | AFNF009533 | AFNF009534 | 2 | Discovery documents\McKelvey | 11/3/2005 | FW Case 1495-N Transaction 7347334 - Notificati.txt |
| 1495 | AFNF009535 | AFNF009536 | AFNF009535 | AFNF009536 | 2 | Discovery documents\McKelvey | 11/3/2005 | FW Case 1495-N Transaction 7351864 - Notificati.txt |
| 1496 | AFNF009537 | AFNF009538 | AFNF009537 | AFNF009538 | 2 | Discovery documents\McKelvey | 11/11/2005 | FW Case 1495-N Transaction 7415741 - Notificati.txt |
| 1497 | AFNF009539 | AFNF009540 | AFNF009539 | AFNF009540 | 2 | Discovery documents\McKelvey | 11/11/2005 | FW Case 1495-N Transaction 7416756 - Notificati.txt |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 1468 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Bill.txt | |
| 1469 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  brief.txt | |
| 1470 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Case    Filing  6066139 Filing Rejected.txt | |
| 1471 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Case    Filing  6067254 Filing Rejected.txt | |
| 1472 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Case    Filing  6067316 Filing Rejected.txt | |
| 1473 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Case    Filing  6067350 Filing Rejected.txt | |
| 1474 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Case    Filing  6087643 Filing Rejected.txt | |
| 1475 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Case 1495-N  Filing  6226295 Filing Rejected.txt | |
| 1476 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Case 1495-N  Filing  6227903 - Notification of.txt | |
| 1477 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Case 1495-N  Filing  6227915 - Notification of.txt | |
| 1478 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Case 1495-N  Filing  6227948 - Notification of.txt | |
| 1479 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Case 1495-N  Filing  6358970 - Notification of.txt | |
| 1480 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Case 1495-N  Filing  6425260 - Notification of.txt | |
| 1481 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Case 1495-N  Filing  6537046 - Notification of.txt | |
| 1482 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Case 1495-N  Filing  6537203 - Notification of.txt | |
| 1483 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Case 1495-N  Transaction  7278220 Rejected.txt | |
| 1484 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Case 1495-N  Transaction  7288558 - Notificati.txt | |
| 1485 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Case 1495-N  Transaction  7306226 - Notificati.txt | |
| 1486 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Case 1495-N  Transaction  7314339 - Notificati.txt | |
| 1487 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Case 1495-N  Transaction  7314351 - Notificati.txt | |
| 1488 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Case 1495-N  Transaction  7314354 - Notificati.txt | |
| 1489 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Case 1495-N  Transaction  7314358 - Notificati.txt | |
| 1490 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Case 1495-N  Transaction  7314360 - Notificati.txt | |
| 1491 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Case 1495-N  Transaction  7314361 - Notificati.txt | |
| 1492 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Case 1495-N  Transaction  7314365 - Notificati.txt | |
| 1493 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Case 1495-N  Transaction  7314966 - Notificati.txt | |
| 1494 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Case 1495-N  Transaction  7347334 - Notificati.txt | |
| 1495 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Case 1495-N  Transaction  7351864 - Notificati.txt | |
| 1496 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Case 1495-N  Transaction  7415741 - Notificati.txt | |
| 1497 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Case 1495-N  Transaction  7416756 - Notificati.txt | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1468 | File Attribute: Archive;FSODateLastModified: 11/9/2005 2:09:48 PM;FSOSize: 2131;FSODocType: Text Document;HashCode: D9ABA7E31AF7367C80639B036413F72;SHA256HashCode: CD25192FC2129954AF56D795B9EBBF919A01DC3FF22CCAFE7E26BB2C9F481A3B | | |
| 1469 | File Attribute: Archive;FSODateLastModified: 11/14/2005 4:04:10 PM;FSOSize: 4374;FSODocType: Text Document;HashCode: F586D0A77FE711E259573627821CFA87;SHA256HashCode: 1F7F146ED1ED6354D3420F3BE74DE941BDDDFEB788519FEED6BCFB5B8B342A2D | | |
| 1470 | File Attribute: Archive;FSODateLastModified: 7/8/2005 3:00:30 PM;FSOSize: 2586;FSODocType: Text Document;HashCode: 4C11C19E1FA3EE7653CC0E0A83856EEF;SHA256HashCode: B02CE8A7A2437C3C0EBAD4A6818543DBB0018B35EB6A00D7771FBB73AD7E150D | | |
| 1471 | File Attribute: Archive;FSODateLastModified: 7/8/2005 3:00:18 PM;FSOSize: 2322;FSODocType: Text Document;HashCode: DD9B277EDB44BDF49D6DD7199F2411E8;SHA256HashCode: 777E8F024A325F04F1D048BBD6250CCEB91964EEE507950F19AFEDF3179A4CCC | | |
| 1472 | File Attribute: Archive;FSODateLastModified: 7/8/2005 2:59:48 PM;FSOSize: 2286;FSODocType: Text Document;HashCode: 23597593B0FE1E772916E8F72155761A;SHA256HashCode: B305F58CBDB9B8683A25636EEF6146E536914ECA27C423521FEDD434243BABB5 | | |
| 1473 | File Attribute: Archive;FSODateLastModified: 7/8/2005 2:59:50 PM;FSOSize: 2301;FSODocType: Text Document;HashCode: DEC4A16701470061ADB2F6C3ACC49161;SHA256HashCode: 910FF82E5A5C97C61D21F7DFE887E3E46854F56E5BCCBDE0053A4918E7DDCD1E | | |
| 1474 | File Attribute: Archive;FSODateLastModified: 7/8/2005 2:58:50 PM;FSOSize: 2063;FSODocType: Text Document;HashCode: 9A84E1836F8135F6359A4083860837A2;SHA256HashCode: F78C5A268D61764CA74AE99B0D4D46977F9069999DDB01E7654505E0D3E39B3B | | |
| 1475 | File Attribute: Archive;FSODateLastModified: 7/25/2005 10:04:02 AM;FSOSize: 2476;FSODocType: Text Document;HashCode: 243507233A1903732D8D9367000BAC18;SHA256HashCode: 73669BC37CA2F0166A4D8B8954F03778DF4AC232B0CEB7EBAB104D8A80AE2BEA | | |
| 1476 | File Attribute: Archive;FSODateLastModified: 7/25/2005 10:03:32 AM;FSOSize: 1869;FSODocType: Text Document;Original Filename: FW  Case  1495-N  Filing  6227903 - Notification of Service.txt;HashCode: FEF0D186E0781264BD803C2CEF67C249;SHA256HashCode: 2C14FDA5E988EFC16E260518CAB49077EB85312B7676B3C709F0C965163DEB45 | | |
| 1477 | File Attribute: Archive;FSODateLastModified: 7/25/2005 10:03:42 AM;FSOSize: 1884;FSODocType: Text Document;Original Filename: FW  Case  1495-N  Filing  6227915 - Notification of Service.txt;HashCode: EDB7F3ACD324F863A03A84DA293EA29A;SHA256HashCode: 99AE69F9B93B533FC1EC74820244587B32CCD7578C5A4E0E04A569F163B582DB | | |
| 1478 | File Attribute: Archive;FSODateLastModified: 7/25/2005 10:02:38 AM;FSOSize: 1884;FSODocType: Text Document;Original Filename: FW  Case  1495-N  Filing  6227948 - Notification of Service.txt;HashCode: 604E11EE3FDE3DE73307920CBEB08942;SHA256HashCode: 167E745F5D55958A0B1E9028EF1B698CCDAB0BFC6853CD974B743B0935A2A33F | | |
| 1479 | File Attribute: Archive;FSODateLastModified: 7/27/2005 4:13:48 PM;FSOSize: 2167;FSODocType: Text Document;Original Filename: FW  Case  1495-N  Filing  6358970 - Notification of Service.txt;HashCode: 88C9DC6C3B4CA80E268B14E1DE9D510E;SHA256HashCode: AE167CADC2A97E3523C0B50DEB8418B83B0C43504F8660576C2EFDA3AA0FAF5E | | |
| 1480 | File Attribute: Archive;FSODateLastModified: 8/10/2005 8:19:28 AM;FSOSize: 1894;FSODocType: Text Document;Original Filename: FW  Case  1495-N  Filing  6425260 - Notification of Service.txt;HashCode: E3ECF5E0C10B4D662995CD4EAA6DC689;SHA256HashCode: 511B17F455481A051F5401CD9CFC3FD3CB0DB5D1924C7F85146398974CC2E4FF | | |
| 1481 | File Attribute: Archive;FSODateLastModified: 8/23/2005 8:38:32 AM;FSOSize: 1919;FSODocType: Text Document;Original Filename: FW  Case  1495-N  Filing  6537046 - Notification of Service.txt;HashCode: 02F709E1A2A2870F5BA646BD062374EA;SHA256HashCode: D75180038C10E52CD093517B7F76CBE4A0A662455F51644DF556A04E77ACB1C5 | | |
| 1482 | File Attribute: Archive;FSODateLastModified: 8/23/2005 8:38:26 AM;FSOSize: 1919;FSODocType: Text Document;Original Filename: FW  Case  1495-N  Filing  6537203 - Notification of Service.txt;HashCode: 3FA37968FDE301C1D3C48B6AD41EF4E8;SHA256HashCode: 74983AAD2347C0F3A8E33C952EF5E388E9BF0C79A16B0BD6E942E465B558D1F8 | | |
| 1483 | File Attribute: Archive;FSODateLastModified: 10/26/2005 3:34:16 PM;FSOSize: 3850;FSODocType: Text Document;HashCode: 2772FE9D10A083696D24D7A80C717EE5;SHA256HashCode: 26A7B5CB1E3F367BBEC595F4E65B8CCAD387CA8E3AE2758926CA063BCDD632EF | | |
| 1484 | File Attribute: Archive;FSODateLastModified: 10/27/2005 8:13:44 AM;FSOSize: 1941;FSODocType: Text Document;HashCode: 0E40968E77B08EAD69196DD77F66CD9C;SHA256HashCode: 9F39E0E103FE95A64BBA60254B9C6D10F012D085D63B77E8E23447AD8C2F7965 | | |
| 1485 | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:40:18 PM;FSOSize: 1950;FSODocType: Text Document;HashCode: 245AA857033B8338A2D8D0C33D2BFFD9;SHA256HashCode: ED2E95ED183E0344FA78A23BFD426B5189537A99AF135AC8E5FFD44A10B317FF | | |
| 1486 | File Attribute: Archive;FSODateLastModified: 10/31/2005 9:02:18 AM;FSOSize: 3339;FSODocType: Text Document;HashCode: 2930F662AB12663FB2CAC9C6AD2129A3;SHA256HashCode: 333FB12F01355C97B4724700D1623582D465F2FA5FEAFAE4E9A085C68CC1F739 | | |
| 1487 | File Attribute: Archive;FSODateLastModified: 10/31/2005 9:02:28 AM;FSOSize: 2210;FSODocType: Text Document;HashCode: 6D236C347F56916DE38FBF126CD6C615;SHA256HashCode: 22B6990AEB61ADC1A7B3AD4D5F40D2684E98A0C245020B1C0C9729F709745B2D | | |
| 1488 | File Attribute: Archive;FSODateLastModified: 10/31/2005 9:02:08 AM;FSOSize: 1975;FSODocType: Text Document;HashCode: 5D0AA60EBA8CA195F6823118FF1A25EC;SHA256HashCode: 0E341BDA4B50DDD3841BCA7F81ABFCAF12C2088A4AA1AE3A7331183580E46FF7 | | |
| 1489 | File Attribute: Archive;FSODateLastModified: 10/31/2005 9:01:52 AM;FSOSize: 1981;FSODocType: Text Document;HashCode: F7EF857B482D25880D3C5DA24546449A;SHA256HashCode: C2A45CB17DECA6C790A2C641F9F742AE8598C999D72302EB2DEC27E2FED8865D | | |
| 1490 | File Attribute: Archive;FSODateLastModified: 10/31/2005 9:00:26 AM;FSOSize: 2013;FSODocType: Text Document;HashCode: 3D717AE55890308F3C17652954B36C73;SHA256HashCode: F06D323559CA1A10CD448FE9B91D7A9461DD067FC9550EC770D6E9C7098DEE5F | | |
| 1491 | File Attribute: Archive;FSODateLastModified: 10/31/2005 9:01:34 AM;FSOSize: 2204;FSODocType: Text Document;HashCode: 2B93EF03AFDCE784484F1B1653AAAA1B;SHA256HashCode: EB3F6267FFAB13D91DD840287D882D2105E4CB55F93F1E2901AB9DFCFBEC3129 | | |
| 1492 | File Attribute: Archive;FSODateLastModified: 10/31/2005 9:00:06 AM;FSOSize: 2310;FSODocType: Text Document;HashCode: D868A73788F3B7B2427F5AB780FBB74F;SHA256HashCode: 670FFFCB8514ED9C968647E8A725EBAFA7761A6DB3934F23C5924A671C275E0C | | |
| 1493 | File Attribute: Archive;FSODateLastModified: 10/31/2005 2:06:42 PM;FSOSize: 2159;FSODocType: Text Document;HashCode: E8B3C17FE80F7A567DC2D7D0153602FE;SHA256HashCode: FEE6E39BA40C7F5542508F007FD275A34057233D6DCDC067B8C233FC89DC34C1 | | |
| 1494 | File Attribute: Archive;FSODateLastModified: 11/3/2005 1:11:02 PM;FSOSize: 2097;FSODocType: Text Document;HashCode: 54AC30E69221183A4FAD557B7C264607;SHA256HashCode: D8850EE4F4AEF087E88871A06C9E596B6294C3BAD7ABA61D1A68697C30297551 | | |
| 1495 | File Attribute: Archive;FSODateLastModified: 11/3/2005 6:55:26 PM;FSOSize: 1971;FSODocType: Text Document;HashCode: 5E02494DEDD71C64C2B3F0B4237E5F41;SHA256HashCode: A40E19908565463910D07E83764CBB023F29C19B76362AB07BEEBE14DB6629BD | | |
| 1496 | File Attribute: Archive;FSODateLastModified: 11/11/2005 3:37:44 PM;FSOSize: 2129;FSODocType: Text Document;HashCode: 1B29C15DACF2F859C91FADD2C531565C;SHA256HashCode: 1AFE93C48463BC90CE435DBE2468F74E566EBFBBC9A317CD858D2C08222D88B5 | | |
| 1497 | File Attribute: Archive;FSODateLastModified: 11/11/2005 5:40:10 PM;FSOSize: 2055;FSODocType: Text Document;HashCode: 0D1525C0DA7E3CE7C3BA15D1A946DEAA;SHA256HashCode: 60BAADF1782D4A7DFF4D4ECC7A08704CA1C5807B211A22E2D722A21F42BEBCED | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
|---|---|---|---|---|---|---|---|
| 1498 | AFNF009541 | AFNF009542 | AFNF009541 | AFNF009542 | 2 | Discovery documents\McKelvey | 11/13/2005 FW Case 1495-N Transaction 7418361 - Notificati.txt |
| 1499 | AFNF009543 | AFNF009544 | AFNF009543 | AFNF009544 | 2 | Discovery documents\McKelvey | 11/13/2005 FW Case 1495-N Transaction 7419261 - Notificati.txt |
| 1500 | AFNF009545 | AFNF009546 | AFNF009545 | AFNF009546 | 2 | Discovery documents\McKelvey | 11/13/2005 FW Case 1495-N Transaction 7419264 - Notificati.txt |
| 1501 | AFNF009547 | AFNF009548 | AFNF009547 | AFNF009548 | 2 | Discovery documents\McKelvey | 11/15/2005 FW Case 1495-N Transaction 7429352 Rejected.txt |
| 1502 | AFNF009549 | AFNF009550 | AFNF009549 | AFNF009550 | 2 | Discovery documents\McKelvey | 11/15/2005 FW Case 1495-N Transaction 7430971 - Notificati.txt |
| 1503 | AFNF009551 | AFNF009552 | AFNF009551 | AFNF009552 | 2 | Discovery documents\McKelvey | 11/15/2005 FW Case 1495-N Transaction 7431005 - Notificati.txt |
| 1504 | AFNF009553 | AFNF009554 | AFNF009553 | AFNF009554 | 2 | Discovery documents\McKelvey | 11/15/2005 FW Case 1495-N Transaction 7431026 - Notificati.txt |
| 1505 | AFNF009555 | AFNF009556 | AFNF009555 | AFNF009556 | 2 | Discovery documents\McKelvey | 11/2/2005 FW Draft Order.txt |
| 1506 | AFNF009557 | AFNF009559 | AFNF009557 | AFNF009559 | 3 | Discovery documents\McKelvey | 6/20/2005 FW Dunavant under New Executive Officers and Directors.txt |
| 1507 | AFNF009560 | AFNF009561 | AFNF009560 | AFNF009561 | 2 | Discovery documents\McKelvey | 7/8/2005 FW Filing 6064408 New Case Filing Rejected.txt |
| 1508 | AFNF009562 | AFNF009563 | AFNF009562 | AFNF009563 | 2 | Discovery documents\McKelvey | 10/19/2005 FW Forte - Rule 14f-1.txt |
| 1509 | AFNF009564 | AFNF009564 | AFNF009564 | AFNF009564 | 1 | Discovery documents\McKelvey | 11/23/2005 FW Forte Capital Partners v.txt |
| 1510 | AFNF009565 | AFNF009565 | AFNF009565 | AFNF009565 | 1 | Discovery documents\McKelvey | 6/22/2005 FW Forte Letter Agreement.txt |
| 1511 | AFNF009566 | AFNF009569 | AFNF009566 | AFNF009569 | 4 | Discovery documents\McKelvey | 11/2/2005 FW Forte(1).txt |
| 1512 | AFNF009570 | AFNF009571 | AFNF009570 | AFNF009571 | 2 | Discovery documents\McKelvey | 6/20/2005 FW Forte(2).txt |
| 1513 | AFNF009572 | AFNF009573 | AFNF009572 | AFNF009573 | 2 | Discovery documents\McKelvey | 10/21/2005 FW Forte(3).txt |
| 1514 | AFNF009574 | AFNF009575 | AFNF009574 | AFNF009575 | 2 | Discovery documents\McKelvey | 10/19/2005 FW Forte(4).txt |
| 1515 | AFNF009576 | AFNF009577 | AFNF009576 | AFNF009577 | 2 | Discovery documents\McKelvey | 6/20/2005 FW Forte(5).txt |
| 1516 | AFNF009578 | AFNF009579 | AFNF009578 | AFNF009579 | 2 | Discovery documents\McKelvey | 11/1/2005 FW Forte.txt |
| 1517 | AFNF009580 | AFNF009582 | AFNF009580 | AFNF009582 | 3 | Discovery documents\McKelvey | 10/26/2005 FW Fwd Proxy.txt |
| 1518 | AFNF009583 | AFNF009583 | AFNF009583 | AFNF009583 | 1 | Discovery documents\McKelvey | 10/19/2005 FW Illinois Law suit.txt |
| 1519 | AFNF009584 | AFNF009586 | AFNF009584 | AFNF009586 | 3 | Discovery documents\McKelvey | 7/15/2005 FW Joe Johnson and J P Turner.txt |
| 1520 | AFNF009587 | AFNF009587 | AFNF009587 | AFNF009587 | 1 | Discovery documents\McKelvey | 6/14/2005 FW Michael Harris.txt |
| 1521 | AFNF009588 | AFNF009590 | AFNF009588 | AFNF009590 | 3 | Discovery documents\McKelvey | 10/26/2005 FW Monday Conference Call.txt |
| 1522 | AFNF009591 | AFNF009595 | AFNF009591 | AFNF009595 | 5 | Discovery documents\McKelvey | 6/20/2005 FW More On Dunavant SEC had requested information.txt |
| 1523 | AFNF009596 | AFNF009597 | AFNF009596 | AFNF009597 | 2 | Discovery documents\McKelvey | 6/14/2005 FW More on Roger.txt |
| 1524 | AFNF009598 | AFNF009598 | AFNF009598 | AFNF009598 | 1 | Discovery documents\McKelvey | 10/28/2005 FW New Password.txt |
| 1525 | AFNF009599 | AFNF009599 | AFNF009599 | AFNF009599 | 1 | Discovery documents\McKelvey | 7/5/2005 FW ODC evaluation.txt |
| 1526 | AFNF009600 | AFNF009600 | AFNF009600 | AFNF009600 | 1 | Discovery documents\McKelvey | 11/2/2005 FW Please call when you can re TRO Issues.txt |
| 1527 | AFNF009601 | AFNF009601 | AFNF009601 | AFNF009601 | 1 | Discovery documents\McKelvey | 9/22/2005 Fw Please immediately.txt |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 1498 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Case  1495-N  Transaction  7418361 - Notificati.txt | |
| 1499 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Case  1495-N  Transaction  7419261 - Notificati.txt | |
| 1500 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Case  1495-N  Transaction  7419264 - Notificati.txt | |
| 1501 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Case  1495-N  Transaction  7429352 Rejected.txt | |
| 1502 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Case  1495-N  Transaction  7430971 - Notificati.txt | |
| 1503 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Case  1495-N  Transaction  7431005 - Notificati.txt | |
| 1504 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Case  1495-N  Transaction  7431026 - Notificati.txt | |
| 1505 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Draft Order.txt | |
| 1506 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Dunavant under New Executive Officers and Direc.txt | |
| 1507 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Filing  6064408 New Case Filing Rejected.txt | |
| 1508 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Forte - Rule 14f-1.txt | |
| 1509 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Forte Capital Partners v.txt | |
| 1510 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Forte Letter Agreement.txt | |
| 1511 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Forte(1).txt | |
| 1512 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Forte(2).txt | |
| 1513 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Forte(3).txt | |
| 1514 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Forte(4).txt | |
| 1515 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Forte(5).txt | |
| 1516 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Forte.txt | |
| 1517 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Fwd  Proxy.txt | |
| 1518 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Illinois Law suit.txt | |
| 1519 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Joe Johnson and J P Turner.txt | |
| 1520 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Michael Harris.txt | |
| 1521 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Monday Conference Call.txt | |
| 1522 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  More On Dunavant SEC had requested information.txt | |
| 1523 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  More on Roger.txt | |
| 1524 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  New Password.txt | |
| 1525 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  ODC evaluation.txt | |
| 1526 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Please call when you can re TRO Issues.txt | |
| 1527 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Fw  Please immediately.txt | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1498 | File Attribute: Archive;FSODateLastModified: 11/13/2005 1:02:06 PM;FSOSize: 2162;FSODocType: Text Document;HashCode: 6BD7C149AB53967FA4E624BCCEFA449A;SHA256HashCode: 74C657F7ECFEA80B6E2C831E83D4EC37227CA8BD2B55DA94AC90F5ACA95D8B0 | | |
| 1499 | File Attribute: Archive;FSODateLastModified: 11/13/2005 1:01:20 PM;FSOSize: 2001;FSODocType: Text Document;HashCode: 92BCBEEC9272A392C490DA96F2C50DAD;SHA256HashCode: C8086E88B5098C03657E73F22D94A3134D3330C3FA4400928CBB103023151192 | | |
| 1500 | File Attribute: Archive;FSODateLastModified: 11/13/2005 1:01:08 PM;FSOSize: 2212;FSODocType: Text Document;HashCode: 319CFBC6D8E30D7AFFDF9D62D16ACC99;SHA256HashCode: 913C1CB4BDB7C47BDF8B216126CE5FFB619D924087341C14DAC35E37DABCBC36 | | |
| 1501 | File Attribute: Archive;FSODateLastModified: 11/15/2005 9:01:24 PM;FSOSize: 2410;FSODocType: Text Document;HashCode: FDB99B65D3FEED1654A51E0CF45AFB63;SHA256HashCode: 6AAD57628E42E257DCB2EDD2D226C3CD70225B676329E5CCFF4FCE344E3674B8 | | |
| 1502 | File Attribute: Archive;FSODateLastModified: 11/15/2005 11:16:56 AM;FSOSize: 2122;FSODocType: Text Document;HashCode: 1A7DBA9B7B848EE118A2D18270C1FBD0;SHA256HashCode: 105AF0016B82A7DCA8EB99E2DA3AE2B8FD38F87061D886CE25D32BFE5354FB2F | | |
| 1503 | File Attribute: Archive;FSODateLastModified: 11/15/2005 11:16:38 AM;FSOSize: 4811;FSODocType: Text Document;HashCode: 351CEF965A4155CC90077102B22F9C17;SHA256HashCode: 1D11EA7930D3E7A310A731DDD1C7A67DFBF0410C70F4FA62FDD3DCADA7AA5443 | | |
| 1504 | File Attribute: Archive;FSODateLastModified: 11/15/2005 11:16:18 AM;FSOSize: 3248;FSODocType: Text Document;HashCode: 41771A11D9D1B316CAE3BFA4159014E2;SHA256HashCode: A8ADE4EF33CBF94B70F706BF6C16C03ACC54B43DF0DA64B809F639A10A59B144 | | |
| 1505 | File Attribute: Archive;FSODateLastModified: 11/2/2005 6:09:00 PM;FSOSize: 2398;FSODocType: Text Document;HashCode: 23D289DEBEAC23701954948847197447;SHA256HashCode: 1ACAEE5C1DE2BD87DF96F278F90585FF29CA27961E05E39F10C906D8D8443820 | | |
| 1506 | File Attribute: Archive;FSODateLastModified: 6/20/2005 10:02:28 AM;FSOSize: 5091;FSODocType: Text Document;Original Filename: FW  Dunavant under New Executive Officers and Directors.txt;HashCode: 5D919237DF85B64FC2FE7121FFB158D8;SHA256HashCode: 260E4CFB6640EEB6A728427EEC4D566624D9A7AB5C0E6151E782343A3F581153 | | |
| 1507 | File Attribute: Archive;FSODateLastModified: 7/8/2005 3:00:04 PM;FSOSize: 2478;FSODocType: Text Document;HashCode: 8A9504AECF64E52519D4B0A49B45E5D6;SHA256HashCode: 922F67FDEA34671AA1CA8322AAF82B72C99E6A18D7C6BF51D23FEA185519C294 | | |
| 1508 | File Attribute: Archive;FSODateLastModified: 10/19/2005 7:30:12 PM;FSOSize: 3345;FSODocType: Text Document;HashCode: EB7F239D5D227F439787589A2534FB1B;SHA256HashCode: 33D9D0CB9FCE4F46CE2B33BABB22393DCA233EFC757DEC0C3907FBDD0815F5B9 | | |
| 1509 | File Attribute: Archive;FSODateLastModified: 11/23/2005 2:41:40 PM;FSOSize: 866;FSODocType: Text Document;HashCode: 478697F45D32B73C4E4236DD2EB04252;SHA256HashCode: 0E051495D87067C74C1CCB716DDF626173BA86417F74E63A24DA4190720F30B2 | | |
| 1510 | File Attribute: Archive;FSODateLastModified: 6/22/2005 10:08:06 AM;FSOSize: 1532;FSODocType: Text Document;HashCode: C3A9812D18F8A8859FBF6F17BEBE5E08;SHA256HashCode: F747811294DFE3EB93C5024EA70BB954736EFBB7C022A3C9CE6FFF0011E855C9 | | |
| 1511 | File Attribute: Archive;FSODateLastModified: 11/2/2005 11:47:30 AM;FSOSize: 4500;FSODocType: Text Document;HashCode: 6D2229B3CE8E05F19D353DB3C3457926;SHA256HashCode: 643D4CF48AF7A0931D1B879AE5ADE23BCD7925DB36AD4E7B50708B88F2E4B391 | | |
| 1512 | File Attribute: Archive;FSODateLastModified: 6/20/2005 8:40:54 AM;FSOSize: 2930;FSODocType: Text Document;HashCode: 16114A5F736A31CBA4A95A6A725B78B4;SHA256HashCode: 2CABE55886DD0D7BD55AD93ECA6E4082B27875C97836D52C9BF40484E9D3ADAA | | |
| 1513 | File Attribute: Archive;FSODateLastModified: 10/21/2005 7:29:18 PM;FSOSize: 2037;FSODocType: Text Document;HashCode: EE23E16020D1D1FDA7A6A053793FFFD9;SHA256HashCode: 77C777448E245BFEAFDCF68BF1E421B4690B4194A402C368D799A5185924C330 | | |
| 1514 | File Attribute: Archive;FSODateLastModified: 10/19/2005 6:30:00 PM;FSOSize: 1906;FSODocType: Text Document;HashCode: 1C3C8AE1807A30BD0CAA0A0951B89611;SHA256HashCode: FB166CD231DC12EA04888422E0DE76BD313D043E4147A4D8F719DEAFF20BDAB | | |
| 1515 | File Attribute: Archive;FSODateLastModified: 6/20/2005 10:01:04 AM;FSOSize: 1508;FSODocType: Text Document;HashCode: 2B8F20623B4F99B9225D7A16E86C6160;SHA256HashCode: 24BA2861E46D5C4E909B6903EBB9A3A0D1E2DFC528BD95227CFD292E140B350D | | |
| 1516 | File Attribute: Archive;FSODateLastModified: 11/1/2005 6:45:48 PM;FSOSize: 1883;FSODocType: Text Document;HashCode: AA8A36A73E14CC1A0E9C5A9384756902;SHA256HashCode: 37D2226C443ED29F4C9331CE26DCD1029C58BEF135EF51A0957DBB2481C492CD | | |
| 1517 | File Attribute: Archive;FSODateLastModified: 10/26/2005 4:41:00 PM;FSOSize: 2711;FSODocType: Text Document;HashCode: B62C29AE08AC903BFE81188C2058B1FA;SHA256HashCode: B0FFD8AC500A7DA3B9CBFAA37F4A91362163652ADDE1F301A68A65BC3C776C23 | | |
| 1518 | File Attribute: Archive;FSODateLastModified: 10/19/2005 7:30:36 PM;FSOSize: 402;FSODocType: Text Document;HashCode: 679D12C038BFC3EB7C53266A886566BE;SHA256HashCode: 4166B67047723245BF39B6AC04E8A39D559051A00437B9E7ADA7E9C1FDD0A558 | | |
| 1519 | File Attribute: Archive;FSODateLastModified: 7/15/2005 1:41:46 PM;FSOSize: 2947;FSODocType: Text Document;HashCode: 5E05772725051A2A0264AC45F69D9CF5;SHA256HashCode: ED5C810EB8D9BF4BB13C2B466BF161AC2B367B32EB1B009693277F04DA031883 | | |
| 1520 | File Attribute: Archive;FSODateLastModified: 6/14/2005 8:34:08 AM;FSOSize: 175;FSODocType: Text Document;HashCode: 26546CC2D4EA7582427CAFA8FD0447AB;SHA256HashCode: EEB84A54328B997F838C8B189322E8614A4CF3DF46A1392D77073E645068FE99 | | |
| 1521 | File Attribute: Archive;FSODateLastModified: 10/26/2005 10:30:00 AM;FSOSize: 3261;FSODocType: Text Document;HashCode: 6B0733EFAA93B1650E093B1D2B61D014;SHA256HashCode: 85D950090057C64D27B8245623E8B0F5399FB22B5921FC328A38F73E5429861A | | |
| 1522 | File Attribute: Archive;FSODateLastModified: 6/20/2005 10:03:00 AM;FSOSize: 8640;FSODocType: Text Document;HashCode: E76678975A45BBDE9099E67B36DBD0D2;SHA256HashCode: 955115E5B753F1BF4CA09B63DD5AC2A2873C641AB20579B29BECAC958D4577E4 | | |
| 1523 | File Attribute: Archive;FSODateLastModified: 6/14/2005 7:59:00 AM;FSOSize: 2028;FSODocType: Text Document;HashCode: 1AB149CF912A787594958D48A38C5E38;SHA256HashCode: 1AF71523FA86644AA430F1C0E98CDADDCE399A67DAB5026CBB97073CA7F39F87 | | |
| 1524 | File Attribute: Archive;FSODateLastModified: 10/28/2005 3:37:58 PM;FSOSize: 842;FSODocType: Text Document;HashCode: DF3E935766775231BF0C09E73B60EC2C;SHA256HashCode: F3F084D4C4D4C4DB0324F055F6C5CAD8B7229D2CC002656E6A0D058433F7EFD0 | | |
| 1525 | File Attribute: Archive;FSODateLastModified: 7/5/2005 5:49:54 PM;FSOSize: 731;FSODocType: Text Document;HashCode: E57AAB34478CB79C4708EB46D57C83F0;SHA256HashCode: 437DFB0A30F50D8B96AA5D5CC137356FA62B8FFBF45D263D0C66C2410D1082E0 | | |
| 1526 | File Attribute: Archive;FSODateLastModified: 11/2/2005 8:47:40 AM;FSOSize: 1496;FSODocType: Text Document;HashCode: 38153B5BB847B184B4E3FAF4FF6379A1;SHA256HashCode: E4067DE7016DE503B06A2A10B2A662D81DE2092ED537539CF805CFC293D849C3 | | |
| 1527 | File Attribute: Archive;FSODateLastModified: 9/22/2005 12:17:34 PM;FSOSize: 424;FSODocType: Text Document;HashCode: A1BCBBADE074022E9E0E0A2223DE4595;SHA256HashCode: 0C4F8C10173645C14B132209ECE6C53EC9111D11CBC61E29634227A3989B05D3 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 1528 | AFNF009602 | AFNF009602 | AFNF009602 | AFNF009602 | 1 | Discovery documents\McKelvey | 11/8/2005 FW  Proxy Guide must read.txt |
| 1529 | AFNF009603 | AFNF009604 | AFNF009603 | AFNF009604 | 2 | Discovery documents\McKelvey | 10/25/2005 FW  proxy material.txt |
| 1530 | AFNF009605 | AFNF009605 | AFNF009605 | AFNF009605 | 1 | Discovery documents\McKelvey | 6/16/2005 FW  SCHEDULE 14A INFORMATION.txt |
| 1531 | AFNF009606 | AFNF009607 | AFNF009606 | AFNF009607 | 2 | Discovery documents\McKelvey | 11/13/2005 FW  Securities held by two or more persons as co-ow.txt |
| 1532 | AFNF009608 | AFNF009608 | AFNF009608 | AFNF009608 | 1 | Discovery documents\McKelvey | 6/14/2005 FW  seifert.txt |
| 1533 | AFNF009609 | AFNF009612 | AFNF009609 | AFNF009612 | 4 | Discovery documents\McKelvey | 9/20/2005 FW  shareholder count.txt |
| 1534 | AFNF009613 | AFNF009613 | AFNF009613 | AFNF009613 | 1 | Discovery documents\McKelvey | 9/27/2005 FW  Shareholder list.txt |
| 1535 | AFNF009614 | AFNF009616 | AFNF009614 | AFNF009616 | 3 | Discovery documents\McKelvey | 10/18/2005 FW  Smart Video.txt |
| 1536 | AFNF009617 | AFNF009623 | AFNF009617 | AFNF009623 | 7 | Discovery documents\McKelvey | 11/2/2005 FW  SmartVideo - Stipulated Status Quo Order.txt |
| 1537 | AFNF009624 | AFNF009624 | AFNF009624 | AFNF009624 | 1 | Discovery documents\McKelvey | 11/4/2005 Fw  SmartVideo Set to Complete Private Placement.txt |
| 1538 | AFNF009625 | AFNF009626 | AFNF009625 | AFNF009626 | 2 | Discovery documents\McKelvey | 11/3/2005 FW  SmartVideo Technologies, Inc(1).txt |
| 1539 | AFNF009627 | AFNF009628 | AFNF009627 | AFNF009628 | 2 | Discovery documents\McKelvey | 11/1/2005 FW  SmartVideo Technologies, Inc(2).txt |
| 1540 | AFNF009629 | AFNF009630 | AFNF009629 | AFNF009630 | 2 | Discovery documents\McKelvey | 11/1/2005 FW  SmartVideo Technologies, Inc(3).txt |
| 1541 | AFNF009631 | AFNF009633 | AFNF009631 | AFNF009633 | 3 | Discovery documents\McKelvey | 11/3/2005 FW  SmartVideo Technologies, Inc.txt |
| 1542 | AFNF009634 | AFNF009634 | AFNF009634 | AFNF009634 | 1 | Discovery documents\McKelvey | 11/4/2005 FW  SmartVideo(1).txt |
| 1543 | AFNF009635 | AFNF009639 | AFNF009635 | AFNF009639 | 5 | Discovery documents\McKelvey | 10/5/2005 FW  Smartvideo(2).txt |
| 1544 | AFNF009640 | AFNF009644 | AFNF009640 | AFNF009644 | 5 | Discovery documents\McKelvey | 10/6/2005 FW  Smartvideo.txt |
| 1545 | AFNF009645 | AFNF009646 | AFNF009645 | AFNF009646 | 2 | Discovery documents\McKelvey | 10/6/2005 FW  status.txt |
| 1546 | AFNF009647 | AFNF009647 | AFNF009647 | AFNF009647 | 1 | Discovery documents\McKelvey | 10/26/2005 FW  Stuart Brown Wilmington EALaw is out of the office.txt |
| 1547 | AFNF009648 | AFNF009649 | AFNF009648 | AFNF009649 | 2 | Discovery documents\McKelvey | 10/10/2005 FW  suit filed(1).txt |
| 1548 | AFNF009650 | AFNF009656 | AFNF009650 | AFNF009656 | 7 | Discovery documents\McKelvey | 9/23/2005 FW  suit filed.txt |
| 1549 | AFNF009657 | AFNF009657 | AFNF009657 | AFNF009657 | 1 | Discovery documents\McKelvey | 10/10/2005 FW  updated proxy.txt |
| 1550 | AFNF009658 | AFNF009659 | AFNF009658 | AFNF009659 | 2 | Discovery documents\McKelvey | 10/30/2005 FW  [SPAM] SmartVideo Technologies, Inc.txt |
| 1551 | AFNF009660 | AFNF009661 | AFNF009660 | AFNF009661 | 2 | Discovery documents\McKelvey | 11/9/2005 FW Re  SmartVideo Consent Solicitation.txt |
| 1552 | AFNF009662 | AFNF009662 | AFNF009662 | AFNF009662 | 1 | Discovery documents\McKelvey | 7/18/2005 Fwd  (no subject)(1).txt |
| 1553 | AFNF009663 | AFNF009663 | AFNF009663 | AFNF009663 | 1 | Discovery documents\McKelvey | 11/10/2005 Fwd  (no subject).txt |
| 1554 | AFNF009664 | AFNF009664 | AFNF009664 | AFNF009664 | 1 | Discovery documents\McKelvey | 10/27/2005 Fwd  ADP Vote Final.txt |
| 1555 | AFNF009665 | AFNF009665 | AFNF009665 | AFNF009665 | 1 | Discovery documents\McKelvey | 11/5/2005 Fwd  dates.txt |
| 1556 | AFNF009666 | AFNF009666 | AFNF009666 | AFNF009666 | 1 | Discovery documents\McKelvey | 7/21/2005 Fwd  Draft response letter with Rick's edits.txt |
| 1557 | AFNF009667 | AFNF009667 | AFNF009667 | AFNF009667 | 1 | Discovery documents\McKelvey | 6/21/2005 Fwd  FW  Forte Letter Agreement.txt |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 1528 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Proxy Guide must read.txt | |
| 1529 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  proxy material.txt | |
| 1530 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  SCHEDULE 14A INFORMATION.txt | |
| 1531 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Securities held by two or more persons as co-ow.txt | |
| 1532 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  seifert.txt | |
| 1533 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  shareholder count.txt | |
| 1534 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Shareholder list.txt | |
| 1535 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Smart Video.txt | |
| 1536 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  SmartVideo - Stipulated Status Quo Order.txt | |
| 1537 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Fw  SmartVideo Set to Complete Private Placement.txt | |
| 1538 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  SmartVideo Technologies, Inc(1).txt | |
| 1539 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  SmartVideo Technologies, Inc(2).txt | |
| 1540 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  SmartVideo Technologies, Inc(3).txt | |
| 1541 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  SmartVideo Technologies, Inc.txt | |
| 1542 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  SmartVideo(1).txt | |
| 1543 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Smartvideo(2).txt | |
| 1544 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Smartvideo.txt | |
| 1545 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  status.txt | |
| 1546 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  Stuart Brown Wilmington EALaw is out of the off.txt | |
| 1547 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  suit filed(1).txt | |
| 1548 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  suit filed.txt | |
| 1549 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  updated proxy.txt | |
| 1550 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW  [SPAM] SmartVideo Technologies, Inc.txt | |
| 1551 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\FW Re  SmartVideo Consent Solicitation.txt | |
| 1552 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Fwd  (no subject)(1).txt | |
| 1553 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Fwd  (no subject).txt | |
| 1554 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Fwd  ADP Vote Final.txt | |
| 1555 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Fwd  dates.txt | |
| 1556 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Fwd  Draft response letter with Rick's edits.txt | |
| 1557 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Fwd  FW  Forte Letter Agreement.txt | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1528 | File Attribute: Archive;FSODateLastModified: 11/8/2005 2:25:00 PM;FSOSize: 808;FSODocType: Text Document;HashCode: EC3ECF658331845E7C0F989CB1935250;SHA256HashCode: 434F463EE8ACD871276408C45F7D2754364A14DB9083A39A427E749DC59EB5D0 | | |
| 1529 | File Attribute: Archive;FSODateLastModified: 10/25/2005 10:26:00 AM;FSOSize: 1413;FSODocType: Text Document;HashCode: CD150E24B7E89CFE8C869DFE0A49A0F1;SHA256HashCode: 6B9A2A94A1CE2F593D98210F3C2D3E437F66EE3EA82607AEE26CE9CAB8EFD5F8 | | |
| 1530 | File Attribute: Archive;FSODateLastModified: 6/16/2005 10:14:12 AM;FSOSize: 1220;FSODocType: Text Document;HashCode: 4FE9B63534C39347A6EEB48FCAF97DD5;SHA256HashCode: F93C6C18294B306D6D01CEE1353A59B408659707C50FC211026A9A3FB7ECF096 | | |
| 1531 | File Attribute: Archive;FSODateLastModified: 11/13/2005 4:20:18 PM;FSOSize: 2809;FSODocType: Text Document;HashCode: 8413070FB567ED8362A77DA92678D959;SHA256HashCode: 1452B9A09E2DA8E14899C0220240A49ECC839E3C2BA61075F4E5B45D45902AB0 | | |
| 1532 | File Attribute: Archive;FSODateLastModified: 6/14/2005 7:59:38 AM;FSOSize: 282;FSODocType: Text Document;HashCode: 84C4E994A5BCD5AA5B04F4A351BBDE4B;SHA256HashCode: 8247ADB1BC81D8942CF63382826FEFDFCF4EE65D599E8F0FE36F452047C5C54C | | |
| 1533 | File Attribute: Archive;FSODateLastModified: 9/20/2005 9:09:10 AM;FSOSize: 4442;FSODocType: Text Document;HashCode: E88F98F43E3EA927A025DD155D49039;SHA256HashCode: 7A69694771DF21D7E88A02A92A52E4EEA063845765F8D304B1B11804D26A5B7A | | |
| 1534 | File Attribute: Archive;FSODateLastModified: 10/18/2005 6:47:00 PM;FSOSize: 4167;FSODocType: Text Document;HashCode: 6E7FE65F007323A3E4BD48E1AC2D1C13;SHA256HashCode: 6B91823BEB304F40539A29C02D2537DC49C70546233A07E043A84EDCD4D38465 | | |
| 1535 | File Attribute: Archive;FSODateLastModified: 11/2/2005 6:47:00 PM;FSOSize: 4167;FSODocType: Text Document;HashCode: 41754311AF45DDE01A0D8F79EA45695C;SHA256HashCode: A89C64EA1A06487FBF0595652AD90345AB9C4236D93B842DB715017291003B54 | | |
| 1536 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:19:00 PM;FSOSize: 9524;FSODocType: Text Document;HashCode: 6482CE7D3750240E76ED8DDDB8F86E59;SHA256HashCode: 131CFDCF44441B7C0C4FC702E9351146DB3C54957C1EF72C68FE577A11AAB584 | | |
| 1537 | File Attribute: Archive;FSODateLastModified: 11/4/2005 10:12:00 PM;FSOSize: 803;FSODocType: Text Document;HashCode: BAF291846BBFB62D14022D6967C74494;SHA256HashCode: 8F3C26A3AE7960115DEDE16CCDCD49CF46ED7962DCD4F49AC2D924BB7C6C7082 | | |
| 1538 | File Attribute: Archive;FSODateLastModified: 11/3/2005 1:09:00 PM;FSOSize: 1913;FSODocType: Text Document;HashCode: 6AC2C3A4B68A3F6EF5C8F618C7055531;SHA256HashCode: 6E8F9258B314924B6275101066F3DC33A36ED45541E0A25B1B962B0A32DB3698 | | |
| 1539 | File Attribute: Archive;FSODateLastModified: 11/1/2005 6:27:00 PM;FSOSize: 3233;FSODocType: Text Document;HashCode: F8A3BC7744EF707E294FAC9971933F0A;SHA256HashCode: 51F56167F94C436E6764A99192AF1D47EA551ADA672A8248DB3B4031782E5CE1 | | |
| 1540 | File Attribute: Archive;FSODateLastModified: 11/1/2005 11:49:00 AM;FSOSize: 3295;FSODocType: Text Document;HashCode: 347A7D3D13D6CAFEFF5643680E9294F6;SHA256HashCode: 2A0447F8C6C42CD0434247601C40628DB9BAFAC8754379FD21E691E1BC41FE1E | | |
| 1541 | File Attribute: Archive;FSODateLastModified: 11/3/2005 7:15:00 PM;FSOSize: 3092;FSODocType: Text Document;HashCode: 4BCD2B8CB9F14A4107D6132D9A71C91B;SHA256HashCode: A72A88BCCAA312CBB727331A4729C520ABBBFC7E86BE757FAE934DCB0C6054D0 | | |
| 1542 | File Attribute: Archive;FSODateLastModified: 11/4/2005 2:23:34 PM;FSOSize: 773;FSODocType: Text Document;HashCode: 0DB1F11CE84EB08F467D74BE3A0F7FED;SHA256HashCode: DC8BA9C4A57B1C1B7D51EB664CFCC2EA626C200D2D26A017E6769D281A1BD4E0 | | |
| 1543 | File Attribute: Archive;FSODateLastModified: 10/5/2005 6:29:02 PM;FSOSize: 8868;FSODocType: Text Document;HashCode: 4A8EF194226071CE52BDA63E187DFB0C;SHA256HashCode: FF482CD14EFC407C61D642B71CA420B360BC25B303016827978E9F59FD5FBF79 | | |
| 1544 | File Attribute: Archive;FSODateLastModified: 10/6/2005 12:09:00 PM;FSOSize: 8648;FSODocType: Text Document;HashCode: 1DA293B048C6AA42DEAC697A696F9D66;SHA256HashCode: 3CE5867C9208D18F7B5427ACDF485B28E0E2936BC04E9BDA6EC1C6BB8C7A64E1 | | |
| 1545 | File Attribute: Archive;FSODateLastModified: 10/6/2005 2:30:06 PM;FSOSize: 1058;FSODocType: Text Document;HashCode: 1BBC16FB327C7609AE818AC346147FBC;SHA256HashCode: 766CCE613E504F766F822F87088D75ED5D37CCE83F39DD7A5A096BBB60795BD1 | | |
| 1546 | File Attribute: Archive;FSODateLastModified: 10/26/2005 11:50:52 AM;FSOSize: 1939;FSODocType: Text Document;Original Filename: FW  Stuart Brown Wilmington EALaw is out of the office.txt;HashCode: 3402536792EA5B0F1CBEA78278A7FBD9;SHA256HashCode: 7BF18B371E52AB18B81A0984B8907CC2E82C019923ED2D6E9E11FC383F3DD108 | | |
| 1547 | File Attribute: Archive;FSODateLastModified: 10/10/2005 11:07:02 AM;FSOSize: 1327;FSODocType: Text Document;HashCode: 0F209D7CECF7EDDAFA4B47985687CE30;SHA256HashCode: 6CE43E8413FE56D82BF1708F949AAC42A3CA1BD56292FD135BCBCE6186EF0228 | | |
| 1548 | File Attribute: Archive;FSODateLastModified: 9/23/2005 11:17:24 AM;FSOSize: 10375;FSODocType: Text Document;HashCode: 12B86439E904D9DA252C6C40AD94C49C;SHA256HashCode: 2547C59178CE1A04A956C2E8257F2C62515CD108B20875CF7FCE07653A56924E | | |
| 1549 | File Attribute: Archive;FSODateLastModified: 10/10/2005 12:24:24 PM;FSOSize: 418;FSODocType: Text Document;HashCode: C6C1D50B9AC5B5D0029DBD7044662D8F;SHA256HashCode: 6699DF835444E047B2A18F114D93F7C3447F9E868952CCF98FB41CBF8D4CE990 | | |
| 1550 | File Attribute: Archive;FSODateLastModified: 10/30/2005 12:33:50 PM;FSOSize: 2545;FSODocType: Text Document;HashCode: 5FDAE6FCFC2850A00B3F7D1F4D0894FC;SHA256HashCode: A70E49DCCB1497373391AA60ED30B055CDCB71DDBDEB284FFE6969BA799692D0 | | |
| 1551 | File Attribute: Archive;FSODateLastModified: 11/9/2005 12:34:36 PM;FSOSize: 3701;FSODocType: Text Document;HashCode: 277FC2181DA1A794E86752314E32E142;SHA256HashCode: 08434310A4C1C83117A45FC9A3A6DAC5DD3D66EEF9B8090D66CC24A963AB73FD | | |
| 1552 | File Attribute: Archive;FSODateLastModified: 7/18/2005 11:44:38 AM;FSOSize: 5731;FSODocType: Text Document;HashCode: E5D9CC97C13B9CD6B21655276497327 2;SHA256HashCode: 8B71776892081C6792A475D305F2DD42E05FF743542CB09C3C479D528CA54D47 | | |
| 1553 | File Attribute: Archive;FSODateLastModified: 11/10/2005 11:07:46 AM;FSOSize: 130;FSODocType: Text Document;HashCode: A079320D806D790AC7B20AE810EEFEF7;SHA256HashCode: 7148EE6588C16367147EFD54FE123644B963EA4BC2E0B39C779BB02FD586A03E | | |
| 1554 | File Attribute: Archive;FSODateLastModified: 10/27/2005 11:02:22 AM;FSOSize: 130;FSODocType: Text Document;HashCode: 62F3DF5A1307A46E26061A128880221B;SHA256HashCode: EB9563E52C05AB7478D946CDFBB731962A18448FC9F0F1C706E4280988C1B38E | | |
| 1555 | File Attribute: Archive;FSODateLastModified: 11/5/2005 2:48:36 AM;FSOSize: 137;FSODocType: Text Document;HashCode: FFC26A690251B64658C68BB997DC4AFA;SHA256HashCode: 633F39EC802F002D3C73962B6D23E58C6400C80DEB69601B1D0CA55A9A67D64E | | |
| 1556 | File Attribute: Archive;FSODateLastModified: 7/21/2005 10:40:04 PM;FSOSize: 271;FSODocType: Text Document;HashCode: 32A652D9D208D582E2AFBAF93773584E;SHA256HashCode: 0942B56A1CE10DF264F4D635D422FD292710CFD394824C99D874D60FA539BD46 | | |
| 1557 | File Attribute: Archive;FSODateLastModified: 6/21/2005 3:32:58 PM;FSOSize: 218;FSODocType: Text Document;HashCode: A3E9F76E9CA961545801003C78509172;SHA256HashCode: 1784D87C611A16C03DBF479186E7FE62212BFD46567BC99DBD3B6B79796BBFD | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1558 | AFNF009668 | AFNF009668 | AFNF009668 | AFNF009668 | 1 | Discovery documents\McKelvey | 11/9/2005 | Fwd  FW  just to clarify.txt |
| 1559 | AFNF009669 | AFNF009669 | AFNF009669 | AFNF009669 | 1 | Discovery documents\McKelvey | 7/23/2005 | Fwd  FW  Re.txt |
| 1560 | AFNF009670 | AFNF009670 | AFNF009670 | AFNF009670 | 1 | Discovery documents\McKelvey | 11/6/2005 | Fwd  FW  timing.txt |
| 1561 | AFNF009671 | AFNF009671 | AFNF009671 | AFNF009671 | 1 | Discovery documents\McKelvey | 11/9/2005 | Fwd  just to clarify.txt |
| 1562 | AFNF009672 | AFNF009672 | AFNF009672 | AFNF009672 | 1 | Discovery documents\McKelvey | 11/10/2005 | Fwd  OOPS on Hollinger and Clair's e-mail.txt |
| 1563 | AFNF009673 | AFNF009673 | AFNF009673 | AFNF009673 | 1 | Discovery documents\McKelvey | 11/3/2005 | Fwd  PR.txt |
| 1564 | AFNF009674 | AFNF009674 | AFNF009674 | AFNF009674 | 1 | Discovery documents\McKelvey | 10/12/2005 | Fwd  proxy card.txt |
| 1565 | AFNF009675 | AFNF009675 | AFNF009675 | AFNF009675 | 1 | Discovery documents\McKelvey | 10/12/2005 | Fwd  proxy stmt.txt |
| 1566 | AFNF009676 | AFNF009676 | AFNF009676 | AFNF009676 | 1 | Discovery documents\McKelvey | 10/26/2005 | Fwd  Proxy.txt |
| 1567 | AFNF009677 | AFNF009688 | AFNF009677 | AFNF009688 | 12 | Discovery documents\McKelvey | 6/20/2005 | gaylord container case(1).wpd |
| 1568 | AFNF009689 | AFNF009700 | AFNF009689 | AFNF009700 | 12 | Discovery documents\McKelvey | 6/20/2005 | gaylord container case.wpd |
| 1569 | AFNF009701 | AFNF009701 | AFNF009701 | AFNF009701 | 1 | Discovery documents\McKelvey | 11/14/2005 | Georgeson Shareholder Communications Inc(1).txt |
| 1570 | AFNF009702 | AFNF009702 | AFNF009702 | AFNF009702 | 1 | Discovery documents\McKelvey | 11/14/2005 | Georgeson Shareholder Communications Inc(2).txt |
| 1571 | AFNF009703 | AFNF009703 | AFNF009703 | AFNF009703 | 1 | Discovery documents\McKelvey | 11/14/2005 | Georgeson Shareholder Communications Inc.txt |
| 1572 | AFNF009704 | AFNF009704 | AFNF009704 | AFNF009704 | 1 | Discovery documents\McKelvey | 11/4/2005 | Help.txt |
| 1573 | AFNF009705 | AFNF009705 | AFNF009705 | AFNF009705 | 1 | Discovery documents\McKelvey | 10/28/2005 | ALAN L |
| 1574 | AFNF009706 | AFNF009706 | AFNF009706 | AFNF009706 | 1 | Discovery documents\McKelvey | 10/28/2005 | ALAN L |
| 1575 | AFNF009707 | AFNF009707 | AFNF009707 | AFNF009707 | 1 | Discovery documents\McKelvey | 10/28/2005 | hendricks 102805(1).doc |
| 1576 | AFNF009708 | AFNF009708 | AFNF009708 | AFNF009708 | 1 | Discovery documents\McKelvey | 10/28/2005 | hendricks 102805(1).pdf |
| 1577 | AFNF009709 | AFNF009709 | AFNF009709 | AFNF009709 | 1 | Discovery documents\McKelvey | 10/28/2005 | hendricks 102805.doc |
| 1578 | AFNF009710 | AFNF009710 | AFNF009710 | AFNF009710 | 1 | Discovery documents\McKelvey | 10/28/2005 | hendricks 102805.pdf |
| 1579 | AFNF009711 | AFNF009711 | AFNF009711 | AFNF009711 | 1 | Discovery documents\McKelvey | 10/28/2005 | Hendricks letter.txt |
| 1580 | AFNF009712 | AFNF009712 | AFNF009712 | AFNF009712 | 1 | Discovery documents\McKelvey | 10/30/2005 | Himmelman.txt |
| 1581 | AFNF009713 | AFNF009713 | AFNF009713 | AFNF009713 | 1 | Discovery documents\McKelvey | 11/3/2005 | Household proxies.txt |
| 1582 | AFNF009714 | AFNF009714 | AFNF009714 | AFNF009714 | 1 | Discovery documents\McKelvey | 10/26/2005 | INSTRUCTIONS(1).wpd |
| 1583 | AFNF009715 | AFNF009715 | AFNF009715 | AFNF009715 | 1 | Discovery documents\McKelvey | 10/26/2005 | INSTRUCTIONS(2).wpd |
| 1584 | AFNF009716 | AFNF009716 | AFNF009716 | AFNF009716 | 1 | Discovery documents\McKelvey | 10/26/2005 | INSTRUCTIONS(3).wpd |
| 1585 | AFNF009717 | AFNF009717 | AFNF009717 | AFNF009717 | 1 | Discovery documents\McKelvey | 10/26/2005 | INSTRUCTIONS.wpd |

| | I | J | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | DOCTYPE | AUTHOR | | | | |
| 1558 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Fwd  FW  just to clarify.txt | |
| 1559 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Fwd  FW  Re.txt | |
| 1560 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Fwd  FW  timing.txt | |
| 1561 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Fwd  just to clarify.txt | |
| 1562 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Fwd  OOPS on Hollinger and Clair's e-mail.txt | |
| 1563 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Fwd  PR.txt | |
| 1564 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Fwd  proxy card.txt | |
| 1565 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Fwd  proxy stmt.txt | |
| 1566 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Fwd  Proxy.txt | |
| 1567 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\gaylord container case(1).wpd | |
| 1568 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\gaylord container case.wpd | |
| 1569 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Georgeson Shareholder Communications Inc(1).txt | |
| 1570 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Georgeson Shareholder Communications Inc(2).txt | |
| 1571 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Georgeson Shareholder Communications Inc.txt | |
| 1572 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Help.txt | |
| 1573 | Microsoft Word | | | | D:\Source\Files\Discovery documents\McKelvey\hendricks #2 102805(1).doc | |
| 1574 | Microsoft Word | | | | D:\Source\Files\Discovery documents\McKelvey\hendricks #2 102805.doc | |
| 1575 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\hendricks 102805(1).doc | |
| 1576 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\hendricks 102805(1).pdf | |
| 1577 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\hendricks 102805.doc | |
| 1578 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\hendricks 102805.pdf | |
| 1579 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Hendricks letter.txt | |
| 1580 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Himmelman.txt | |
| 1581 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Household proxies.txt | |
| 1582 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\INSTRUCTIONS(1).wpd | |
| 1583 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\INSTRUCTIONS(2).wpd | |
| 1584 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\INSTRUCTIONS(3).wpd | |
| 1585 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\INSTRUCTIONS.wpd | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| | File Attribute: Archive;FSODateLastModified: 11/9/2005 4:07:08 PM;FSOSize: 241;FSODocType: Text Document;HashCode: | | |
| 1558 | 14F711BEDC39F7CDDFA90767804BBA09;SHA256HashCode: 9A3CCB799625C145B69138551300891 1C8E77ABBF2F7FF7106627C63F3A23675 | | |
| | File Attribute: Archive;FSODateLastModified: 7/23/2005 12:10:22 AM;FSOSize: 193;FSODocType: Text Document;HashCode: | | |
| 1559 | 8C6833F3717633637D0D23DCBD439278;SHA256HashCode: 36D7997EF696D9EAAEB430A57207E88FAC8E35964914E151513E587C183C2418 | | |
| | File Attribute: Archive;FSODateLastModified: 11/6/2005 1:07:06 PM;FSOSize: 168;FSODocType: Text Document;HashCode: | | |
| 1560 | BCF2F2EDFDDB03403EE1C1D32F008C39;SHA256HashCode: B7089C51A7E5B7A33D46AC1E4A8D536935BBEEA750AA589C5C609BD5EB487953 | | |
| | File Attribute: Archive;FSODateLastModified: 11/9/2005 1:19:18 AM;FSOSize: 270;FSODocType: Text Document;HashCode: | | |
| 1561 | 16CB2A0BDA5139F2D5BD3FE58CA69C73;SHA256HashCode: 6A4B3E458F88D20125770AD095E6CAE6E2C9DB5085426037C8BED36A649CFDFB | | |
| | File Attribute: Archive;FSODateLastModified: 11/10/2005 11:11:52 AM;FSOSize: 385;FSODocType: Text Document;HashCode: | | |
| 1562 | EAD391AEFE2ECD946E451C2F736C9ECF;SHA256HashCode: 1AA3FF10606191C56B6F49486D117ED547F15F898F0002365D2E7B79F8FBA377 | | |
| | File Attribute: Archive;FSODateLastModified: 11/3/2005 4:07:00 PM;FSOSize: 193;FSODocType: Text Document;HashCode: | | |
| 1563 | 29DCAFB89845231F2F79DCD9AD9AC2EE;SHA256HashCode: 54DF268CBDAAA574B592FD44570A36961DF98E79E0F8D2DF29BAEB5EBA9FF540 | | |
| | File Attribute: Archive;FSODateLastModified: 10/12/2005 3:39:36 PM;FSOSize: 126;FSODocType: Text Document;HashCode: | | |
| 1564 | BB0B63C99A37C89B53492F72F48161C7;SHA256HashCode: 88DA7A0D6662D38447B61BCCF69D281D5993902F9FE9D66A49EFC4EF925FB62F | | |
| | File Attribute: Archive;FSODateLastModified: 10/12/2005 3:39:50 PM;FSOSize: 126;FSODocType: Text Document;HashCode: | | |
| 1565 | 021514B2D623C8A8C8D167FA91906514;SHA256HashCode: A60A7D19C3E0DF58DB2C518C23633F9FD9C1C081B7B79AE6A6A28D1CA4089BC4 | | |
| | File Attribute: Archive;FSODateLastModified: 10/26/2005 1:53:24 PM;FSOSize: 193;FSODocType: Text Document;HashCode: | | |
| 1566 | A69DC2E8FD2E57319DAA056415B0A5B0;SHA256HashCode: 569D3CB488D4449786ABCFADA5ECA3BD074E9828DFFAEC1766627B83E07BCFD8 | | |
| | File Attribute: Archive;FSODateLastModified: 6/20/2005 8:03:22 AM;FSOSize: 96781;FSODocType: WPD File;HashCode: | | |
| 1567 | 777A5457250E2DFA5FFB6649A742DE92;SHA256HashCode: 8B7FDF2B8879C1AC3DF6D5D41769749B58AD60C3E48ACD7C541718A866E6C401 | | |
| | File Attribute: Archive;FSODateLastModified: 6/20/2005 8:03:22 AM;FSOSize: 96781;FSODocType: WPD File;HashCode: | | |
| 1568 | 777A5457250E2DFA5FFB6649A742DE92;SHA256HashCode: 8B7FDF2B8879C1AC3DF6D5D41769749B58AD60C3E48ACD7C541718A866E6C401 | | |
| | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:53:30 AM;FSOSize: 611;FSODocType: Text Document;HashCode: | | |
| 1569 | 39AB9E7508038CF0A4C32C0C37B5E724;SHA256HashCode: 49CC1975671407E867C18C7473F4AFDEA60D3D651D250BF7997DC47B9DDBDD83 | | |
| | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:53:30 AM;FSOSize: 611;FSODocType: Text Document;HashCode: | | |
| 1570 | 39AB9E7508038CF0A4C32C0C37B5E724;SHA256HashCode: 49CC1975671407E867C18C7473F4AFDEA60D3D651D250BF7997DC47B9DDBDD83 | | |
| | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:53:30 AM;FSOSize: 611;FSODocType: Text Document;HashCode: | | |
| 1571 | 39AB9E7508038CF0A4C32C0C37B5E724;SHA256HashCode: 49CC1975671407E867C18C7473F4AFDEA60D3D651D250BF7997DC47B9DDBDD83 | | |
| | File Attribute: Archive;FSODateLastModified: 11/4/2005 1:08:16 PM;FSOSize: 267;FSODocType: Text Document;HashCode: | | |
| 1572 | A1FDBEA7432DAF2503F5520C667756A4;SHA256HashCode: CE5C3BF99A86E54C6B3D26DC7BA2781F7685930D0F437F013F00CE8B202C516A | | |
| | File Attribute: Archive;FSODateLastModified: 10/28/2005 1:32:26 PM;FSOSize: 33792;FSODocType: Microsoft Word Document;OfficeDateCreated: 10/28/2005 12:36:00 | | |
| | PM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 332;OfficePageCount: 1;OfficeParagraphCount: 3;OfficeLineCount: 15;OfficeCharacterCount: 1895;OfficeByteCount: | | |
| | 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 21;OfficeVersion: 9.3821;OfficeRevisionNumber: | | |
| 1573 | 4;OfficeTemplateName: Normal.dot;HashCode: 8F40BE19E1909D2929CDB114D832348F;SHA256HashCode: | | |
| | File Attribute: Archive;FSODateLastModified: 10/28/2005 1:32:26 PM;FSOSize: 33792;FSODocType: Microsoft Word Document;OfficeDateCreated: 10/28/2005 12:36:00 | | |
| | PM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 332;OfficePageCount: 1;OfficeParagraphCount: 3;OfficeLineCount: 15;OfficeCharacterCount: 1895;OfficeByteCount: | | |
| | 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 21;OfficeVersion: 9.3821;OfficeRevisionNumber: | | |
| 1574 | 4;OfficeTemplateName: Normal.dot;HashCode: 8F40BE19E1909D2929CDB114D832348F;SHA256HashCode: | | |
| | File Attribute: Archive;FSODateLastModified: 10/28/2005 11:12:38 AM;FSOSize: 38437;FSODocType: Microsoft Word Document;HashCode: | | |
| 1575 | 72B6EE74E22635268D2E185ACD09DE58;SHA256HashCode: 0402E3B991E249BBEDF9E5131AA4FC907C0543FAEFF0111C5094047F6283354A | | |
| | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 985845C4A8813E78B64A669891539EED;SHA256HashCode: | | |
| 1576 | 14BF7BDDC92B40A8A02E1A7B3F9656634C11B7A13A19072F4F5D128EF51F898F | | |
| | File Attribute: Archive;FSODateLastModified: 10/28/2005 11:12:38 AM;FSOSize: 38437;FSODocType: Microsoft Word Document;HashCode: | | |
| 1577 | 72B6EE74E22635268D2E185ACD09DE58;SHA256HashCode: 0402E3B991E249BBEDF9E5131AA4FC907C0543FAEFF0111C5094047F6283354A | | |
| | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 985845C4A8813E78B64A669891539EED;SHA256HashCode: | | |
| 1578 | 14BF7BDDC92B40A8A02E1A7B3F9656634C11B7A13A19072F4F5D128EF51F898F | | |
| | File Attribute: Archive;FSODateLastModified: 10/28/2005 4:47:00 PM;FSOSize: 823;FSODocType: Text Document;HashCode: | | |
| 1579 | 06746FA6A7D02BEF9277995F3D7D0B66;SHA256HashCode: DDB1ECF5D8F5EF45E3862557EE0899CB1CDF5299861C6E0FF9E98F679788B367 | | |
| | File Attribute: Archive;FSODateLastModified: 10/30/2005 1:20:26 PM;FSOSize: 1023;FSODocType: Text Document;HashCode: | | |
| 1580 | 04615C4D673E1D521B75DFE400837250;SHA256HashCode: C4C567296703ACF747A0299D89C91B2C568EB10BA97EC02F741806ABCC7CF73C | | |
| | File Attribute: Archive;FSODateLastModified: 11/3/2005 6:39:20 PM;FSOSize: 203;FSODocType: Text Document;HashCode: | | |
| 1581 | 32EC2562B9FBCE563A303D581DD901BA;SHA256HashCode: F4F1C365D0D80A82BC67CE8DB6C49BE972DF36936871F4C4F36F4EC93426B6DB | | |
| | File Attribute: Archive;FSODateLastModified: 10/26/2005 9:25:20 AM;FSOSize: 3037;FSODocType: Text Document;HashCode: | | |
| 1582 | 76B6C1E0F615DD385009B153E7DBC6F9;SHA256HashCode: 7F251F4D8B97A6E603A9BAC347B1DCF64E527D663D5A249397CA652EE49CFAC4 | | |
| | File Attribute: Archive;FSODateLastModified: 10/26/2005 9:25:12 AM;FSOSize: 3037;FSODocType: Text Document;HashCode: | | |
| 1583 | D5140938B7986A34B79E7C937965F276;SHA256HashCode: 1450C2B15229825DAA6F6B4786FF4C55D0978A1D98F53DDC8117B56C7DF4C79E | | |
| | File Attribute: Archive;FSODateLastModified: 10/26/2005 9:25:20 AM;FSOSize: 3037;FSODocType: WPD File;HashCode: | | |
| 1584 | 76B6C1E0F615DD385009B153E7DBC6F9;SHA256HashCode: 7F251F4D8B97A6E603A9BAC347B1DCF64E527D663D5A249397CA652EE49CFAC4 | | |
| | File Attribute: Archive;FSODateLastModified: 10/26/2005 9:25:12 AM;FSOSize: 3037;FSODocType: WPD File;HashCode: | | |
| 1585 | D5140938B7986A34B79E7C937965F276;SHA256HashCode: 1450C2B15229825DAA6F6B4786FF4C55D0978A1D98F53DDC8117B56C7DF4C79E | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1586 | AFNF009718 | AFNF009723 | AFNF009718 | AFNF009723 | 6 | Discovery documents\McKelvey | 11/15/2005 | interrogatories and document requests(1).pdf |
| 1587 | AFNF009724 | AFNF009729 | AFNF009724 | AFNF009729 | 6 | Discovery documents\McKelvey | 11/15/2005 | interrogatories and document requests.pdf |
| 1588 | AFNF009730 | AFNF009730 | AFNF009730 | AFNF009730 | 1 | Discovery documents\McKelvey | 10/28/2005 | IVS Associates, Inc.txt |
| 1589 | AFNF009731 | AFNF009743 | AFNF009731 | AFNF009743 | 13 | Discovery documents\McKelvey | 12/14/2005 | jacobs sanction case(1).wpd |
| 1590 | AFNF009744 | AFNF009756 | AFNF009744 | AFNF009756 | 13 | Discovery documents\McKelvey | 12/14/2005 | jacobs sanction case.wpd |
| 1591 | AFNF009757 | AFNF009759 | AFNF009757 | AFNF009759 | 3 | Discovery documents\McKelvey | 7/15/2005 | Joe Johnson and J P Turner.txt |
| 1592 | AFNF009760 | AFNF009761 | AFNF009760 | AFNF009761 | 2 | Discovery documents\McKelvey | 6/23/2005 | Johnson 062305(1).wpd |
| 1593 | AFNF009762 | AFNF009763 | AFNF009762 | AFNF009763 | 2 | Discovery documents\McKelvey | 6/23/2005 | Johnson 062305.wpd |
| 1594 | AFNF009764 | AFNF009766 | AFNF009764 | AFNF009766 | 3 | Discovery documents\McKelvey | 6/24/2005 | Johnson 062405(1).wpd |
| 1595 | AFNF009767 | AFNF009769 | AFNF009767 | AFNF009769 | 3 | Discovery documents\McKelvey | 6/24/2005 | Johnson 062405.wpd |
| 1596 | AFNF009770 | AFNF009770 | AFNF009770 | AFNF009770 | 1 | Discovery documents\McKelvey | 6/23/2005 | johnson.fax(1).wpd |
| 1597 | AFNF009771 | AFNF009771 | AFNF009771 | AFNF009771 | 1 | Discovery documents\McKelvey | 6/23/2005 | johnson.fax.wpd |
| 1598 | AFNF009772 | AFNF009773 | AFNF009772 | AFNF009773 | 2 | Discovery documents\McKelvey | 7/6/2005 | Judge Lamb 070605 |
| 1599 | AFNF009774 | AFNF009775 | AFNF009774 | AFNF009775 | 2 | Discovery documents\McKelvey | 7/6/2005 | Judge Lamb 070605(1) |
| 1600 | AFNF009776 | AFNF009777 | AFNF009776 | AFNF009777 | 2 | Discovery documents\McKelvey | 7/14/2005 | Judge Lamb 071405(1).wpd |
| 1601 | AFNF009778 | AFNF009779 | AFNF009778 | AFNF009779 | 2 | Discovery documents\McKelvey | 7/14/2005 | Judge Lamb 071405.wpd |
| 1602 | AFNF009780 | AFNF009780 | AFNF009780 | AFNF009780 | 1 | Discovery documents\McKelvey | 11/4/2003 | Microsoft Word - judactre.doc |
| 1603 | AFNF009781 | AFNF009781 | AFNF009781 | AFNF009781 | 1 | Discovery documents\McKelvey | 11/4/2003 | Microsoft Word - judactre.doc |
| 1604 | AFNF009782 | AFNF009782 | AFNF009782 | AFNF009782 | 1 | Discovery documents\McKelvey | 10/25/2005 | Judicial Action Sheet(1).pdf |
| 1605 | AFNF009783 | AFNF009784 | AFNF009783 | AFNF009784 | 2 | Discovery documents\McKelvey | 10/20/2005 | Judicial Action Sheet(1).wpd |
| 1606 | AFNF009785 | AFNF009785 | AFNF009785 | AFNF009785 | 1 | Discovery documents\McKelvey | 10/25/2005 | Judicial Action Sheet.pdf |
| 1607 | AFNF009786 | AFNF009787 | AFNF009786 | AFNF009787 | 2 | Discovery documents\McKelvey | 10/20/2005 | Judicial Action Sheet.wpd |
| 1608 | AFNF009788 | AFNF009805 | AFNF009788 | AFNF009805 | 18 | Discovery documents\McKelvey | 7/15/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 1609 | AFNF009806 | AFNF009823 | AFNF009806 | AFNF009823 | 18 | Discovery documents\McKelvey | 7/15/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 1610 | AFNF009824 | AFNF009830 | AFNF009824 | AFNF009830 | 7 | Discovery documents\McKelvey | 6/28/2005 | June 21, 2005 Stoclholders List for SmartVideo(1).pdf |
| 1611 | AFNF009831 | AFNF009837 | AFNF009831 | AFNF009837 | 7 | Discovery documents\McKelvey | 6/28/2005 | June 21, 2005 Stoclholders List for SmartVideo(2).pdf |
| 1612 | AFNF009838 | AFNF009838 | AFNF009838 | AFNF009838 | 1 | Discovery documents\McKelvey | 11/16/2005 | Kraft 11-16-05(1).wpd |
| 1613 | AFNF009839 | AFNF009839 | AFNF009839 | AFNF009839 | 1 | Discovery documents\McKelvey | 11/16/2005 | Kraft 11-16-05.wpd |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 1586 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\interrogatories and document requests(1).pdf | |
| 1587 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\interrogatories and document requests.pdf | |
| 1588 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\IVS Associates, Inc.txt | |
| 1589 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\jacobs sanction case(1).wpd | |
| 1590 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\jacobs sanction case.wpd | |
| 1591 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Joe Johnson and J P Turner.txt | |
| 1592 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Johnson 062305(1).wpd | |
| 1593 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Johnson 062305.wpd | |
| 1594 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Johnson 062405(1).wpd | |
| 1595 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Johnson 062405.wpd | |
| 1596 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\johnson.fax(1).wpd | |
| 1597 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\johnson.fax.wpd | |
| 1598 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Judge Lamb 070605 | |
| 1599 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Judge Lamb 070605(1) | |
| 1600 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Judge Lamb 071405(1).wpd | |
| 1601 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Judge Lamb 071405.wpd | |
| 1602 | Adobe PDF | amy.whitman | | | D:\Source\Files\Discovery documents\McKelvey\Judicial Action Form(1).pdf | |
| 1603 | Adobe PDF | amy.whitman | | | D:\Source\Files\Discovery documents\McKelvey\Judicial Action Form.pdf | |
| 1604 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Judicial Action Sheet(1).pdf | |
| 1605 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Judicial Action Sheet(1).wpd | |
| 1606 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Judicial Action Sheet.pdf | |
| 1607 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Judicial Action Sheet.wpd | |
| 1608 | Microsoft Word | | | | D:\Source\Files\Discovery documents\McKelvey\July 15 draft 1 motion for injunctive relief(1).doc | |
| 1609 | Microsoft Word | | | | D:\Source\Files\Discovery documents\McKelvey\July 15 draft 1 motion for injunctive relief.doc | |
| 1610 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\June 21, 2005 Stoclholders List for SmartVideo(1).pdf | |
| 1611 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\June 21, 2005 Stoclholders List for SmartVideo(2).pdf | |
| 1612 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Kraft 11-16-05(1).wpd | |
| 1613 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Kraft 11-16-05.wpd | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1586 | Creator: ExperVision ;Producer: TypeReader 6.0 Professional;HashCode: EECE31DCA39669ADCA185E3337BBCE18;SHA256HashCode: 2EFDEBFE76DE4DBC9D683D42102939BB50C35D50868D927BF0FF04D56A474E1 | | |
| 1587 | Creator: ExperVision ;Producer: TypeReader 6.0 Professional;HashCode: EECE31DCA39669ADCA185E3337BBCE18;SHA256HashCode: 2EFDEBFE76DE4DBC9D683D42102939BB50C35D50868D927BF0FF04D56A474E1 | | |
| 1588 | File Attribute: Archive;FSODateLastModified: 10/28/2005 6:36:00 PM;FSOSize: 366;FSODocType: Text Document;HashCode: 892EB3D834FD67BA7985ADE831EC182E;SHA256HashCode: 8E5E3F21774D4A7BDD8144655FF6F0A57A3521F31B94E2E2274B32CA34CA76B8 | | |
| 1589 | File Attribute: Archive;FSODateLastModified: 12/14/2005 8:40:52 AM;FSOSize: 61805;FSODocType: WPD File;HashCode: E5A60CD4C7D9826377B800C9F17CDF67;SHA256HashCode: F225C4D288A9D27B382AA80502570749FD41DA9BAAA46A7C979D9577B9915EAF | | |
| 1590 | File Attribute: Archive;FSODateLastModified: 12/14/2005 8:40:52 AM;FSOSize: 61805;FSODocType: WPD File;HashCode: E5A60CD4C7D9826377B800C9F17CDF67;SHA256HashCode: F225C4D288A9D27B382AA80502570749FD41DA9BAAA46A7C979D9577B9915EAF | | |
| 1591 | File Attribute: Archive;FSODateLastModified: 7/15/2005 1:48:34 AM;FSOSize: 2737;FSODocType: WPD File;HashCode: 6BCE9ED47F51930BE89F79F9D681EF4B;SHA256HashCode: 784C8A38E8ACDC37AEEF701F0A282127A0EB744D8174D4F487603E58BE01D84E | | |
| 1592 | File Attribute: Archive;FSODateLastModified: 6/23/2005 2:04:40 PM;FSOSize: 31438;FSODocType: WPD File;HashCode: 8B5ECA7108BF6D8523586C013CA313B2;SHA256HashCode: F10184C7507D013D9616994A0A0CA9DA26351FE0557A31B93AD1DBBF275757B9 | | |
| 1593 | File Attribute: Archive;FSODateLastModified: 6/23/2005 2:04:40 PM;FSOSize: 31438;FSODocType: WPD File;HashCode: 8B5ECA7108BF6D8523586C013CA313B2;SHA256HashCode: F10184C7507D013D9616994A0A0CA9DA26351FE0557A31B93AD1DBBF275757B9 | | |
| 1594 | File Attribute: Archive;FSODateLastModified: 6/24/2005 11:56:32 AM;FSOSize: 32034;FSODocType: WPD File;HashCode: 1F37CCDEE362DBD9617C3EB829F3D046;SHA256HashCode: 2D10A73ECFA0445F2B5AAC8FBB37BBE1984400ADA960D31019EDBBEDA6E039DB | | |
| 1595 | File Attribute: Archive;FSODateLastModified: 6/24/2005 11:56:32 AM;FSOSize: 32034;FSODocType: WPD File;HashCode: 1F37CCDEE362DBD9617C3EB829F3D046;SHA256HashCode: 2D10A73ECFA0445F2B5AAC8FBB37BBE1984400ADA960D31019EDBBEDA6E039DB | | |
| 1596 | File Attribute: Archive;FSODateLastModified: 6/23/2005 2:09:10 PM;FSOSize: 29118;FSODocType: WPD File;HashCode: B10E6A6CEDBDFC4DF01695D789AA15DF;SHA256HashCode: 523A4B85506022296D464F21F725127F9D8B30554ED7F3BAD02F2459BD6EA0AA | | |
| 1597 | File Attribute: Archive;FSODateLastModified: 6/23/2005 2:09:10 PM;FSOSize: 29118;FSODocType: WPD File;HashCode: B10E6A6CEDBDFC4DF01695D789AA15DF;SHA256HashCode: 523A4B85506022296D464F21F725127F9D8B30554ED7F3BAD02F2459BD6EA0AA | | |
| 1598 | File Attribute: Archive;FSODateLastModified: 7/6/2005 12:19:52 PM;FSOSize: 45352;FSODocType: File;HashCode: 94C3705A37B8AF0FB05C96EB0A59F491;SHA256HashCode: 8D7FCC2FD626D391250F86AFE30B6F09B348B91654F9CA894C5762908B5E7DDD | | |
| 1599 | File Attribute: Archive;FSODateLastModified: 7/6/2005 12:19:52 PM;FSOSize: 45352;FSODocType: File;HashCode: 94C3705A37B8AF0FB05C96EB0A59F491;SHA256HashCode: 8D7FCC2FD626D391250F86AFE30B6F09B348B91654F9CA894C5762908B5E7DDD | | |
| 1600 | File Attribute: Archive;FSODateLastModified: 7/14/2005 9:18:50 AM;FSOSize: 44424;FSODocType: WPD File;HashCode: 9B5F666F94F99781F9E79A57C4B0DF62;SHA256HashCode: D1E6DA50CCA261B01D1044BBB091FBFDF84A184E48C9CE9C14DAD39529CDE039 | | |
| 1601 | File Attribute: Archive;FSODateLastModified: 7/14/2005 9:18:50 AM;FSOSize: 44424;FSODocType: WPD File;HashCode: 9B5F666F94F99781F9E79A57C4B0DF62;SHA256HashCode: D1E6DA50CCA261B01D1044BBB091FBFDF84A184E48C9CE9C14DAD39529CDE039 | | |
| 1602 | Creation Date: 11/4/2003;Modified Date: 11/4/2003;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 5.0.5 (Windows);HashCode: 62046040F02DF9D085CBC26473659AA1;SHA256HashCode: 9EC80BEE8A4414807D12ECB7EF77ED24C5FEB8B6595E2D76805C013DA8405EA2 | | |
| 1603 | Creation Date: 11/4/2003;Modified Date: 11/4/2003;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 5.0.5 (Windows);HashCode: 62046040F02DF9D085CBC26473659AA1;SHA256HashCode: 9EC80BEE8A4414807D12ECB7EF77ED24C5FEB8B6595E2D76805C013DA8405EA2 | | |
| 1604 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 2B2546CF4A7E8F8DFA3ECBE48F2185A4;SHA256HashCode: 045E9C3746DF1EA69878F31998D73BCBEBA4F9A500E9AF0D1EF8EC902E5A8E90 | | |
| 1605 | File Attribute: Archive;FSODateLastModified: 10/20/2005 11:19:20 AM;FSOSize: 6699;FSODocType: WPD File;HashCode: F06231E27517452CBC68E1E782AB143C;SHA256HashCode: 09B9B96A1B25EE645D99E01A51FEE6BDBD7EE157F284D7F3233722C5A5E57756 | | |
| 1606 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 2B2546CF4A7E8F8DFA3ECBE48F2185A4;SHA256HashCode: 045E9C3746DF1EA69878F31998D73BCBEBA4F9A500E9AF0D1EF8EC902E5A8E90 | | |
| 1607 | File Attribute: Archive;FSODateLastModified: 10/20/2005 11:19:20 AM;FSOSize: 6699;FSODocType: WPD File;HashCode: F06231E27517452CBC68E1E782AB143C;SHA256HashCode: 09B9B96A1B25EE645D99E01A51FEE6BDBD7EE157F284D7F3233722C5A5E57756 | | |
| 1608 | File Attribute: Archive;FSODateLastModified: 7/15/2005 5:06:20 AM;FSOSize: 73216;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/14/2005 1:04:00 PM;OfficeDateLastPrinted: 7/14/2005 1:16:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 3413;OfficePageCount: 1;OfficeParagraphCount: 38;OfficeLineCount: 162;OfficeCharacterCount: 19458;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;OfficeHiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 77;OfficeVersion: 9.3821;OfficeRevisionNumber: 3;OfficeTemplateName: Normal.dot;HashCode: 1A45B242990BF019A3B3F3FC8EBA2425;SHA256HashCode: | | |
| 1609 | File Attribute: Archive;FSODateLastModified: 7/15/2005 5:06:20 AM;FSOSize: 73216;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/14/2005 1:04:00 PM;OfficeDateLastPrinted: 7/14/2005 1:16:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 3413;OfficePageCount: 1;OfficeParagraphCount: 38;OfficeLineCount: 162;OfficeCharacterCount: 19458;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;OfficeHiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 77;OfficeVersion: 9.3821;OfficeRevisionNumber: 3;OfficeTemplateName: Normal.dot;HashCode: 1A45B242990BF019A3B3F3FC8EBA2425;SHA256HashCode: | | |
| 1610 | Creation Date: 6/28/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 6D58F94928A032C086D61C43CDAFF73F;SHA256HashCode: AFA52592FDB2403FE70344C2E8BE6A2BEE8F068128C5CF2CF6EB1090B18571F9 | | |
| 1611 | Creation Date: 6/28/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 6D58F94928A032C086D61C43CDAFF73F;SHA256HashCode: AFA52592FDB2403FE70344C2E8BE6A2BEE8F068128C5CF2CF6EB1090B18571F9 | | |
| 1612 | File Attribute: Archive;FSODateLastModified: 11/16/2005 9:01:26 AM;FSOSize: 32617;FSODocType: WPD File;HashCode: 0200034D06CEBBB05FA584AE43E04B48;SHA256HashCode: 6B12E60D122BB504F766C42469BF522A12B9ED57ED5D88D5BAC555C8D9C8161B | | |
| 1613 | File Attribute: Archive;FSODateLastModified: 11/16/2005 9:01:26 AM;FSOSize: 32617;FSODocType: WPD File;HashCode: 0200034D06CEBBB05FA584AE43E04B48;SHA256HashCode: 6B12E60D122BB504F766C42469BF522A12B9ED57ED5D88D5BAC555C8D9C8161B | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 1614 | AFNF009840 | AFNF009840 | AFNF009840 | AFNF009840 | 1 | Discovery documents\McKelvey | 11/15/2005 | l ost votes(1).wpd |
| 1615 | AFNF009841 | AFNF009841 | AFNF009841 | AFNF009841 | 1 | Discovery documents\McKelvey | 11/15/2005 | l ost votes.wpd |
| 1616 | AFNF009842 | AFNF009850 | AFNF009842 | AFNF009850 | 9 | Discovery documents\McKelvey | 6/27/2005 | lam opinion on preliminary inj in proxy fight(1).wpd |
| 1617 | AFNF009851 | AFNF009859 | AFNF009851 | AFNF009859 | 9 | Discovery documents\McKelvey | 6/27/2005 | lam opinion on preliminary inj in proxy fight.wpd |
| 1618 | AFNF009860 | AFNF009868 | AFNF009860 | AFNF009868 | 9 | Discovery documents\McKelvey | 6/27/2005 | lamb opinion on prelim inj in proxy fight(1).pdf |
| 1619 | AFNF009869 | AFNF009878 | AFNF009869 | AFNF009878 | 10 | Discovery documents\McKelvey | 6/27/2005 | lamb opinion on prelim inj in proxy fight(1).wpd |
| 1620 | AFNF009879 | AFNF009887 | AFNF009879 | AFNF009887 | 9 | Discovery documents\McKelvey | 6/27/2005 | lamb opinion on prelim inj in proxy fight.pdf |
| 1621 | AFNF009888 | AFNF009897 | AFNF009888 | AFNF009897 | 10 | Discovery documents\McKelvey | 6/27/2005 | lamb opinion on prelim inj in proxy fight.wpd |
| 1622 | AFNF009898 | AFNF009915 | AFNF009898 | AFNF009915 | 18 | Discovery documents\McKelvey | 12/14/2005 | lamb sanctions case(1).wpd |
| 1623 | AFNF009916 | AFNF009933 | AFNF009916 | AFNF009933 | 18 | Discovery documents\McKelvey | 12/14/2005 | lamb sanctions case.wpd |
| 1624 | AFNF009934 | AFNF009936 | AFNF009934 | AFNF009936 | 3 | Discovery documents\McKelvey | 11/9/2005 | Letter to Honorable Strine 11-09-05(1).pdf |
| 1625 | AFNF009937 | AFNF009939 | AFNF009937 | AFNF009939 | 3 | Discovery documents\McKelvey | 11/9/2005 | Letter to Honorable Strine 11-09-05.pdf |
| 1626 | AFNF009940 | AFNF009942 | AFNF009940 | AFNF009942 | 3 | Discovery documents\McKelvey | 11/16/2005 | Letter to Honorable Strine 11-16-05(1).pdf |
| 1627 | AFNF009943 | AFNF009945 | AFNF009943 | AFNF009945 | 3 | Discovery documents\McKelvey | 11/16/2005 | Letter to Honorable Strine 11-16-05.pdf |
| 1628 | AFNF009946 | AFNF009948 | AFNF009946 | AFNF009948 | 3 | Discovery documents\McKelvey | 11/18/2005 | Letter to Honorable Strine 11-18-05(1).pdf |
| 1629 | AFNF009949 | AFNF009951 | AFNF009949 | AFNF009951 | 3 | Discovery documents\McKelvey | 11/18/2005 | Letter to Honorable Strine 11-18-05.pdf |
| 1630 | AFNF009952 | AFNF009953 | AFNF009952 | AFNF009953 | 2 | Discovery documents\McKelvey | 11/22/2005 | Letter to Judge Strine  11-17-05(1).pdf |
| 1631 | AFNF009954 | AFNF009955 | AFNF009954 | AFNF009955 | 2 | Discovery documents\McKelvey | 11/22/2005 | Letter to Judge Strine  11-17-05.pdf |
| 1632 | AFNF009956 | AFNF009958 | AFNF009956 | AFNF009958 | 3 | Discovery documents\McKelvey | 11/18/2005 | Letter to Judge Strine 11-18-05-DRAFT(1).pdf |
| 1633 | AFNF009959 | AFNF009961 | AFNF009959 | AFNF009961 | 3 | Discovery documents\McKelvey | 11/18/2005 | Letter to Judge Strine 11-18-05-DRAFT.pdf |
| 1634 | AFNF009962 | AFNF009962 | AFNF009962 | AFNF009962 | 1 | Discovery documents\McKelvey | 10/28/2005 | Letter to Vice Chancellor Strine.txt |
| 1635 | AFNF009963 | AFNF009963 | AFNF009963 | AFNF009963 | 1 | Discovery documents\McKelvey | 11/3/2005 | Look At The Women's Faces........txt |
| 1636 | AFNF009964 | AFNF009974 | AFNF009964 | AFNF009974 | 11 | Discovery documents\McKelvey | 10/30/2005 | 266_200510302136560138.pdf |
| 1637 | AFNF009975 | AFNF009985 | AFNF009975 | AFNF009985 | 11 | Discovery documents\McKelvey | 10/30/2005 | 266_200510302136560138.pdf |
| 1638 | AFNF009986 | AFNF009986 | AFNF009986 | AFNF009986 | 1 | Discovery documents\McKelvey | 11/14/2005 | Marked up version.txt |
| 1639 | AFNF009987 | AFNF009988 | AFNF009987 | AFNF009988 | 2 | Discovery documents\McKelvey | 10/28/2005 | marsh 102805(1).doc |
| 1640 | AFNF009989 | AFNF009990 | AFNF009989 | AFNF009990 | 2 | Discovery documents\McKelvey | 10/28/2005 | marsh 102805(1).wpd |
| 1641 | AFNF009991 | AFNF009992 | AFNF009991 | AFNF009992 | 2 | Discovery documents\McKelvey | 10/28/2005 | marsh 102805.doc |
| 1642 | AFNF009993 | AFNF009994 | AFNF009993 | AFNF009994 | 2 | Discovery documents\McKelvey | 10/28/2005 | marsh 102805.wpd |
| 1643 | AFNF009995 | AFNF009996 | AFNF009995 | AFNF009996 | 2 | Discovery documents\McKelvey | 9/8/2005 | McKelvey 9-8-05 with attachment(1).pdf |
| 1644 | AFNF009997 | AFNF009998 | AFNF009997 | AFNF009998 | 2 | Discovery documents\McKelvey | 9/8/2005 | McKelvey 9-8-05 with attachment.pdf |

| | I | J | | | | |
|---|---|---|---|---|---|---|
| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
| 1614 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\l ost votes(1).wpd | |
| 1615 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\l ost votes.wpd | |
| 1616 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\lam opinion on preliminary inj in proxy fight(1).wpd | |
| 1617 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\lam opinion on preliminary inj in proxy fight.wpd | |
| 1618 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\McKelvey\lamb opinion on prelim inj in proxy fight(1).pdf | |
| 1619 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\lamb opinion on prelim inj in proxy fight(1).wpd | |
| 1620 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\McKelvey\lamb opinion on prelim inj in proxy fight.pdf | |
| 1621 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\lamb opinion on prelim inj in proxy fight.wpd | |
| 1622 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\lamb sanctions case(1).wpd | |
| 1623 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\lamb sanctions case.wpd | |
| 1624 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Letter to Honorable Strine 11-09-05(1).pdf | |
| 1625 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Letter to Honorable Strine 11-09-05.pdf | |
| 1626 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Letter to Honorable Strine 11-16-05(1).pdf | |
| 1627 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Letter to Honorable Strine 11-16-05.pdf | |
| 1628 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Letter to Honorable Strine 11-18-05(1).pdf | |
| 1629 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Letter to Honorable Strine 11-18-05.pdf | |
| 1630 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Letter to Judge Strine   11-17-05(1).pdf | |
| 1631 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Letter to Judge Strine   11-17-05.pdf | |
| 1632 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Letter to Judge Strine 11-18-05-DRAFT(1).pdf | |
| 1633 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Letter to Judge Strine 11-18-05-DRAFT.pdf | |
| 1634 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Letter to Vice Chancellor Strine.txt | |
| 1635 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Look At The Women's Faces........txt | |
| 1636 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Ltr to Strine opposing Motion for TRO(1).pdf | |
| 1637 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Ltr to Strine opposing Motion for TRO.pdf | |
| 1638 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Marked up version.txt | |
| 1639 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\marsh 102805(1).doc | |
| 1640 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\marsh 102805(1).wpd | |
| 1641 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\marsh 102805.doc | |
| 1642 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\marsh 102805.wpd | |
| 1643 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\McKelvey 9-8-05 with attachment(1).pdf | |
| 1644 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\McKelvey 9-8-05 with attachment.pdf | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1614 | File Attribute: Archive;FSODateLastModified: 11/15/2005 9:01:18 AM;FSOSize: 2137;FSODocType: WPD File;HashCode: 0160ED0DDD202E95F7A0B31E0ADA7C6D;SHA256HashCode: 0316994395344F49650EF5EE4B1F3D8325E3E9C313CF41232FE0784247F1D328 | | |
| 1615 | File Attribute: Archive;FSODateLastModified: 11/15/2005 9:01:18 AM;FSOSize: 2137;FSODocType: WPD File;HashCode: 0160ED0DDD202E95F7A0B31E0ADA7C6D;SHA256HashCode: 0316994395344F49650EF5EE4B1F3D8325E3E9C313CF41232FE0784247F1D328 | | |
| 1616 | Creation Date: 6/27/2005;Creator: TeX;Producer: pdfTeX;HashCode: 572F8CD5708379C570D2E3406EF42276;SHA256HashCode: | | |
| 1617 | Creation Date: 6/27/2005;Creator: TeX;Producer: pdfTeX;HashCode: 572F8CD5708379C570D2E3406EF42276;SHA256HashCode: | | |
| 1618 | Creation Date: 6/27/2005;Modified Date: 6/27/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 7C309B4C5537721ABC17A36246FCB799;SHA256HashCode: FFC176783CEC406309B70A5F2966C47F9E8691F2EB41CCC5678D5AA89A9EB6B8 | | |
| 1619 | File Attribute: Archive;FSODateLastModified: 6/27/2005 7:43:10 AM;FSOSize: 78822;FSODocType: WPD File;HashCode: B44BD02ABEEAFC789A79DC735241AB73;SHA256HashCode: 03346F832FFFC607B38A6AF17D67C E5FB14CDCEDBBF24C6A962D1DDC3C348E6B | | |
| 1620 | Creation Date: 6/27/2005;Modified Date: 6/27/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 7C309B4C5537721ABC17A36246FCB799;SHA256HashCode: FFC176783CEC406309B70A5F2966C47F9E8691F2EB41CCC5678D5AA89A9EB6B8 | | |
| 1621 | File Attribute: Archive;FSODateLastModified: 6/27/2005 7:43:10 AM;FSOSize: 78822;FSODocType: WPD File;HashCode: B44BD02ABEEAFC789A79DC735241AB73;SHA256HashCode: 03346F832FFFC607B38A6AF17D67C E5FB14CDCEDBBF24C6A962D1DDC3C348E6B | | |
| 1622 | File Attribute: Archive;FSODateLastModified: 12/14/2005 8:47:24 AM;FSOSize: 85459;FSODocType: WPD File;HashCode: E2AB8869E3BFDE1C816497D7BA5E546F;SHA256HashCode: EBD4BE5D7C562134AA85B1A62C646B29B6E1BF7DBD581F7965C3717BFFEE4B43 | | |
| 1623 | File Attribute: Archive;FSODateLastModified: 12/14/2005 8:47:24 AM;FSOSize: 85459;FSODocType: WPD File;HashCode: E2AB8869E3BFDE1C816497D7BA5E546F;SHA256HashCode: EBD4BE5D7C562134AA85B1A62C646B29B6E1BF7DBD581F7965C3717BFFEE4B43 | | |
| 1624 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 09D019E68DEAE47F4D7FC6DA27FAC2DF;SHA256HashCode: A102B85B11E26C9ADDD6626A5A96FF80674D06782985E686F8E58C42AB491F76 | | |
| 1625 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 09D019E68DEAE47F4D7FC6DA27FAC2DF;SHA256HashCode: A102B85B11E26C9ADDD6626A5A96FF80674D06782985E686F8E58C42AB491F76 | | |
| 1626 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 4C0176A9AFF660DFA5909BCA0E4B65B3;SHA256HashCode: E1FB21FE34033F648264C9B5883087D050369229F943ECC2BDAA1419890E9454 | | |
| 1627 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 4C0176A9AFF660DFA5909BCA0E4B65B3;SHA256HashCode: E1FB21FE34033F648264C9B5883087D050369229F943ECC2BDAA1419890E9454 | | |
| 1628 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 3FC751FA159D133C88905AC2592F5787;SHA256HashCode: 24CE8046515A5AC23E47CE4E470064CACD6B85F047DD33FC7B5F8D6CC9CC96A5 | | |
| 1629 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 3FC751FA159D133C88905AC2592F5787;SHA256HashCode: 24CE8046515A5AC23E47CE4E470064CACD6B85F047DD33FC7B5F8D6CC9CC96A5 | | |
| 1630 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: F6BE9857A600E29B1E4702C270F2BD53;SHA256HashCode: 628161FFFBE53DF55BFB2B65A8DEAE491DAF1E90418AF78A9F6C16C6753C10B5 | | |
| 1631 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: F6BE9857A600E29B1E4702C270F2BD53;SHA256HashCode: 628161FFFBE53DF55BFB2B65A8DEAE491DAF1E90418AF78A9F6C16C6753C10B5 | | |
| 1632 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 50A5961000BA34DDFBD3514BE673B5AE;SHA256HashCode: 43557A91F5E5EFC38A43B27C129DFC98560B1310DB49FB728DD6F67506D726E2 | | |
| 1633 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 50A5961000BA34DDFBD3514BE673B5AE;SHA256HashCode: 43557A91F5E5EFC38A43B27C129DFC98560B1310DB49FB728DD6F67506D726E2 | | |
| 1634 | File Attribute: Archive;FSODateLastModified: 10/28/2005 6:02:00 PM;FSOSize: 871;FSODocType: Text Document;HashCode: C423B26076E6F92DF78A396071FAF2C9;SHA256HashCode: 4FBA9F3195A853824A2671B857463A11BE2694A76BCC0583025533943B9E8CC8 | | |
| 1635 | File Attribute: Archive;FSODateLastModified: 11/3/2005 9:02:06 PM;FSOSize: 360;FSODocType: Text Document;HashCode: 62ADFD9D727B2DE7DF419C61817CC368;SHA256HashCode: F03850DED8BEC2662D06003C89F8E882F3AAFD047F7B740660E57F2ABBC27349 | | |
| 1636 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 5BA9B5D2F8E9DAB9323B52283015E024;SHA256HashCode: C0AFB987C91716055A78FAC87233A290D44C32C485E07927CE812834C9D74FCD | | |
| 1637 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 5BA9B5D2F8E9DAB9323B52283015E024;SHA256HashCode: C0AFB987C91716055A78FAC87233A290D44C32C485E07927CE812834C9D74FCD | | |
| 1638 | File Attribute: Archive;FSODateLastModified: 11/14/2005 2:54:14 PM;FSOSize: 271;FSODocType: WPD File;HashCode: D5B6D9FEACB860B4778D56834D5391A5;SHA256HashCode: 470CA0F37359416F1997EDA1BF230D2100ACD3745E521AF91AF6F3E2BB24D8D3 | | |
| 1639 | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:35:04 PM;FSOSize: 38116;FSODocType: Microsoft Word Document;HashCode: C029B92FA9AC886AE85A47E6AC90E2B0;SHA256HashCode: D10D9136CCE2C D0CCFB01DC6DBFF9A3BA1DF90C67538AD9E85D32EC7AB5F0AB4 | | |
| 1640 | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:28:24 PM;FSOSize: 38083;FSODocType: WPD File;HashCode: D70993EC8022C1D520208B34BFE4FF12;SHA256HashCode: 95AD772FD44A84143452C1A64A418A3CD4E45F6945A9D4E0DA0CDD48D44194A6 | | |
| 1641 | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:35:04 PM;FSOSize: 38116;FSODocType: Microsoft Word Document;HashCode: C029B92FA9AC886AE85A47E6AC90E2B0;SHA256HashCode: D10D9136CCE2C D0CCFB01DC6DBFF9A3BA1DF90C67538AD9E85D32EC7AB5F0AB4 | | |
| 1642 | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:28:24 PM;FSOSize: 38083;FSODocType: WPD File;HashCode: D70993EC8022C1D520208B34BFE4FF12;SHA256HashCode: 95AD772FD44A84143452C1A64A418A3CD4E45F6945A9D4E0DA0CDD48D44194A6 | | |
| 1643 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: A5CBD9CC3718FC385A5B4D450698A46D;SHA256HashCode: E87CC859171EE513DBD044F66466D8B476B2DA278BA59CD0890CA55C60FB8E6F | | |
| 1644 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: A5CBD9CC3718FC385A5B4D450698A46D;SHA256HashCode: E87CC859171EE513DBD044F66466D8B476B2DA278BA59CD0890CA55C60FB8E6F | | |

| | A | B | | | | |
|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE DocTitle |
| 1645 | AFNF009999 | AFNF009999 | AFNF009999 | AFNF009999 | 1 | Discovery documents\McKelvey | 9/8/2005 mckelvey 9-8-05(1).wpd |
| 1646 | AFNF010000 | AFNF010000 | AFNF010000 | AFNF010000 | 1 | Discovery documents\McKelvey | 9/8/2005 mckelvey 9-8-05.wpd |
| 1647 | AFNF010001 | AFNF010001 | AFNF010001 | AFNF010001 | 1 | Discovery documents\McKelvey | 10/24/2005 McKelvey affidavit(1).pdf |
| 1648 | AFNF010002 | AFNF010002 | AFNF010002 | AFNF010002 | 1 | Discovery documents\McKelvey | 10/24/2005 McKelvey affidavit(2).pdf |
| 1649 | AFNF010003 | AFNF010003 | AFNF010003 | AFNF010003 | 1 | Discovery documents\McKelvey | 10/24/2005 McKelvey affidavit.pdf |
| 1650 | AFNF010004 | AFNF010004 | AFNF010004 | AFNF010004 | 1 | Discovery documents\McKelvey | 11/18/2005 McKelvey fax.wpd |
| 1651 | AFNF010005 | AFNF010005 | AFNF010005 | AFNF010005 | 1 | Discovery documents\McKelvey | 6/21/2005 McKelvey(1).txt |
| 1652 | AFNF010006 | AFNF010006 | AFNF010006 | AFNF010006 | 1 | Discovery documents\McKelvey | 10/5/2005 McKelvey(2).txt |
| 1653 | AFNF010007 | AFNF010007 | AFNF010007 | AFNF010007 | 1 | Discovery documents\McKelvey | 9/12/2005 McKelvey(3).txt |
| 1654 | AFNF010008 | AFNF010008 | AFNF010008 | AFNF010008 | 1 | Discovery documents\McKelvey | 10/14/2005 McKelvey(4).txt |
| 1655 | AFNF010009 | AFNF010009 | AFNF010009 | AFNF010009 | 1 | Discovery documents\McKelvey | 10/11/2005 McKelvey(5).txt |
| 1656 | AFNF010010 | AFNF010010 | AFNF010010 | AFNF010010 | 1 | Discovery documents\McKelvey | 10/11/2005 McKelvey(6).txt |
| 1657 | AFNF010011 | AFNF010011 | AFNF010011 | AFNF010011 | 1 | Discovery documents\McKelvey | 11/5/2005 McKelvey.txt |
| 1658 | AFNF010012 | AFNF010018 | AFNF010012 | AFNF010018 | 7 | Discovery documents\McKelvey | 6/20/2005 measures taken to entrench current directors actionable(1).wpd |
| 1659 | AFNF010019 | AFNF010025 | AFNF010019 | AFNF010025 | 7 | Discovery documents\McKelvey | 6/20/2005 measures taken to entrench current directors actionable.wpd |
| 1660 | AFNF010026 | AFNF010030 | AFNF010026 | AFNF010030 | 5 | Discovery documents\McKelvey | 10/25/2005 memo of law in support of tro final(1).wpd |
| 1661 | AFNF010031 | AFNF010035 | AFNF010031 | AFNF010035 | 5 | Discovery documents\McKelvey | 10/25/2005 memo of law in support of tro final.wpd |
| 1662 | AFNF010036 | AFNF010040 | AFNF010036 | AFNF010040 | 5 | Discovery documents\McKelvey | 10/25/2005 memo of law in support of tro(1).wpd |
| 1663 | AFNF010041 | AFNF010045 | AFNF010041 | AFNF010045 | 5 | Discovery documents\McKelvey | 10/25/2005 memo of law in support of tro.wpd |
| 1664 | AFNF010046 | AFNF010049 | AFNF010046 | AFNF010049 | 4 | Discovery documents\McKelvey | 6/22/2005 Memo of Law In Support of(1).pdf |
| 1665 | AFNF010050 | AFNF010053 | AFNF010050 | AFNF010053 | 4 | Discovery documents\McKelvey | 6/22/2005 Memo of Law In Support of.pdf |
| 1666 | AFNF010054 | AFNF010054 | AFNF010054 | AFNF010054 | 1 | Discovery documents\McKelvey | 10/14/2005 memo re october 14 filing(1).wpd |
| 1667 | AFNF010055 | AFNF010055 | AFNF010055 | AFNF010055 | 1 | Discovery documents\McKelvey | 10/14/2005 memo re october 14 filing.wpd |
| 1668 | AFNF010056 | AFNF010056 | AFNF010056 | AFNF010056 | 1 | Discovery documents\McKelvey | 7/6/2005 Memo to all 070605 |
| 1669 | AFNF010057 | AFNF010057 | AFNF010057 | AFNF010057 | 1 | Discovery documents\McKelvey | 7/6/2005 Memo to all 070605(1) |
| 1670 | AFNF010058 | AFNF010058 | AFNF010058 | AFNF010058 | 1 | Discovery documents\McKelvey | 9/6/2005 Memo to all 090605(1).wpd |
| 1671 | AFNF010059 | AFNF010059 | AFNF010059 | AFNF010059 | 1 | Discovery documents\McKelvey | 9/6/2005 Memo to all 090605.wpd |
| 1672 | AFNF010060 | AFNF010064 | AFNF010060 | AFNF010064 | 5 | Discovery documents\McKelvey | 7/18/2005 Memorandum of Law In Support of Motion (071505)(1).pdf |
| 1673 | AFNF010065 | AFNF010069 | AFNF010065 | AFNF010069 | 5 | Discovery documents\McKelvey | 7/18/2005 Memorandum of Law In Support of Motion (071505).pdf |
| 1674 | AFNF010070 | AFNF010073 | AFNF010070 | AFNF010073 | 4 | Discovery documents\McKelvey | 10/25/2005 Memorandum of Law In Support(1).pdf |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 1645 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\mckelvey 9-8-05(1).wpd | |
| 1646 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\mckelvey 9-8-05.wpd | |
| 1647 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\McKelvey\McKelvey affidavit(1).pdf | |
| 1648 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\McKelvey\McKelvey affidavit(2).pdf | |
| 1649 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\McKelvey\McKelvey affidavit.pdf | |
| 1650 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\McKelvey fax.wpd | |
| 1651 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\McKelvey(1).txt | |
| 1652 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\McKelvey(2).txt | |
| 1653 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\McKelvey(3).txt | |
| 1654 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\McKelvey(4).txt | |
| 1655 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\McKelvey(5).txt | |
| 1656 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\McKelvey(6).txt | |
| 1657 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\McKelvey.txt | |
| 1658 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\measures taken to entrench current directors action.wpd | |
| 1659 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\measures taken to entrench current directors action[0001].wpd | |
| 1660 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\memo of law in support of tro final(1).wpd | |
| 1661 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\memo of law in support of tro final.wpd | |
| 1662 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\memo of law in support of tro(1).wpd | |
| 1663 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\memo of law in support of tro.wpd | |
| 1664 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Memo of Law In Support of(1).pdf | |
| 1665 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Memo of Law In Support of.pdf | |
| 1666 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\memo re october 14 filing(1).wpd | |
| 1667 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\memo re october 14 filing.wpd | |
| 1668 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Memo to all 070605 | |
| 1669 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Memo to all 070605(1) | |
| 1670 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Memo to all 090605(1).wpd | |
| 1671 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Memo to all 090605.wpd | |
| 1672 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Memorandum of Law In Support of Motion (071505)(1).pdf | |
| 1673 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Memorandum of Law In Support of Motion (071505).pdf | |
| 1674 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Memorandum of Law In Support(1).pdf | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1645 | File Attribute: Archive;FSODateLastModified: 9/8/2005 11:57:48 AM;FSOSize: 34974;FSODocType: WPD File;HashCode: 2244624DC101363236B30F54A3DDDED6;SHA256HashCode: 57CE15C5B209AEE1EFE2A1C3609D830011ED837B873DAB06E81177E834E0CB9F | | |
| 1646 | File Attribute: Archive;FSODateLastModified: 9/8/2005 11:57:48 AM;FSOSize: 34974;FSODocType: WPD File;HashCode: 2244624DC101363236B30F54A3DDDED6;SHA256HashCode: 57CE15C5B209AEE1EFE2A1C3609D830011ED837B873DAB06E81177E834E0CB9F | | |
| 1647 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: C832C2067156147DFEE0E9D1E5C8D2FC;SHA256HashCode: C7705F8B5FB6EDBFB784F90275BF1F3DB7F5551ED4C84E8AD4B74CBA7BB49781 | | |
| 1648 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: C832C2067156147DFEE0E9D1E5C8D2FC;SHA256HashCode: C7705F8B5FB6EDBFB784F90275BF1F3DB7F5551ED4C84E8AD4B74CBA7BB49781 | | |
| 1649 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: C832C2067156147DFEE0E9D1E5C8D2FC;SHA256HashCode: C7705F8B5FB6EDBFB784F90275BF1F3DB7F5551ED4C84E8AD4B74CBA7BB49781 | | |
| 1650 | File Attribute: Archive;FSODateLastModified: 11/18/2005 9:51:26 AM;FSOSize: 38887;FSODocType: WPD File;HashCode: 31A509FA39BD84F730BAF2237198B6AD;SHA256HashCode: 02E60412FEFE1A561BCEC013F4F0F04BB505C85B5D0E343C5014120C483E660F | | |
| 1651 | File Attribute: Archive;FSODateLastModified: 6/21/2005 8:22:46 PM;FSOSize: 453;FSODocType: Text Document;HashCode: 38F74D1074BDCB887B9AD4C73F257D35;SHA256HashCode: 911659FE437ACB31F5B4DD0AFEB9B305F3E2E612EEC678DB66A3C8BE899373CF | | |
| 1652 | File Attribute: Archive;FSODateLastModified: 10/5/2005 5:45:00 PM;FSOSize: 515;FSODocType: Text Document;HashCode: AA5E3F64A7536AB04F2F8146AE93F096;SHA256HashCode: DFDEFE1CB2E83A40320888A6A0E2DA6C3324283FFA2D7A2ADD76C426F982A526 | | |
| 1653 | File Attribute: Archive;FSODateLastModified: 9/12/2005 4:41:00 PM;FSOSize: 772;FSODocType: Text Document;HashCode: C30D90944244CF59A9773F9DED6A3AE4;SHA256HashCode: 0743D1CB475647987A9641F8762DFA7BEAF7F547ABB216EE91E0F70C79544C92 | | |
| 1654 | File Attribute: Archive;FSODateLastModified: 10/14/2005 9:08:00 AM;FSOSize: 1256;FSODocType: Text Document;HashCode: DD3C6AF6F1FC7AE40E176E6C15601A7A;SHA256HashCode: BC325A3FDC0A072EA4B0183A5716E7FE504401979AAEA6CD973C3BE6839384CF | | |
| 1655 | File Attribute: Archive;FSODateLastModified: 10/11/2005 12:54:00 PM;FSOSize: 429;FSODocType: Text Document;HashCode: 0F6439200AC09C239D086C58BC83F59A;SHA256HashCode: C61494FA8B4A918B77F8D3C47AA9D16D0F0996F6B3AF29EEFDD19F8AB2E8AB4F | | |
| 1656 | File Attribute: Archive;FSODateLastModified: 10/11/2005 12:25:00 PM;FSOSize: 308;FSODocType: Text Document;HashCode: 55992D5C8E5CEAB8E600E3AAE6ADE898;SHA256HashCode: EA79491BA8C0D21BE89F8851CF12F902383AD770D57B7D3FB3E8D847D4A409D4 | | |
| 1657 | File Attribute: Archive;FSODateLastModified: 11/5/2005 5:57:20 PM;FSOSize: 257;FSODocType: Text Document;HashCode: 47C3FCC22EAD25CA60F7B6BC8FC8F944;SHA256HashCode: EBC27DE1487105E3CA6981E1DDF6C31853FED6D16A82FDDBF2A9FB0289AE13FC | | |
| 1658 | File Attribute: Archive;FSODateLastModified: 6/20/2005 8:44:58 AM;FSOSize: 34153;FSODocType: WPD File;Original Filename: measures taken to entrench current directors actionable(1).wpd;HashCode: 121607DCBFF086956262C9078155EF8C;SHA256HashCode: 7C734DFB71D89860241D2CCB033139490FD5ACA845EFEF3E8957489D4FECD123 | | |
| 1659 | File Attribute: Archive;FSODateLastModified: 6/20/2005 8:44:58 AM;FSOSize: 34153;FSODocType: WPD File;Original Filename: measures taken to entrench current directors actionable.wpd;HashCode: 121607DCBFF086956262C9078155EF8C;SHA256HashCode: 7C734DFB71D89860241D2CCB033139490FD5ACA845EFEF3E8957489D4FECD123 | | |
| 1660 | File Attribute: Archive;FSODateLastModified: 10/25/2005 12:09:50 PM;FSOSize: 21046;FSODocType: WPD File;HashCode: 7233D4699390DA28DC50D2C1CA2607AF;SHA256HashCode: BB3AAD1F36AC769DC1A00A48457C8E586315DBDF63CF82C1DB1F63BD46F3F7D5 | | |
| 1661 | File Attribute: Archive;FSODateLastModified: 10/25/2005 12:09:50 PM;FSOSize: 21046;FSODocType: WPD File;HashCode: 7233D4699390DA28DC50D2C1CA2607AF;SHA256HashCode: BB3AAD1F36AC769DC1A00A48457C8E586315DBDF63CF82C1DB1F63BD46F3F7D5 | | |
| 1662 | File Attribute: Archive;FSODateLastModified: 10/25/2005 6:12:40 AM;FSOSize: 21044;FSODocType: WPD File;HashCode: EC41E690B9281919CE4A3688D24F6235;SHA256HashCode: 5C23CF7E743561EFACA2039E2ECE7EE544E76A4EDF23590466ACD19A468E5D7D | | |
| 1663 | File Attribute: Archive;FSODateLastModified: 10/25/2005 6:12:40 AM;FSOSize: 21044;FSODocType: WPD File;HashCode: EC41E690B9281919CE4A3688D24F6235;SHA256HashCode: 5C23CF7E743561EFACA2039E2ECE7EE544E76A4EDF23590466ACD19A468E5D7D | | |
| 1664 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 8DF3F34A27B0D54C99C4F2304E667C21;SHA256HashCode: 6B85C271EB05EA656AF5C338C34B2F53C47251BBDC8FDBA91864C5E9914B160D | | |
| 1665 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 8DF3F34A27B0D54C99C4F2304E667C21;SHA256HashCode: 6B85C271EB05EA656AF5C338C34B2F53C47251BBDC8FDBA91864C5E9914B160D | | |
| 1666 | File Attribute: Archive;FSODateLastModified: 10/14/2005 8:20:30 AM;FSOSize: 4145;FSODocType: WPD File;HashCode: 3736AAFFB6E07A5BA94F58089C3E4E24;SHA256HashCode: 78172DC806DC7B4F6796C53035B81D88C67B0B7DFA56D79457BB381585091692 | | |
| 1667 | File Attribute: Archive;FSODateLastModified: 10/14/2005 8:20:30 AM;FSOSize: 4145;FSODocType: WPD File;HashCode: 3736AAFFB6E07A5BA94F58089C3E4E24;SHA256HashCode: 78172DC806DC7B4F6796C53035B81D88C67B0B7DFA56D79457BB381585091692 | | |
| 1668 | File Attribute: Archive;FSODateLastModified: 7/6/2005 11:24:32 AM;FSOSize: 3950;FSODocType: File;HashCode: A24678CCB5D4FEA3177806B27B9D8ABF;SHA256HashCode: E68B8F6E3DAA84E84DA3EC65FA2314DDB9E28C0950CF66C388665442128B5E2E | | |
| 1669 | File Attribute: Archive;FSODateLastModified: 7/6/2005 11:24:32 AM;FSOSize: 3950;FSODocType: File;HashCode: A24678CCB5D4FEA3177806B27B9D8ABF;SHA256HashCode: E68B8F6E3DAA84E84DA3EC65FA2314DDB9E28C0950CF66C388665442128B5E2E | | |
| 1670 | File Attribute: Archive;FSODateLastModified: 9/6/2005 2:42:54 PM;FSOSize: 3990;FSODocType: WPD File;HashCode: 44DE3B55D2028D7963C97B0E77B272D8;SHA256HashCode: 9AA511FF6BF0C32F0BA3A59113B14B67202CC3B54A077E965528E747AA2364B8 | | |
| 1671 | File Attribute: Archive;FSODateLastModified: 9/6/2005 2:42:54 PM;FSOSize: 3990;FSODocType: WPD File;HashCode: 44DE3B55D2028D7963C97B0E77B272D8;SHA256HashCode: 9AA511FF6BF0C32F0BA3A59113B14B67202CC3B54A077E965528E747AA2364B8 | | |
| 1672 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 5AE221BF6A391EBE1ADF52934B7808C9;SHA256HashCode: 7F284BC61CA7FF6EDF3F8127A516B71B0D981772AF9F8A20DB164ABDAC013623 | | |
| 1673 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 5AE221BF6A391EBE1ADF52934B7808C9;SHA256HashCode: 7F284BC61CA7FF6EDF3F8127A516B71B0D981772AF9F8A20DB164ABDAC013623 | | |
| 1674 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 2C8180FEB0BEC15C9EC87FDCEFE37F2D;SHA256HashCode: C98AF7A3777DFDB478D763E57C96A03C0274E8E385ECBC0B4C97A493F17A2540 | | |

| | A | B | | | | |
|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE DocTitle |
| 1675 | AFNF010074 | AFNF010077 | AFNF010074 | AFNF010077 | 4 Discovery documents\McKelvey | 10/25/2005 Memorandum of Law In Support.pdf |
| 1676 | AFNF010078 | AFNF010078 | AFNF010078 | AFNF010078 | 1 Discovery documents\McKelvey | 10/11/2005 MEMORANDUMTOMARK 101105(1).wpd |
| 1677 | AFNF010079 | AFNF010079 | AFNF010079 | AFNF010079 | 1 Discovery documents\McKelvey | 10/11/2005 MEMORANDUMTOMARK 101105.wpd |
| 1678 | AFNF010080 | AFNF010080 | AFNF010080 | AFNF010080 | 1 Discovery documents\McKelvey | 10/22/2005 Monday Conference Call.txt |
| 1679 | AFNF010081 | AFNF010092 | AFNF010081 | AFNF010092 | 12 Discovery documents\McKelvey | 7/18/2005 Motion (071505)(1).pdf |
| 1680 | AFNF010093 | AFNF010104 | AFNF010093 | AFNF010104 | 12 Discovery documents\McKelvey | 7/18/2005 Motion (071505)(2).pdf |
| 1681 | AFNF010105 | AFNF010116 | AFNF010105 | AFNF010116 | 12 Discovery documents\McKelvey | 7/18/2005 Motion (071505).pdf |
| 1682 | AFNF010117 | AFNF010119 | AFNF010117 | AFNF010119 | 3 Discovery documents\McKelvey | 7/18/2005 Motion (AJP)(1).pdf |
| 1683 | AFNF010120 | AFNF010122 | AFNF010120 | AFNF010122 | 3 Discovery documents\McKelvey | 7/18/2005 Motion (AJP).pdf |
| 1684 | AFNF010123 | AFNF010125 | AFNF010123 | AFNF010125 | 3 Discovery documents\McKelvey | 6/22/2005 Motion (ALF)(1).pdf |
| 1685 | AFNF010126 | AFNF010128 | AFNF010126 | AFNF010128 | 3 Discovery documents\McKelvey | 7/18/2005 Motion (ALF)(2).pdf |
| 1686 | AFNF010129 | AFNF010131 | AFNF010129 | AFNF010131 | 3 Discovery documents\McKelvey | 6/22/2005 Motion (ALF)(3).pdf |
| 1687 | AFNF010132 | AFNF010134 | AFNF010132 | AFNF010134 | 3 Discovery documents\McKelvey | 7/18/2005 Motion (ALF).pdf |
| 1688 | AFNF010135 | AFNF010137 | AFNF010135 | AFNF010137 | 3 Discovery documents\McKelvey | 10/14/2005 Motion (JIF) 10-14-05(1).pdf |
| 1689 | AFNF010138 | AFNF010140 | AFNF010138 | AFNF010140 | 3 Discovery documents\McKelvey | 10/14/2005 Motion (JIF) 10-14-05.pdf |
| 1690 | AFNF010141 | AFNF010143 | AFNF010141 | AFNF010143 | 3 Discovery documents\McKelvey | 6/22/2005 Motion (JIF)(1).pdf |
| 1691 | AFNF010144 | AFNF010146 | AFNF010144 | AFNF010146 | 3 Discovery documents\McKelvey | 6/22/2005 Motion (JIF).pdf |
| 1692 | AFNF010147 | AFNF010153 | AFNF010147 | AFNF010153 | 7 Discovery documents\McKelvey | 6/21/2005 Motion and Order for Admission Pro Hac Vice ALF(1).pdf |
| 1693 | AFNF010154 | AFNF010160 | AFNF010154 | AFNF010160 | 7 Discovery documents\McKelvey | 6/21/2005 Motion and Order for Admission Pro Hac Vice ALF.pdf |
| 1694 | AFNF010161 | AFNF010167 | AFNF010161 | AFNF010167 | 7 Discovery documents\McKelvey | 6/21/2005 Motion and Order for Admission Pro Hac Vice JIF(1).pdf |
| 1695 | AFNF010168 | AFNF010174 | AFNF010168 | AFNF010174 | 7 Discovery documents\McKelvey | 6/21/2005 Motion and Order for Admission Pro Hac Vice JIF.pdf |
| 1696 | AFNF010175 | AFNF010177 | AFNF010175 | AFNF010177 | 3 Discovery documents\McKelvey | 10/26/2005 Motion and Order for Admission Pro Hac Vice(1).pdf |
| 1697 | AFNF010178 | AFNF010180 | AFNF010178 | AFNF010180 | 3 Discovery documents\McKelvey | 10/26/2005 Motion and Order for Admission Pro Hac Vice.pdf |
| 1698 | AFNF010181 | AFNF010193 | AFNF010181 | AFNF010193 | 13 Discovery documents\McKelvey | 6/22/2005 Motion for Injunctive Relief(1).pdf |
| 1699 | AFNF010194 | AFNF010211 | AFNF010194 | AFNF010211 | 18 Discovery documents\McKelvey | 7/18/2005 Motion for Injunctive Relief(1).wpd |
| 1700 | AFNF010212 | AFNF010224 | AFNF010212 | AFNF010224 | 13 Discovery documents\McKelvey | 6/22/2005 Motion for Injunctive Relief.pdf |
| 1701 | AFNF010225 | AFNF010242 | AFNF010225 | AFNF010242 | 18 Discovery documents\McKelvey | 7/18/2005 Motion for Injunctive Relief.wpd |
| 1702 | AFNF010243 | AFNF010247 | AFNF010243 | AFNF010247 | 5 Discovery documents\McKelvey | 10/25/2005 Motion for Temporary Restraining Order and Application(1).pdf |
| 1703 | AFNF010248 | AFNF010252 | AFNF010248 | AFNF010252 | 5 Discovery documents\McKelvey | 10/25/2005 Motion for Temporary Restraining Order and Application.pdf |
| 1704 | AFNF010253 | AFNF010259 | AFNF010253 | AFNF010259 | 7 Discovery documents\McKelvey | 7/14/2005 Motion Pro Hac Vice for AJP (1).wpd |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 1675 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Memorandum of Law In Support.pdf | |
| 1676 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\MEMORANDUMTOMARK 101105(1).wpd | |
| 1677 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\MEMORANDUMTOMARK 101105.wpd | |
| 1678 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Monday Conference Call.txt | |
| 1679 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Motion (071505)(1).pdf | |
| 1680 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Motion (071505)(2).pdf | |
| 1681 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Motion (071505).pdf | |
| 1682 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Motion (AJP)(1).pdf | |
| 1683 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Motion (AJP).pdf | |
| 1684 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Motion (ALF)(1).pdf | |
| 1685 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Motion (ALF)(2).pdf | |
| 1686 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Motion (ALF)(3).pdf | |
| 1687 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Motion (ALF).pdf | |
| 1688 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Motion (JIF) 10-14-05(1).pdf | |
| 1689 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Motion (JIF) 10-14-05.pdf | |
| 1690 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Motion (JIF)(1).pdf | |
| 1691 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Motion (JIF).pdf | |
| 1692 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Motion and Order for Admission Pro Hac Vice ALF(1).pdf | |
| 1693 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Motion and Order for Admission Pro Hac Vice ALF.pdf | |
| 1694 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Motion and Order for Admission Pro Hac Vice JIF(1).pdf | |
| 1695 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Motion and Order for Admission Pro Hac Vice JIF.pdf | |
| 1696 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Motion and Order for Admission Pro Hac Vice(1).pdf | |
| 1697 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Motion and Order for Admission Pro Hac Vice.pdf | |
| 1698 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Motion for Injunctive Relief(1).pdf | |
| 1699 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Motion for Injunctive Relief(1).wpd | |
| 1700 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Motion for Injunctive Relief.pdf | |
| 1701 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Motion for Injunctive Relief.wpd | |
| 1702 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Motion for Temporary Restraining Order and Applicat.pdf | |
| 1703 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Motion for Temporary Restraining Order and Applicat[0001].pdf | |
| 1704 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Motion Pro Hac Vice for AJP (1).wpd | |

| | | P | Q |
|---|---|---|---|
| 1 | OtherProps | ResponsiveTerms | CustomMessage |
| 1675 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 2C8180FEB0BEC15C9EC87FDCEFE37F2D;SHA256HashCode: C98AF7A3777DFDB478D763E57C96A03C0274E8E385ECBC0B4C97A493F17A2540 | | |
| 1676 | File Attribute: Archive;FSODateLastModified: 10/11/2005 8:25:48 AM;FSOSize: 9074;FSODocType: WPD File;HashCode: DAD9E470936D7F8CD01DC1C74CD6238A;SHA256HashCode: 0079301D711D262B45753F428C25E6553067CBE74DC02E0745602EB57DF557EE | | |
| 1677 | File Attribute: Archive;FSODateLastModified: 10/11/2005 8:25:48 AM;FSOSize: 9074;FSODocType: WPD File;HashCode: DAD9E470936D7F8CD01DC1C74CD6238A;SHA256HashCode: 0079301D711D262B45753F428C25E6553067CBE74DC02E0745602EB57DF557EE | | |
| 1678 | File Attribute: Archive;FSODateLastModified: 10/22/2005 4:59:50 PM;FSOSize: 1192;FSODocType: Text Document;HashCode: 21D33B1F8A5E17A3014D2B0CE55D9614;SHA256HashCode: 69718D05EF8DE70F8DBC1D0773B0AF067D6074EE2541374538404527E4D49FAB | | |
| 1679 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 65F5D3105CEBCA67F48167262FED8F59;SHA256HashCode: F784FAD7BBB1F3751530B5CAEE0B97CD299CAE1DF1ED266599C1920AD88E952B | | |
| 1680 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 65F5D3105CEBCA67F48167262FED8F59;SHA256HashCode: F784FAD7BBB1F3751530B5CAEE0B97CD299CAE1DF1ED266599C1920AD88E952B | | |
| 1681 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 65F5D3105CEBCA67F48167262FED8F59;SHA256HashCode: F784FAD7BBB1F3751530B5CAEE0B97CD299CAE1DF1ED266599C1920AD88E952B | | |
| 1682 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 2E9E77CB40031DA7267F3DB644DB8CFA;SHA256HashCode: 1F8A9B47C3E6CE48547692DAE989CEA2987EBDF0DD70C5BD435DA031E14D4988 | | |
| 1683 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 2E9E77CB40031DA7267F3DB644DB8CFA;SHA256HashCode: 1F8A9B47C3E6CE48547692DAE989CEA2987EBDF0DD70C5BD435DA031E14D4988 | | |
| 1684 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: C610A2873C2C65B958A805C58CF5D3B0;SHA256HashCode: E6D37634948E37362347C1583F111701DAF52CE944AF88C81DEB3E5A0BEBDB28 | | |
| 1685 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 07081481E071420D1F60321F4AA9CF4F;SHA256HashCode: D7CD7322DD088C1355355732BD3DF435E5EE1D7DB27631F32D1E6FFE9802FEBC | | |
| 1686 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: C610A2873C2C65B958A805C58CF5D3B0;SHA256HashCode: E6D37634948E37362347C1583F111701DAF52CE944AF88C81DEB3E5A0BEBDB28 | | |
| 1687 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 07081481E071420D1F60321F4AA9CF4F;SHA256HashCode: D7CD7322DD088C1355355732BD3DF435E5EE1D7DB27631F32D1E6FFE9802FEBC | | |
| 1688 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: B11C91D92F58F2308B6B65D59C9781BB;SHA256HashCode: 6DF78F8438CB6E383B8271CCE626A287C5B7193374E5467768330D75C436A717 | | |
| 1689 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: B11C91D92F58F2308B6B65D59C9781BB;SHA256HashCode: 6DF78F8438CB6E383B8271CCE626A287C5B7193374E5467768330D75C436A717 | | |
| 1690 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: DBDB2CF7C370F5CEACE42BF5D40453B0;SHA256HashCode: 18239B601EEE29ACBA80B495B921C428863FF2276F404824E77F9974CC4667A4 | | |
| 1691 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: DBDB2CF7C370F5CEACE42BF5D40453B0;SHA256HashCode: 18239B601EEE29ACBA80B495B921C428863FF2276F404824E77F9974CC4667A4 | | |
| 1692 | Creation Date: 6/21/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 32D86CDC925657E3E88C1C17A9832156;SHA256HashCode: 86E970E488EECEF85AB04FD259214D8F4803CE65142C0AA2D7E7E17C2E6C169B | | |
| 1693 | Creation Date: 6/21/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 32D86CDC925657E3E88C1C17A9832156;SHA256HashCode: 86E970E488EECEF85AB04FD259214D8F4803CE65142C0AA2D7E7E17C2E6C169B | | |
| 1694 | Creation Date: 6/21/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 6E83D7BD94E248C6FDFF994F4EC86948;SHA256HashCode: ADF4417815010FD2EC03DD02B2B1CEB0586C50286FACA26A22748E96AD2F8ED6 | | |
| 1695 | Creation Date: 6/21/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 6E83D7BD94E248C6FDFF994F4EC86948;SHA256HashCode: ADF4417815010FD2EC03DD02B2B1CEB0586C50286FACA26A22748E96AD2F8ED6 | | |
| 1696 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: D39446FE141A87D7425983F6615A8129;SHA256HashCode: 55E58CF01B917D410DE831BEC3E5A9C28671A840C3F60F9D7A078B5C92083EA9 | | |
| 1697 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: D39446FE141A87D7425983F6615A8129;SHA256HashCode: 55E58CF01B917D410DE831BEC3E5A9C28671A840C3F60F9D7A078B5C92083EA9 | | |
| 1698 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: F62ACFB77C2AF38FA089D7BA6B876C77;SHA256HashCode: 04705077FE446EF55239E4878E5F7C17457B9E1BC247605BFA361F61B3380261 | | |
| 1699 | File Attribute: Archive;FSODateLastModified: 7/18/2005 6:17:22 AM;FSOSize: 71142;FSODocType: WPD File;HashCode: 951E3E0379A6A98E4FFE16573ED231A9;SHA256HashCode: DECE3356D9EF1C38A961402B0B3AACA438F3BA0EE3CDE0D825B3DE98C96FC0B5 | | |
| 1700 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: F62ACFB77C2AF38FA089D7BA6B876C77;SHA256HashCode: 04705077FE446EF55239E4878E5F7C17457B9E1BC247605BFA361F61B3380261 | | |
| 1701 | File Attribute: Archive;FSODateLastModified: 7/18/2005 6:17:22 AM;FSOSize: 71142;FSODocType: WPD File;HashCode: 951E3E0379A6A98E4FFE16573ED231A9;SHA256HashCode: DECE3356D9EF1C38A961402B0B3AACA438F3BA0EE3CDE0D825B3DE98C96FC0B5 | | |
| 1702 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;;Original Filename: Motion for Temporary Restraining Order and Application(1).pdf;HashCode: E9EA6C3102EB6EE97D489E645E835195;SHA256HashCode: E6671E7054F6DB3935E9E5F66CB0459E5240C5A4F02D9313B3AD4339BD3927D5 | | |
| 1703 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;;Original Filename: Motion for Temporary Restraining Order and Application.pdf;HashCode: E9EA6C3102EB6EE97D489E645E835195;SHA256HashCode: E6671E7054F6DB3935E9E5F66CB0459E5240C5A4F02D9313B3AD4339BD3927D5 | | |
| 1704 | File Attribute: Archive;FSODateLastModified: 7/14/2005 1:22:20 PM;FSOSize: 19804;FSODocType: WPD File;HashCode: 08943E5918E0E5C4AE2F3DEC52EAD201;SHA256HashCode: 8D0F8FD243D6BBF3257C75B0C0F820C06778D2D6FB5438D1553BC3C995E639E1 | | |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | | | | | | |
| 1705 | AFNF010260 | AFNF010266 | AFNF010260 | AFNF010266 | 7 | Discovery documents\McKelvey | 7/14/2005 | Motion Pro Hac Vice for AJP.wpd |
| 1706 | AFNF010267 | AFNF010273 | AFNF010267 | AFNF010273 | 7 | Discovery documents\McKelvey | 7/18/2005 | Motion Pro Hac Vice for AJP 071805 (1).wpd |
| 1707 | AFNF010274 | AFNF010280 | AFNF010274 | AFNF010280 | 7 | Discovery documents\McKelvey | 7/18/2005 | Motion Pro Hac Vice for AJP 071805.wpd |
| 1708 | AFNF010281 | AFNF010287 | AFNF010281 | AFNF010287 | 7 | Discovery documents\McKelvey | 6/21/2005 | Motion Pro Hac Vice for ALF(1).wpd |
| 1709 | AFNF010288 | AFNF010292 | AFNF010288 | AFNF010292 | 5 | Discovery documents\McKelvey | 7/18/2005 | Motion Pro Hac Vice for ALF-071505(1).wpd |
| 1710 | AFNF010293 | AFNF010297 | AFNF010293 | AFNF010297 | 5 | Discovery documents\McKelvey | 7/18/2005 | Motion Pro Hac Vice for ALF-071505.wpd |
| 1711 | AFNF010298 | AFNF010302 | AFNF010298 | AFNF010302 | 5 | Discovery documents\McKelvey | 6/22/2005 | Motion Pro Hac Vice for ALF-CORRECTED 062205(1).wpd |
| 1712 | AFNF010303 | AFNF010307 | AFNF010303 | AFNF010307 | 5 | Discovery documents\McKelvey | 6/22/2005 | Motion Pro Hac Vice for ALF-CORRECTED 062205.wpd |
| 1713 | AFNF010308 | AFNF010312 | AFNF010308 | AFNF010312 | 5 | Discovery documents\McKelvey | 7/14/2005 | Motion Pro Hac Vice for ALF-CORRECTED(1).wpd |
| 1714 | AFNF010313 | AFNF010317 | AFNF010313 | AFNF010317 | 5 | Discovery documents\McKelvey | 7/14/2005 | Motion Pro Hac Vice for ALF-CORRECTED.wpd |
| 1715 | AFNF010318 | AFNF010324 | AFNF010318 | AFNF010324 | 7 | Discovery documents\McKelvey | 6/21/2005 | Motion Pro Hac Vice for ALF.wpd |
| 1716 | AFNF010325 | AFNF010330 | AFNF010325 | AFNF010330 | 6 | Discovery documents\McKelvey | 6/22/2005 | Motion Pro Hac Vice for jif(1).wpd |
| 1717 | AFNF010331 | AFNF010338 | AFNF010331 | AFNF010338 | 8 | Discovery documents\McKelvey | 10/26/2005 | Motion Pro Hac Vice for jif- 10-26-05(1).wpd |
| 1718 | AFNF010339 | AFNF010346 | AFNF010339 | AFNF010346 | 8 | Discovery documents\McKelvey | 10/26/2005 | Motion Pro Hac Vice for jif- 10-26-05.wpd |
| 1719 | AFNF010347 | AFNF010353 | AFNF010347 | AFNF010353 | 7 | Discovery documents\McKelvey | 10/14/2005 | Motion Pro Hac Vice for jif-CORRECTED(1).wpd |
| 1720 | AFNF010354 | AFNF010360 | AFNF010354 | AFNF010360 | 7 | Discovery documents\McKelvey | 10/14/2005 | Motion Pro Hac Vice for jif-CORRECTED.wpd |
| 1721 | AFNF010361 | AFNF010366 | AFNF010361 | AFNF010366 | 6 | Discovery documents\McKelvey | 6/22/2005 | Motion Pro Hac Vice for jif.wpd |
| 1722 | AFNF010367 | AFNF010373 | AFNF010367 | AFNF010373 | 7 | Discovery documents\McKelvey | 9/26/2005 | motion to withdraw(1).wpd |
| 1723 | AFNF010374 | AFNF010380 | AFNF010374 | AFNF010380 | 7 | Discovery documents\McKelvey | 9/26/2005 | motion to withdraw.wpd |
| 1724 | AFNF010381 | AFNF010381 | AFNF010381 | AFNF010381 | 1 | Discovery documents\McKelvey | 10/29/2005 | nathaniel orme's proxy.txt |
| 1725 | AFNF010382 | AFNF010396 | AFNF010382 | AFNF010396 | 15 | Discovery documents\McKelvey | 10/21/2005 | nd illinois complaint.pdg(1).pdf |
| 1726 | AFNF010397 | AFNF010411 | AFNF010397 | AFNF010411 | 15 | Discovery documents\McKelvey | 10/21/2005 | nd illinois complaint.pdg.pdf |
| 1727 | AFNF010412 | AFNF010429 | AFNF010412 | AFNF010429 | 18 | Discovery documents\McKelvey | 11/13/2005 | nevins case(1).wpd |
| 1728 | AFNF010430 | AFNF010447 | AFNF010430 | AFNF010447 | 18 | Discovery documents\McKelvey | 11/13/2005 | nevins case.wpd |
| 1729 | AFNF010448 | AFNF010450 | AFNF010448 | AFNF010450 | 3 | Discovery documents\McKelvey | 10/26/2005 | New Board of Directors Elected at SmartVideo Technologies.txt |
| 1730 | AFNF010451 | AFNF010451 | AFNF010451 | AFNF010451 | 1 | Discovery documents\McKelvey | 11/3/2005 | notes from conversations on November 3(1).wpd |
| 1731 | AFNF010452 | AFNF010452 | AFNF010452 | AFNF010452 | 1 | Discovery documents\McKelvey | 11/3/2005 | notes from conversations on November 3.wpd |
| 1732 | AFNF010453 | AFNF010453 | AFNF010453 | AFNF010453 | 1 | Discovery documents\McKelvey | 7/18/2005 | notes of conversation with Michael Harris 07-14-05(1).wpd |
| 1733 | AFNF010454 | AFNF010454 | AFNF010454 | AFNF010454 | 1 | Discovery documents\McKelvey | 7/18/2005 | notes of conversation with Michael Harris 07-14-05.wpd |
| 1734 | AFNF010455 | AFNF010455 | AFNF010455 | AFNF010455 | 1 | Discovery documents\McKelvey | 10/6/2005 | notes of conversations of 100605(1).wpd |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 1705 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Motion Pro Hac Vice for AJP.wpd | |
| 1706 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Motion Pro Hac Vice for AJP 071805 (1).wpd | |
| 1707 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Motion Pro Hac Vice for AJP 071805.wpd | |
| 1708 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Motion Pro Hac Vice for ALF(1).wpd | |
| 1709 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Motion Pro Hac Vice for ALF-071505(1).wpd | |
| 1710 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Motion Pro Hac Vice for ALF-071505.wpd | |
| 1711 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Motion Pro Hac Vice for ALF-CORRECTED 062205(1).wpd | |
| 1712 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Motion Pro Hac Vice for ALF-CORRECTED 062205.wpd | |
| 1713 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Motion Pro Hac Vice for ALF-CORRECTED(1).wpd | |
| 1714 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Motion Pro Hac Vice for ALF-CORRECTED.wpd | |
| 1715 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Motion Pro Hac Vice for ALF.wpd | |
| 1716 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Motion Pro Hac Vice for jif(1).wpd | |
| 1717 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Motion Pro Hac Vice for jif- 10-26-05(1).wpd | |
| 1718 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Motion Pro Hac Vice for jif- 10-26-05.wpd | |
| 1719 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Motion Pro Hac Vice for jif-CORRECTED(1).wpd | |
| 1720 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Motion Pro Hac Vice for jif-CORRECTED.wpd | |
| 1721 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Motion Pro Hac Vice for jif.wpd | |
| 1722 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\motion to withdraw(1).wpd | |
| 1723 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\motion to withdraw.wpd | |
| 1724 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\nathaniel orme's proxy.txt | |
| 1725 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\nd illinois complaint.pdg(1).pdf | |
| 1726 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\nd illinois complaint.pdg.pdf | |
| 1727 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\nevins case(1).wpd | |
| 1728 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\nevins case.wpd | |
| 1729 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\New Board of Directors Elected at SmartVideo Techno.txt | |
| 1730 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\notes from conversations on November 3(1).wpd | |
| 1731 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\notes from conversations on November 3.wpd | |
| 1732 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\notes of conversation with Michael Harris 07-14-05(.wpd | |
| 1733 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\notes of conversation with Michael Harris 07-14-05.wpd | |
| 1734 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\notes of conversations of 100605(1).wpd | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | | |
| 1705 | File Attribute: Archive;FSODateLastModified: 7/14/2005 1:22:20 PM;FSOSize: 19804;FSODocType: WPD File;HashCode: 08943E5918E0E5C4AE2F3DEC52EAD201;SHA256HashCode: 8D0F8FD243D6BBF3257C75B0C0F820C06778D2D6FB5438D1553BC3C995E639E1 | | |
| 1706 | File Attribute: Archive;FSODateLastModified: 7/18/2005 11:59:36 AM;FSOSize: 19984;FSODocType: WPD File;HashCode: EBD7297B2980F9074F4013220398158B;SHA256HashCode: 93CB411D2B90C64F975D271A74921BB67883467D99381094DE43A24C728FC56A | | |
| 1707 | File Attribute: Archive;FSODateLastModified: 7/18/2005 11:59:36 AM;FSOSize: 19984;FSODocType: WPD File;HashCode: EBD7297B2980F9074F4013220398158B;SHA256HashCode: 93CB411D2B90C64F975D271A74921BB67883467D99381094DE43A24C728FC56A | | |
| 1708 | File Attribute: Archive;FSODateLastModified: 6/21/2005 6:43:50 AM;FSOSize: 17278;FSODocType: WPD File;HashCode: F6E9BD7A9CD1E2165116D0492702DA83;SHA256HashCode: 3A828DB9998AB8DED6AEAF51CA006B88146C6A6C668897B9FBE8FC4D05EA375F | | |
| 1709 | File Attribute: Archive;FSODateLastModified: 7/18/2005 5:38:36 AM;FSOSize: 19306;FSODocType: WPD File;HashCode: D0F2ADEA629D6D628634A1CF0A5F21E2;SHA256HashCode: DC6C4F8E6DCEBB133DBFAD2DAAB6ED99F82C9EF47158CCFBFE08D0FD0F6B4A33 | | |
| 1710 | File Attribute: Archive;FSODateLastModified: 7/18/2005 5:38:36 AM;FSOSize: 19306;FSODocType: WPD File;HashCode: D0F2ADEA629D6D628634A1CF0A5F21E2;SHA256HashCode: DC6C4F8E6DCEBB133DBFAD2DAAB6ED99F82C9EF47158CCFBFE08D0FD0F6B4A33 | | |
| 1711 | File Attribute: Archive;FSODateLastModified: 6/22/2005 7:21:40 AM;FSOSize: 18738;FSODocType: WPD File;HashCode: D894B1B39AA77FB985FD6ECC470F2799;SHA256HashCode: E0D5264CEDFA6D83D32502E08557DBA30B83337DE190B0538AA2802CD393EEAD | | |
| 1712 | File Attribute: Archive;FSODateLastModified: 6/22/2005 7:21:40 AM;FSOSize: 18738;FSODocType: WPD File;HashCode: D894B1B39AA77FB985FD6ECC470F2799;SHA256HashCode: E0D5264CEDFA6D83D32502E08557DBA30B83337DE190B0538AA2802CD393EEAD | | |
| 1713 | File Attribute: Archive;FSODateLastModified: 7/14/2005 1:25:56 PM;FSOSize: 19334;FSODocType: WPD File;HashCode: C2257ECE7D635E36283E1B65BC45A92E;SHA256HashCode: D3B97BF392C3AD93376CAE58017FFCE463360E325F3677F2ECD9FFAC1211D433 | | |
| 1714 | File Attribute: Archive;FSODateLastModified: 7/14/2005 1:25:56 PM;FSOSize: 19334;FSODocType: WPD File;HashCode: C2257ECE7D635E36283E1B65BC45A92E;SHA256HashCode: D3B97BF392C3AD93376CAE58017FFCE463360E325F3677F2ECD9FFAC1211D433 | | |
| 1715 | File Attribute: Archive;FSODateLastModified: 6/21/2005 6:43:50 AM;FSOSize: 17278;FSODocType: WPD File;HashCode: F6E9BD7A9CD1E2165116D0492702DA83;SHA256HashCode: 3A828DB9998AB8DED6AEAF51CA006B88146C6A6C668897B9FBE8FC4D05EA375F | | |
| 1716 | File Attribute: Archive;FSODateLastModified: 6/22/2005 7:09:50 AM;FSOSize: 17226;FSODocType: WPD File;HashCode: 0CE7D343C3F45298544E3EB5422E361B;SHA256HashCode: 529F57F78125FDB36139A1BD13ACFE12632C59E73BC894BA3245ED6647A3CBCD | | |
| 1717 | File Attribute: Archive;FSODateLastModified: 10/26/2005 10:01:24 AM;FSOSize: 26258;FSODocType: WPD File;HashCode: 93E6DAC4232A0C7533E4E01D4346634E;SHA256HashCode: BCD83E8696A6CF36A679680AD06487EA9569B9978E572FDEDEB8EF7315CFE87D | | |
| 1718 | File Attribute: Archive;FSODateLastModified: 10/26/2005 10:01:24 AM;FSOSize: 26258;FSODocType: WPD File;HashCode: 93E6DAC4232A0C7533E4E01D4346634E;SHA256HashCode: BCD83E8696A6CF36A679680AD06487EA9569B9978E572FDEDEB8EF7315CFE87D | | |
| 1719 | File Attribute: Archive;FSODateLastModified: 10/14/2005 10:39:18 AM;FSOSize: 19625;FSODocType: WPD File;HashCode: 7F5894CCAAFEC0E1DCF006744BA8A434;SHA256HashCode: 9BF0D7C921118B38B0FE0C7521F30E778BB3F4BAD132125CE2C90FF451677DBE | | |
| 1720 | File Attribute: Archive;FSODateLastModified: 10/14/2005 10:39:18 AM;FSOSize: 19625;FSODocType: WPD File;HashCode: 7F5894CCAAFEC0E1DCF006744BA8A434;SHA256HashCode: 9BF0D7C921118B38B0FE0C7521F30E778BB3F4BAD132125CE2C90FF451677DBE | | |
| 1721 | File Attribute: Archive;FSODateLastModified: 6/22/2005 7:09:50 AM;FSOSize: 17226;FSODocType: WPD File;HashCode: 0CE7D343C3F45298544E3EB5422E361B;SHA256HashCode: 529F57F78125FDB36139A1BD13ACFE12632C59E73BC894BA3245ED6647A3CBCD | | |
| 1722 | File Attribute: Archive;FSODateLastModified: 9/26/2005 6:54:32 AM;FSOSize: 37387;FSODocType: WPD File;HashCode: 9D5375AD44048924FF965D79F7B60A4E;SHA256HashCode: 3D2FD827EEC3AEC485B7E81C8697356DCABB5F1C32A4A18A3AA3BBE66CD37635 | | |
| 1723 | File Attribute: Archive;FSODateLastModified: 9/26/2005 6:54:32 AM;FSOSize: 37387;FSODocType: WPD File;HashCode: 9D5375AD44048924FF965D79F7B60A4E;SHA256HashCode: 3D2FD827EEC3AEC485B7E81C8697356DCABB5F1C32A4A18A3AA3BBE66CD37635 | | |
| 1724 | File Attribute: Archive;FSODateLastModified: 10/29/2005 6:40:38 PM;FSOSize: 954;FSODocType: Text Document;HashCode: C90AEF93B18EF797BF5A27A6B097E7C8;SHA256HashCode: FED446C8E8FE4A16AB5A2CD7935C4CE9FE7BD220E0ADE5D109BF38408543DD75 | | |
| 1725 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: B9660C2A34B17861F890E748F8124B35;SHA256HashCode: 8074BCD5A7BDEBA4E63759444CCC5FA265749094C351864DDDAB2AD848C1095A | | |
| 1726 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: B9660C2A34B17861F890E748F8124B35;SHA256HashCode: 8074BCD5A7BDEBA4E63759444CCC5FA265749094C351864DDDAB2AD848C1095A | | |
| 1727 | File Attribute: Archive;FSODateLastModified: 11/13/2005 8:13:26 AM;FSOSize: 91384;FSODocType: WPD File;HashCode: AFD1742030B2A6BB4E4CA2758BFD86F4;SHA256HashCode: 232A6BBEB64A85ADC2A248729728CF901B598B9E39205EBAD52B08964591F070 | | |
| 1728 | File Attribute: Archive;FSODateLastModified: 11/13/2005 8:13:26 AM;FSOSize: 91384;FSODocType: WPD File;HashCode: AFD1742030B2A6BB4E4CA2758BFD86F4;SHA256HashCode: 232A6BBEB64A85ADC2A248729728CF901B598B9E39205EBAD52B08964591F070 | | |
| 1729 | File Attribute: Archive;FSODateLastModified: 10/26/2005 1:31:48 PM;FSOSize: 4741;FSODocType: Text Document;Original Filename: New Board of Directors Elected at SmartVideo Technologies.txt;HashCode: AAC395B0C4FC459827303C87F50AF67D;SHA256HashCode: 513CD5EBE55F0DE2F6E11A5D4FE77B4552DE0F8CCB4B62B3193C117459D6A12C | | |
| 1730 | File Attribute: Archive;FSODateLastModified: 11/3/2005 9:57:12 AM;FSOSize: 2910;FSODocType: WPD File;HashCode: D5D6CBE8D7AA36AEE161A4311B8EFF33;SHA256HashCode: 243C8400BF7E592A1D26EC48C52085A2B455FB5E01EF635178F33C754909F55E | | |
| 1731 | File Attribute: Archive;FSODateLastModified: 11/3/2005 9:57:12 AM;FSOSize: 2910;FSODocType: WPD File;HashCode: D5D6CBE8D7AA36AEE161A4311B8EFF33;SHA256HashCode: 243C8400BF7E592A1D26EC48C52085A2B455FB5E01EF635178F33C754909F55E | | |
| 1732 | File Attribute: Archive;FSODateLastModified: 7/18/2005 8:22:36 AM;FSOSize: 8741;FSODocType: WPD File;Original Filename: notes of conversation with Michael Harris 07-14-05(1).wpd;HashCode: 5C540790D9E29BA8CC192FAD430DEF72;SHA256HashCode: DE1F57351169D84BDEAC278CFBA49B9E96462F7DDBC4FCCF6FBF563AC803BA35 | | |
| 1733 | File Attribute: Archive;FSODateLastModified: 8/18/2005 8:22:36 AM;FSOSize: 8741;FSODocType: WPD File;HashCode: 5C540790D9E29BA8CC192FAD430DEF72;SHA256HashCode: DE1F57351169D84BDEAC278CFBA49B9E96462F7DDBC4FCCF6FBF563AC803BA35 | | |
| 1734 | File Attribute: Archive;FSODateLastModified: 10/6/2005 2:27:00 PM;FSOSize: 2790;FSODocType: WPD File;HashCode: CB2E71E08910075AF7687D435CE490F8;SHA256HashCode: 641CAF870CC77DA5690D7F7A84270E5A0E615AB5A47552DCA3210B1CC03EE728 | | |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | | | | | | |
| 1735 | AFNF010456 | AFNF010456 | AFNF010456 | AFNF010456 | 1 | Discovery documents\McKelvey | 10/6/2005 | notes of conversations of 100605.wpd |
| 1736 | AFNF010457 | AFNF010458 | AFNF010457 | AFNF010458 | 2 | Discovery documents\McKelvey | 7/18/2005 | Notice of Motion (071505)(1).pdf |
| 1737 | AFNF010459 | AFNF010460 | AFNF010459 | AFNF010460 | 2 | Discovery documents\McKelvey | 7/18/2005 | Notice of Motion (071505).pdf |
| 1738 | AFNF010461 | AFNF010462 | AFNF010461 | AFNF010462 | 2 | Discovery documents\McKelvey | 6/22/2005 | Notice of Motion for Injunctive Relief(1).pdf |
| 1739 | AFNF010463 | AFNF010464 | AFNF010463 | AFNF010464 | 2 | Discovery documents\McKelvey | 6/22/2005 | Notice of Motion for Injunctive Relief.pdf |
| 1740 | AFNF010465 | AFNF010466 | AFNF010465 | AFNF010466 | 2 | Discovery documents\McKelvey | 11/16/2005 | Notice of Service(1).pdf |
| 1741 | AFNF010467 | AFNF010468 | AFNF010467 | AFNF010468 | 2 | Discovery documents\McKelvey | 11/16/2005 | Notice of Service.pdf |
| 1742 | AFNF010469 | AFNF010476 | AFNF010469 | AFNF010476 | 8 | Discovery documents\McKelvey | 11/14/2005 | Notice to Take Dep. of Plaintiff - 30(b)(6)(1).pdf |
| 1743 | AFNF010477 | AFNF010484 | AFNF010477 | AFNF010484 | 8 | Discovery documents\McKelvey | 11/14/2005 | Notice to Take Dep. of Plaintiff - 30(b)(6).pdf |
| 1744 | AFNF010485 | AFNF010485 | AFNF010485 | AFNF010485 | 1 | Discovery documents\McKelvey | 11/14/2005 | Nov-05 |
| 1745 | AFNF010486 | AFNF010486 | AFNF010486 | AFNF010486 | 1 | Discovery documents\McKelvey | 11/14/2005 | November 2005(1) |
| 1746 | AFNF010487 | AFNF010487 | AFNF010487 | AFNF010487 | 1 | Discovery documents\McKelvey | 11/13/2005 | Obligation of Registrants in Communicating with Ben.txt |
| 1747 | AFNF010488 | AFNF010488 | AFNF010488 | AFNF010488 | 1 | Discovery documents\McKelvey | 11/5/2005 | Obligation of registrants in communicating with ben[0001].txt |
| 1748 | AFNF010489 | AFNF010489 | AFNF010489 | AFNF010489 | 1 | Discovery documents\McKelvey | 6/21/2005 | Ok to inspect books.txt |
| 1749 | AFNF010490 | AFNF010490 | AFNF010490 | AFNF010490 | 1 | Discovery documents\McKelvey | 11/14/2005 | Oops.txt |
| 1750 | AFNF010491 | AFNF010491 | AFNF010491 | AFNF010491 | 1 | Discovery documents\McKelvey | 11/15/2005 | Opposition Brief.txt |
| 1751 | AFNF010492 | AFNF010492 | AFNF010492 | AFNF010492 | 1 | Discovery documents\McKelvey | 7/18/2005 | Order (071505)(1).pdf |
| 1752 | AFNF010493 | AFNF010493 | AFNF010493 | AFNF010493 | 1 | Discovery documents\McKelvey | 7/18/2005 | Order (071505).pdf |
| 1753 | AFNF010494 | AFNF010494 | AFNF010494 | AFNF010494 | 1 | Discovery documents\McKelvey | 7/18/2005 | Order (AJP)(1).pdf |
| 1754 | AFNF010495 | AFNF010495 | AFNF010495 | AFNF010495 | 1 | Discovery documents\McKelvey | 7/18/2005 | Order (AJP).pdf |
| 1755 | AFNF010496 | AFNF010496 | AFNF010496 | AFNF010496 | 1 | Discovery documents\McKelvey | 6/22/2005 | Order (ALF)(1).pdf |
| 1756 | AFNF010497 | AFNF010497 | AFNF010497 | AFNF010497 | 1 | Discovery documents\McKelvey | 7/18/2005 | Order (ALF)(2).pdf |
| 1757 | AFNF010498 | AFNF010498 | AFNF010498 | AFNF010498 | 1 | Discovery documents\McKelvey | 6/22/2005 | Order (ALF)(3).pdf |
| 1758 | AFNF010499 | AFNF010499 | AFNF010499 | AFNF010499 | 1 | Discovery documents\McKelvey | 7/18/2005 | Order (ALF).pdf |
| 1759 | AFNF010500 | AFNF010500 | AFNF010500 | AFNF010500 | 1 | Discovery documents\McKelvey | 10/14/2005 | Order (JIF) 10-14-05(1).pdf |
| 1760 | AFNF010501 | AFNF010501 | AFNF010501 | AFNF010501 | 1 | Discovery documents\McKelvey | 10/14/2005 | Order (JIF) 10-14-05.pdf |
| 1761 | AFNF010502 | AFNF010502 | AFNF010502 | AFNF010502 | 1 | Discovery documents\McKelvey | 6/22/2005 | Order (JIF)(1).pdf |
| 1762 | AFNF010503 | AFNF010503 | AFNF010503 | AFNF010503 | 1 | Discovery documents\McKelvey | 6/22/2005 | Order (JIF).pdf |
| 1763 | AFNF010504 | AFNF010504 | AFNF010504 | AFNF010504 | 1 | Discovery documents\McKelvey | 10/26/2005 | Order allowing JIF to appear Pro Hac Vice(1).pdf |
| 1764 | AFNF010505 | AFNF010505 | AFNF010505 | AFNF010505 | 1 | Discovery documents\McKelvey | 10/26/2005 | Order allowing JIF to appear Pro Hac Vice.pdf |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1735 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\notes of conversations of 100605.wpd | |
| 1736 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Notice of Motion (071505)(1).pdf | |
| 1737 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Notice of Motion (071505).pdf | |
| 1738 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Notice of Motion for Injunctive Relief(1).pdf | |
| 1739 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Notice of Motion for Injunctive Relief.pdf | |
| 1740 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Notice of Service(1).pdf | |
| 1741 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Notice of Service.pdf | |
| 1742 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Notice to Take Dep. of Plaintiff - 30(b)(6)(1).pdf | |
| 1743 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Notice to Take Dep. of Plaintiff - 30(b)(6).pdf | |
| 1744 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\November 2005 | |
| 1745 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\November 2005(1) | |
| 1746 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Obligation of Registrants in Communicating with Ben.txt | |
| 1747 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Obligation of registrants in communicating with ben[0001].txt | |
| 1748 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Ok to inspect books.txt | |
| 1749 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Oops.txt | |
| 1750 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Opposition Brief.txt | |
| 1751 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Order (071505)(1).pdf | |
| 1752 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Order (071505).pdf | |
| 1753 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Order (AJP)(1).pdf | |
| 1754 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Order (AJP).pdf | |
| 1755 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Order (ALF)(1).pdf | |
| 1756 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Order (ALF)(2).pdf | |
| 1757 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Order (ALF)(3).pdf | |
| 1758 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Order (ALF).pdf | |
| 1759 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Order (JIF) 10-14-05(1).pdf | |
| 1760 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Order (JIF) 10-14-05.pdf | |
| 1761 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Order (JIF)(1).pdf | |
| 1762 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Order (JIF).pdf | |
| 1763 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Order allowing JIF to appear Pro Hac Vice(1).pdf | |
| 1764 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Order allowing JIF to appear Pro Hac Vice.pdf | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | | |
| 1735 | File Attribute: Archive;FSODateLastModified: 10/6/2005 2:27:00 PM;FSOSize: 2790;FSODocType: WPD File;HashCode: CB2E71E08910075AF7687D435CE490F8;SHA256HashCode: 641CAF870CC77DA5690D7F7A84270E5A0E615AB5A47552DCA3210B1CC03EE728 | | |
| 1736 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 24C93EC994AFA3D89414EB7100D07B60;SHA256HashCode: 1473D2BDC0EA4B868335D82BE5177B26DCC0AF21CD37F6BFB0E48154FC3E5B5A | | |
| 1737 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 24C93EC994AFA3D89414EB7100D07B60;SHA256HashCode: 1473D2BDC0EA4B868335D82BE5177B26DCC0AF21CD37F6BFB0E48154FC3E5B5A | | |
| 1738 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 11BB252E080742868B3029BF0E321B0E;SHA256HashCode: A528F6F31AFD489954919FF33C33CE4ADCC6760DDFCD44257AFF7D35AE218CAD | | |
| 1739 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 11BB252E080742868B3029BF0E321B0E;SHA256HashCode: A528F6F31AFD489954919FF33C33CE4ADCC6760DDFCD44257AFF7D35AE218CAD | | |
| 1740 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: D7458F5BD367F4477EC71E693D8969F1;SHA256HashCode: DB890F990EF9F4368E942140340E88590384D47BB4F6569A66BDEADDC81A143B | | |
| 1741 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: D7458F5BD367F4477EC71E693D8969F1;SHA256HashCode: DB890F990EF9F4368E942140340E88590384D47BB4F6569A66BDEADDC81A143B | | |
| 1742 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: AC7F922FDB335FDE5F928EA1A1AE250F;SHA256HashCode: E3673072A5BB9CCF194A1DFA1867298BA7838020301F549ED5216E1D82F3F17E | | |
| 1743 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: AC7F922FDB335FDE5F928EA1A1AE250F;SHA256HashCode: E3673072A5BB9CCF194A1DFA1867298BA7838020301F549ED5216E1D82F3F17E | | |
| 1744 | File Attribute: Archive;FSODateLastModified: 11/14/2005 6:45:28 AM;FSOSize: 3601;FSODocType: File;HashCode: 27B230F6F346D4CE792F256226949D60;SHA256HashCode: 3AC1EB19BCE89805E8D641B7214E95D9A19909FA99006BB6C39D3CE9E7EB742D | | |
| 1745 | File Attribute: Archive;FSODateLastModified: 11/14/2005 6:45:28 AM;FSOSize: 3601;FSODocType: File;HashCode: 27B230F6F346D4CE792F256226949D60;SHA256HashCode: 3AC1EB19BCE89805E8D641B7214E95D9A19909FA99006BB6C39D3CE9E7EB742D | | |
| 1746 | File Attribute: Archive;FSODateLastModified: 11/13/2005 6:09:34 PM;FSOSize: 301;FSODocType: Text Document;HashCode: 5DEC3BF39EF288BD62E20B537731A334;SHA256HashCode: 04EEB93B56737B0B25856BC07FB278FF7262D6110878BF4CD8E181C556DC3F4C | | |
| 1747 | File Attribute: Archive;FSODateLastModified: 11/5/2005 1:59:52 AM;FSOSize: 194;FSODocType: Text Document;Original Filename: Obligation of registrants in communicating with ben[0001].txt;HashCode: 0FDF594D147F1DEA3D8F099E44F001CA;SHA256HashCode: 5756161FC8255B25B2B7BA418558E20A1D6D3073693EA68D4C794CEEA6C3E01B | | |
| 1748 | File Attribute: Archive;FSODateLastModified: 6/21/2005 4:33:00 PM;FSOSize: 1030;FSODocType: Text Document;HashCode: 3C1836FFAAEACA50D82FD0223B696A00;SHA256HashCode: 9264590104EF0BFADB489929CC613D30BBE1DC6CD5BF6C3E477B04FE313D189F | | |
| 1749 | File Attribute: Archive;FSODateLastModified: 11/14/2005 1:29:00 AM;FSOSize: 830;FSODocType: Text Document;HashCode: 1F657510B11D567274C26EA94A511A33;SHA256HashCode: 78FAFAA9D762F0217AF0464349E48E9CCB0E12BA8D643D7753138CD861BDC6E6 | | |
| 1750 | File Attribute: Archive;FSODateLastModified: 11/15/2005 3:36:10 PM;FSOSize: 568;FSODocType: File;HashCode: C01A2EB6AB6CB5B0FB2575D79CBB3924;SHA256HashCode: D390706D2A8F530C3D3C4BFAAD3A1D4C7129264228527A0BDAF475D33B281C51 | | |
| 1751 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: FB6F0EAD7AB732DF6D7AA6C8B59670DA;SHA256HashCode: 3C035CBC978B04C0647319F820AD1FCF7BC430C568674A8056FCC1FEB340EC3E | | |
| 1752 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: FB6F0EAD7AB732DF6D7AA6C8B59670DA;SHA256HashCode: 3C035CBC978B04C0647319F820AD1FCF7BC430C568674A8056FCC1FEB340EC3E | | |
| 1753 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: C87611E95CAF6C6058697AFA757B2D33;SHA256HashCode: E2CD7BD6A0A6E664EBDFD557B3B5E6F39B758CB2C3B0DAF1489F4577C3B6092E | | |
| 1754 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: C87611E95CAF6C6058697AFA757B2D33;SHA256HashCode: E2CD7BD6A0A6E664EBDFD557B3B5E6F39B758CB2C3B0DAF1489F4577C3B6092E | | |
| 1755 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 1792702ED2BB6BE85F810AE610A998BD;SHA256HashCode: 22FF641F4AFD4D2DDC6E58EFED483C7292F8BBF9BE663654E1A25B130037C0B0 | | |
| 1756 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 23FF6E3E7853F9CD5BD148B5B7EEF081;SHA256HashCode: 20722B39026741EE71145F1DF1782A88EB0868D614A429CD7CB99565A2C1680A | | |
| 1757 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 1792702ED2BB6BE85F810AE610A998BD;SHA256HashCode: 22FF641F4AFD4D2DDC6E58EFED483C7292F8BBF9BE663654E1A25B130037C0B0 | | |
| 1758 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 23FF6E3E7853F9CD5BD148B5B7EEF081;SHA256HashCode: 20722B39026741EE71145F1DF1782A88EB0868D614A429CD7CB99565A2C1680A | | |
| 1759 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 177C0C193F54483ABC20691FC209C76B;SHA256HashCode: B8412E683B24F6E350DEF721CE50BE56411849EBC5A8C59F86F0DF397311D20B | | |
| 1760 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 177C0C193F54483ABC20691FC209C76B;SHA256HashCode: B8412E683B24F6E350DEF721CE50BE56411849EBC5A8C59F86F0DF397311D20B | | |
| 1761 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: B92C79BC018FD1944F95B3EDCCE509C8;SHA256HashCode: C10110B78BC41DCFCD2D87B704536990620CF70F074B6AFF0DFE5135B8A96B05 | | |
| 1762 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: B92C79BC018FD1944F95B3EDCCE509C8;SHA256HashCode: C10110B78BC41DCFCD2D87B704536990620CF70F074B6AFF0DFE5135B8A96B05 | | |
| 1763 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: C0E7A26FF6E31E8D432129B98C920EF0;SHA256HashCode: 92E607938BA411F441CE49FDA196BBE9F2BC4A8131E06A4EDDC4FBA405BC85D4 | | |
| 1764 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: C0E7A26FF6E31E8D432129B98C920EF0;SHA256HashCode: 92E607938BA411F441CE49FDA196BBE9F2BC4A8131E06A4EDDC4FBA405BC85D4 | | |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | | | | | | |
| 1765 | AFNF010506 | AFNF010506 | AFNF010506 | AFNF010506 | 1 | Discovery documents\McKelvey | 6/22/2005 | Order(1).pdf |
| 1766 | AFNF010507 | AFNF010507 | AFNF010507 | AFNF010507 | 1 | Discovery documents\McKelvey | 6/22/2005 | Order.pdf |
| 1767 | AFNF010508 | AFNF010509 | AFNF010508 | AFNF010509 | 2 | Discovery documents\McKelvey | 11/13/2005 | outline for argument(1).wpd |
| 1768 | AFNF010510 | AFNF010511 | AFNF010510 | AFNF010511 | 2 | Discovery documents\McKelvey | 11/13/2005 | outline for argument.wpd |
| 1769 | AFNF010512 | AFNF010514 | AFNF010512 | AFNF010514 | 3 | Discovery documents\McKelvey | 11/9/2005 | Outline.txt |
| 1770 | AFNF010515 | AFNF010515 | AFNF010515 | AFNF010515 | 1 | Discovery documents\McKelvey | 6/22/2005 | Overtime 2005 #7 |
| 1771 | AFNF010516 | AFNF010516 | AFNF010516 | AFNF010516 | 1 | Discovery documents\McKelvey | 6/22/2005 | Overtime 2005 #7(1) |
| 1772 | AFNF010517 | AFNF010586 | AFNF010517 | AFNF010586 | 70 | Discovery documents\McKelvey | 10/30/2005 | 272_200510302204070965.pdf |
| 1773 | AFNF010587 | AFNF010656 | AFNF010587 | AFNF010656 | 70 | Discovery documents\McKelvey | 10/30/2005 | 272_200510302204070965.pdf |
| 1774 | AFNF010657 | AFNF010713 | AFNF010657 | AFNF010713 | 57 | Discovery documents\McKelvey | 10/30/2005 | 479_200510302206320873.pdf |
| 1775 | AFNF010714 | AFNF010770 | AFNF010714 | AFNF010770 | 57 | Discovery documents\McKelvey | 10/30/2005 | 479_200510302206320873.pdf |
| 1776 | AFNF010771 | AFNF010809 | AFNF010771 | AFNF010809 | 39 | Discovery documents\McKelvey | 10/30/2005 | 408_200510302307510610.pdf |
| 1777 | AFNF010810 | AFNF010848 | AFNF010810 | AFNF010848 | 39 | Discovery documents\McKelvey | 10/30/2005 | 408_200510302307510610.pdf |
| 1778 | AFNF010849 | AFNF010849 | AFNF010849 | AFNF010849 | 1 | Discovery documents\McKelvey | 10/14/2005 | Patriot Aviation.txt |
| 1779 | AFNF010850 | AFNF010850 | AFNF010850 | AFNF010850 | 1 | Discovery documents\McKelvey | 10/26/2005 | pearson affidavit(1).doc |
| 1780 | AFNF010851 | AFNF010851 | AFNF010851 | AFNF010851 | 1 | Discovery documents\McKelvey | 10/26/2005 | pearson affidavit.doc |
| 1781 | AFNF010852 | AFNF010852 | AFNF010852 | AFNF010852 | 1 | Discovery documents\McKelvey | 10/26/2005 | Pearson affidavit.txt |
| 1782 | AFNF010853 | AFNF010853 | AFNF010853 | AFNF010853 | 1 | Discovery documents\McKelvey | 11/1/2005 | Please call when you can re TRO Issues.txt |
| 1783 | AFNF010854 | AFNF010855 | AFNF010854 | AFNF010855 | 2 | Discovery documents\McKelvey | 10/31/2005 | PR  Delaware Chancery Court Leaves Current SmartVid.txt |
| 1784 | AFNF010856 | AFNF010856 | AFNF010856 | AFNF010856 | 1 | Discovery documents\McKelvey | 11/8/2005 | PR Suggested changes.txt |
| 1785 | AFNF010857 | AFNF010857 | AFNF010857 | AFNF010857 | 1 | Discovery documents\McKelvey | 11/8/2005 | Status Quo Restraining Order on SmartVideo Executed by Delaware Court |
| 1786 | AFNF010858 | AFNF010858 | AFNF010858 | AFNF010858 | 1 | Discovery documents\McKelvey | 11/8/2005 | Status Quo Restraining Order on SmartVideo Executed by Delaware Court |
| 1787 | AFNF010859 | AFNF010859 | AFNF010859 | AFNF010859 | 1 | Discovery documents\McKelvey | 11/8/2005 | Status Quo Restraining Order on SmartVideo Executed by Delaware Court |
| 1788 | AFNF010860 | AFNF010860 | AFNF010860 | AFNF010860 | 1 | Discovery documents\McKelvey | 6/24/2005 | Praecipe for Expedite Writ(1).pdf |
| 1789 | AFNF010861 | AFNF010861 | AFNF010861 | AFNF010861 | 1 | Discovery documents\McKelvey | 6/24/2005 | Praecipe for Expedite Writ.pdf |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 1765 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Order(1).pdf | |
| 1766 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Order.pdf | |
| 1767 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\outline for argument(1).wpd | |
| 1768 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\outline for argument.wpd | |
| 1769 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Outline.txt | |
| 1770 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Overtime 2005 #7 | |
| 1771 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Overtime 2005 #7(1) | |
| 1772 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Part 1 - Compendium of Cases(1).pdf | |
| 1773 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Part 1 - Compendium of Cases.pdf | |
| 1774 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Part 2 - Compendium of Cases(1).pdf | |
| 1775 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Part 2 - Compendium of Cases.pdf | |
| 1776 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery documents\McKelvey\Part 3 - Compendium of Cases(1).pdf | |
| 1777 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery documents\McKelvey\Part 3 - Compendium of Cases.pdf | |
| 1778 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Patriot Aviation.txt | |
| 1779 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\pearson affidavit(1).doc | |
| 1780 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\pearson affidavit.doc | |
| 1781 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Pearson affidavit.txt | |
| 1782 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Please call when you can re TRO Issues.txt | |
| 1783 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\PR  Delaware Chancery Court Leaves Current SmartVid.txt | |
| 1784 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\PR Suggested changes.txt | |
| 1785 | Microsoft Word | Rick Seifert | | | D:\Source\Files\Discovery documents\McKelvey\pr with JIF edits(1).doc | |
| 1786 | Microsoft Word | Rick Seifert | | | D:\Source\Files\Discovery documents\McKelvey\pr with JIF edits(2).doc | |
| 1787 | Microsoft Word | Rick Seifert | | | D:\Source\Files\Discovery documents\McKelvey\pr with JIF edits.doc | |
| 1788 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Praecipe for Expedite Writ(1).pdf | |
| 1789 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Praecipe for Expedite Writ.pdf | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1765 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 9934D916C97DDDDBA47F1CF0D3D6CD76;SHA256HashCode: 0E5C94B984FAC56CF7B8E2E64C2C2F50EAF6319C4B7C45EA4522B0F09EA28250 | | |
| 1766 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 9934D916C97DDDDBA47F1CF0D3D6CD76;SHA256HashCode: 0E5C94B984FAC56CF7B8E2E64C2C2F50EAF6319C4B7C45EA4522B0F09EA28250 | | |
| 1767 | File Attribute: Archive;FSODateLastModified: 11/13/2005 11:48:52 AM;FSOSize: 21570;FSODocType: WPD File;HashCode: EB81018BEE36B45974F03361DA5A38B7;SHA256HashCode: AB39D05CC95BEA9FE9D7B40E55F4EAC28D93A515EB68E89EBF342C367D2C1133 | | |
| 1768 | File Attribute: Archive;FSODateLastModified: 11/13/2005 11:48:52 AM;FSOSize: 21570;FSODocType: WPD File;HashCode: EB81018BEE36B45974F03361DA5A38B7;SHA256HashCode: AB39D05CC95BEA9FE9D7B40E55F4EAC28D93A515EB68E89EBF342C367D2C1133 | | |
| 1769 | File Attribute: Archive;FSODateLastModified: 11/9/2005 8:00:00 PM;FSOSize: 3410;FSODocType: Text Document;HashCode: 49C1CC855538F350C4AE333EAB979D99;SHA256HashCode: 3984B0883721522582C672DE91656205EF1AD834541ABC1450DB65FFD209478B | | |
| 1770 | File Attribute: Archive;FSODateLastModified: 6/22/2005 5:49:02 AM;FSOSize: 2470;FSODocType: File;HashCode: A6D94FC63D63A16771A28D7099C4BE08;SHA256HashCode: 0194975B39051D9DFB7D12BC34BC2FAF66C899838097734F42E4135472A7EA01 | | |
| 1771 | File Attribute: Archive;FSODateLastModified: 6/22/2005 5:49:02 AM;FSOSize: 2470;FSODocType: File;HashCode: A6D94FC63D63A16771A28D7099C4BE08;SHA256HashCode: 0194975B39051D9DFB7D12BC34BC2FAF66C899838097734F42E4135472A7EA01 | | |
| 1772 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 20C0E2072DD70F16ADE6479E3AB988C2;SHA256HashCode: 42EA0EC8EBA085C990F6D208F3F8C5E8A8DC4F449AAEBBCF5877A82500E82111 | | |
| 1773 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 20C0E2072DD70F16ADE6479E3AB988C2;SHA256HashCode: 42EA0EC8EBA085C990F6D208F3F8C5E8A8DC4F449AAEBBCF5877A82500E82111 | | |
| 1774 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 226F1B5BA378350FB1A4DFD87A67A62E;SHA256HashCode: A6B884A9C12D0613CEAFC99F03FE174D1344C77BED74929A3598580BFD19CB10 | | |
| 1775 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 226F1B5BA378350FB1A4DFD87A67A62E;SHA256HashCode: A6B884A9C12D0613CEAFC99F03FE174D1344C77BED74929A3598580BFD19CB10 | | |
| 1776 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: E18121C4EC3F160C6CE9B8ED25C3BEEC;SHA256HashCode: 00BE8FF0CD0A04A7C0A8587DD32813D82AC824906C8FF550BF7AA16CD72C4C72 | | |
| 1777 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: E18121C4EC3F160C6CE9B8ED25C3BEEC;SHA256HashCode: 00BE8FF0CD0A04A7C0A8587DD32813D82AC824906C8FF550BF7AA16CD72C4C72 | | |
| 1778 | File Attribute: Archive;FSODateLastModified: 10/14/2005 1:07:46 PM;FSOSize: 153;FSODocType: Text Document;HashCode: AAA3A1A1611172DA7DB0B24C38DEFB4D;SHA256HashCode: 1ADE0AEA3DC12448C6CAE142F6FD9EF6F2D846A4C7DBF1032CE150B4BF65E0DB | | |
| 1779 | File Attribute: Archive;FSODateLastModified: 10/26/2005 12:02:14 PM;FSOSize: 3969;FSODocType: Microsoft Word Document;HashCode: E2C54870B1D513482CDD2914821CD585;SHA256HashCode: 29497CC4D5A9A79DE463307D2BF6D8ABBC9C7666F3BFEC1CAD68822BAE08F95B | | |
| 1780 | File Attribute: Archive;FSODateLastModified: 10/26/2005 12:02:14 PM;FSOSize: 3969;FSODocType: Microsoft Word Document;HashCode: E2C54870B1D513482CDD2914821CD585;SHA256HashCode: 29497CC4D5A9A79DE463307D2BF6D8ABBC9C7666F3BFEC1CAD68822BAE08F95B | | |
| 1781 | File Attribute: Archive;FSODateLastModified: 10/26/2005 4:02:00 PM;FSODocType: Text Document;HashCode: DEA2F722F9487B07EC48FF4DDB4AD629;SHA256HashCode: 9D9763E8AED78FAA132396C00A0CA1E1CB4CDBCA4A1B1E8F1004F7EBA75263F2 | | |
| 1782 | File Attribute: Archive;FSODateLastModified: 11/1/2005 9:36:22 PM;FSOSize: 1237;FSODocType: File;HashCode: 828EE2DE69244F103350B717DA058831;SHA256HashCode: ABF693415E4184253C5C3C11F06C5BC1E0F724AD2836A76982A8DD3C85B58C07 | | |
| 1783 | File Attribute: Archive;FSODateLastModified: 10/31/2005 7:34:42 PM;FSOSize: 3557;FSODocType: Text Document;HashCode: 2F56E7242D543D7059A9D9F04FB09756;SHA256HashCode: 8C752C780C61AC755405D4D8819BF3697B6C5EC7D628A7F345BE627483DACD84 | | |
| 1784 | File Attribute: Archive;FSODateLastModified: 11/8/2005 4:17:14 PM;FSOSize: 204;FSODocType: Text Document;HashCode: 572A235E773CA5A1CF83716D988FEDAC;SHA256HashCode: 043250428810BB116F6EB359C9970AA7874195BA4335606F9C0BDDEB2956A8D3 | | |
| 1785 | File Attribute: Archive;FSODateLastModified: 11/8/2005 1:07:02 PM;FSOSize: 23040;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/8/2005 1:06:00 PM;OfficeDateLastPrinted: 11/4/2005 8:37:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 424;OfficePageCount: 1;OfficeParagraphCount: 4;OfficeLineCount: 20;OfficeCharacterCount: 2421;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 1;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;_PreviousAdHocReviewCycleID: -1726077004;_AuthorEmailDisplayName: Daniel McKelvey;_AuthorEmail: mckelvey@fortepartners.com;_EmailSubject: John s minor edits;_AdHocReviewCycleID: 1360299064;_PID_HLINKS: g{"http://finance.yahoo.com/q/h?s=smvd.obS)http://finance.yahoo.com/q?s=smvd.ob&d=t;HashCode: 10AEFC985B4BCB16C8DE2FB60000F1DA;SHA256HashCode: | | |
| 1786 | File Attribute: Archive;FSODateLastModified: 11/8/2005 5:07:28 PM;FSOSize: 26624;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/8/2005 1:06:00 PM;OfficeDateLastPrinted: 11/4/2005 8:37:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 424;OfficePageCount: 1;OfficeParagraphCount: 4;OfficeLineCount: 20;OfficeCharacterCount: 2421;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 1;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;_PID_HLINKS: g{"http://finance.yahoo.com/q/h?s=smvd.obS)http://finance.yahoo.com/q?s=smvd.ob&d=t;HashCode: 1FA0EB0293246DCDA17BBA7C1A8D6440;SHA256HashCode: 4F9DEA2FD9E0A6992870CBE0A0093A878EA2E84E3319AADEF4AAC1B70B5AE255 | | |
| 1787 | File Attribute: Archive;FSODateLastModified: 11/8/2005 1:07:02 PM;FSOSize: 23040;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/8/2005 1:06:00 PM;OfficeDateLastPrinted: 11/4/2005 8:37:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 424;OfficePageCount: 1;OfficeParagraphCount: 4;OfficeLineCount: 20;OfficeCharacterCount: 2421;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 1;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;_PreviousAdHocReviewCycleID: -1726077004;_AuthorEmailDisplayName: Daniel McKelvey;_AuthorEmail: mckelvey@fortepartners.com;_EmailSubject: John s minor edits;_AdHocReviewCycleID: 1360299064;_PID_HLINKS: g{"http://finance.yahoo.com/q/h?s=smvd.obS)http://finance.yahoo.com/q?s=smvd.ob&d=t;HashCode: 10AEFC985B4BCB16C8DE2FB60000F1DA;SHA256HashCode: | | |
| 1788 | Creation Date: 6/24/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 4F5220A1E91D55DB42E56A1B8B44038D;SHA256HashCode: F76BB8FFEF4A2E0CB30C69F1EDFC3F1B9A984E1B7D326A1E94C7D60391952FB9 | | |
| 1789 | Creation Date: 6/24/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 4F5220A1E91D55DB42E56A1B8B44038D;SHA256HashCode: F76BB8FFEF4A2E0CB30C69F1EDFC3F1B9A984E1B7D326A1E94C7D60391952FB9 | | |

| | A | B | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
| 1790 | AFNF010862 | AFNF010862 | AFNF010862 | AFNF010862 | 1 | Discovery documents\McKelvey | 7/22/2005 | praecipe for expedited relief 072205(1).wpd |
| 1791 | AFNF010863 | AFNF010863 | AFNF010863 | AFNF010863 | 1 | Discovery documents\McKelvey | 7/22/2005 | praecipe for expedited relief 072205.wpd |
| 1792 | AFNF010864 | AFNF010864 | AFNF010864 | AFNF010864 | 1 | Discovery documents\McKelvey | 6/24/2005 | praecipe for expedited relief(1).wpd |
| 1793 | AFNF010865 | AFNF010865 | AFNF010865 | AFNF010865 | 1 | Discovery documents\McKelvey | 6/24/2005 | praecipe for expedited relief.wpd |
| 1794 | AFNF010866 | AFNF010866 | AFNF010866 | AFNF010866 | 1 | Discovery documents\McKelvey | 7/22/2005 | Praecipe for Expedited Writ 072205(1).pdf |
| 1795 | AFNF010867 | AFNF010867 | AFNF010867 | AFNF010867 | 1 | Discovery documents\McKelvey | 7/22/2005 | Praecipe for Expedited Writ 072205.pdf |
| 1796 | AFNF010868 | AFNF010906 | AFNF010868 | AFNF010906 | 39 | Discovery documents\McKelvey | 11/14/2005 | 359_200511150249210161.pdf |
| 1797 | AFNF010907 | AFNF010907 | AFNF010907 | AFNF010907 | 1 | Discovery documents\McKelvey | 11/8/2005 | Press release On SQO.txt |
| 1798 | AFNF010908 | AFNF010916 | AFNF010908 | AFNF010916 | 9 | Discovery documents\McKelvey | 11/16/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 1799 | AFNF010917 | AFNF010925 | AFNF010917 | AFNF010925 | 9 | Discovery documents\McKelvey | 11/15/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 1800 | AFNF010926 | AFNF010934 | AFNF010926 | AFNF010934 | 9 | Discovery documents\McKelvey | 11/15/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 1801 | AFNF010935 | AFNF010943 | AFNF010935 | AFNF010943 | 9 | Discovery documents\McKelvey | 11/16/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 1802 | AFNF010944 | AFNF010944 | AFNF010944 | AFNF010944 | 1 | Discovery documents\McKelvey | 11/15/2005 | pretrial order contested facts(1).wpd |
| 1803 | AFNF010945 | AFNF010945 | AFNF010945 | AFNF010945 | 1 | Discovery documents\McKelvey | 11/15/2005 | pretrial order contested facts.wpd |
| 1804 | AFNF010946 | AFNF010946 | AFNF010946 | AFNF010946 | 1 | Discovery documents\McKelvey | 11/15/2005 | pretrial order exhibits(1).wpd |
| 1805 | AFNF010947 | AFNF010947 | AFNF010947 | AFNF010947 | 1 | Discovery documents\McKelvey | 11/15/2005 | pretrial order exhibits.wpd |
| 1806 | AFNF010948 | AFNF010949 | AFNF010948 | AFNF010949 | 2 | Discovery documents\McKelvey | 11/14/2005 | Pretrial Order Joint Exhibits.txt |
| 1807 | AFNF010950 | AFNF010950 | AFNF010950 | AFNF010950 | 1 | Discovery documents\McKelvey | 11/15/2005 | pretrial order legal issues(1).wpd |
| 1808 | AFNF010951 | AFNF010951 | AFNF010951 | AFNF010951 | 1 | Discovery documents\McKelvey | 11/15/2005 | pretrial order legal issues.wpd |
| 1809 | AFNF010952 | AFNF010955 | AFNF010952 | AFNF010955 | 4 | Discovery documents\McKelvey | 11/15/2005 | pretrial order stipulated facts(1).wpd |
| 1810 | AFNF010956 | AFNF010959 | AFNF010956 | AFNF010959 | 4 | Discovery documents\McKelvey | 11/15/2005 | pretrial order stipulated facts.wpd |
| 1811 | AFNF010960 | AFNF010960 | AFNF010960 | AFNF010960 | 1 | Discovery documents\McKelvey | 11/16/2005 | Pretrial Order.txt |
| 1812 | AFNF010961 | AFNF010961 | AFNF010961 | AFNF010961 | 1 | Discovery documents\McKelvey | 10/25/2005 | Proposed Order(1).pdf |
| 1813 | AFNF010962 | AFNF010962 | AFNF010962 | AFNF010962 | 1 | Discovery documents\McKelvey | 10/25/2005 | Proposed Order.pdf |
| 1814 | AFNF010963 | AFNF010964 | AFNF010963 | AFNF010964 | 2 | Discovery documents\McKelvey | 10/28/2005 | proposed tro 102705(1).doc |
| 1815 | AFNF010965 | AFNF010966 | AFNF010965 | AFNF010966 | 2 | Discovery documents\McKelvey | 10/27/2005 | proposed tro 102705(1).wpd |

| | I | J | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | DOCTYPE | AUTHOR | | | | |
| 1790 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\praecipe for expedited relief 072205(1).wpd | |
| 1791 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\praecipe for expedited relief 072205.wpd | |
| 1792 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\praecipe for expedited relief(1).wpd | |
| 1793 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\praecipe for expedited relief.wpd | |
| 1794 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Praecipe for Expedited Writ 072205(1).pdf | |
| 1795 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Praecipe for Expedited Writ 072205.pdf | |
| 1796 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\prcDocumentToClient.asp_Docu | |
| 1797 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Press release On SQO.txt | |
| 1798 | Microsoft Word | | | | D:\Source\Files\Discovery documents\McKelvey\pretrial order 11-15-05 draft #1(1).doc | |
| 1799 | Microsoft Word | | | | D:\Source\Files\Discovery documents\McKelvey\pretrial order 11-15-05 draft #1(2).doc | |
| 1800 | Microsoft Word | | | | D:\Source\Files\Discovery documents\McKelvey\pretrial order 11-15-05 draft #1(3).doc | |
| 1801 | Microsoft Word | | | | D:\Source\Files\Discovery documents\McKelvey\pretrial order 11-15-05 draft #1.doc | |
| 1802 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\pretrial order contested facts(1).wpd | |
| 1803 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\pretrial order contested facts.wpd | |
| 1804 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\pretrial order exhibits(1).wpd | |
| 1805 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\pretrial order exhibits.wpd | |
| 1806 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Pretrial Order Joint Exhibits.txt | |
| 1807 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\pretrial order legal issues(1).wpd | |
| 1808 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\pretrial order legal issues.wpd | |
| 1809 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\pretrial order stipulated facts(1).wpd | |
| 1810 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\pretrial order stipulated facts.wpd | |
| 1811 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Pretrial Order.txt | |
| 1812 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Proposed Order(1).pdf | |
| 1813 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Proposed Order.pdf | |
| 1814 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\proposed tro 102705(1).doc | |
| 1815 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\proposed tro 102705(1).wpd | |

| | P | Q |
|---|---|---|
| 1 | OtherProps | ResponsiveTerms | CustomMessage |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1790 | File Attribute: Archive;FSODateLastModified: 7/22/2005 5:29:56 AM;FSOSize: 16555;FSODocType: WPD File;HashCode: 329455C89715467DE155349FC43A374E;SHA256HashCode: 5A51C1BB7FAFC80DF4205BF5A27827999AAC103682FF8BE930CE3A2CC870DD55 | | |
| 1791 | File Attribute: Archive;FSODateLastModified: 7/22/2005 5:29:56 AM;FSOSize: 16555;FSODocType: WPD File;HashCode: 329455C89715467DE155349FC43A374E;SHA256HashCode: 5A51C1BB7FAFC80DF4205BF5A27827999AAC103682FF8BE930CE3A2CC870DD55 | | |
| 1792 | File Attribute: Archive;FSODateLastModified: 6/24/2005 1:53:52 PM;FSOSize: 17578;FSODocType: WPD File;HashCode: 7E8A66632AC2A7E17EA4B8C62A811ECD;SHA256HashCode: 7C3DBEB9B11D063DBDC43EFC73A8C5D6817DAB062C5A19A7A0E1E7F2D8963846 | | |
| 1793 | File Attribute: Archive;FSODateLastModified: 6/24/2005 1:53:52 PM;FSOSize: 17578;FSODocType: WPD File;HashCode: 7E8A66632AC2A7E17EA4B8C62A811ECD;SHA256HashCode: 7C3DBEB9B11D063DBDC43EFC73A8C5D6817DAB062C5A19A7A0E1E7F2D8963846 | | |
| 1794 | Creation Date: 7/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 9272F610F843D45C9F4D7F031F36D55E;SHA256HashCode: BE7A0BC9CB2EA0B658BC42B532046C07F670F96629DAC39EDF3206AC8C0A7334 | | |
| 1795 | Creation Date: 7/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 9272F610F843D45C9F4D7F031F36D55E;SHA256HashCode: BE7A0BC9CB2EA0B658BC42B532046C07F670F96629DAC39EDF3206AC8C0A7334 | | |
| 1796 | Modified Date: 11/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 6.0.1 (Windows);;Original Filename: prcDocumentToClient.asp_DocumentID=8540687&Origina;HashCode: A9FC75AF9E2318463656E9703FF173E6;SHA256HashCode: | | |
| 1797 | File Attribute: Archive;FSODateLastModified: 11/8/2005 2:28:54 PM;FSOSize: 237;FSODocType: Text Document;HashCode: 6AB685E0BBF0D0BAD362613F2F74DE70;SHA256HashCode: 9F8DB3F5CAB7CB82951691813D4050F869A86D86162324AF642F9B70D769E841 | | |
| 1798 | File Attribute: Archive;FSODateLastModified: 11/16/2005 1:06:42 PM;FSOSize: 56832;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/15/2005 8:56:00 PM;OfficeAppName: Microsoft Office Word;OfficeWordCount: 1722;OfficePageCount: 1;OfficeParagraphCount: 23;OfficeLineCount: 81;OfficeCharacterCount: 9818;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 32;OfficeVersion: 11.5606;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;HashCode: D537EFB1950D86B32716FE3325927104;SHA256HashCode: | | |
| 1799 | File Attribute: Archive;FSODateLastModified: 11/16/2005 1:41:08 AM;FSOSize: 52224;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/15/2005 8:56:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 1669;OfficePageCount: 1;OfficeParagraphCount: 19;OfficeLineCount: 79;OfficeCharacterCount: 9515;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 30;OfficeVersion: 9.3821;OfficeRevisionNumber: 1;OfficeTemplateName: Normal.dot;HashCode: C58688E603AB5F4130CCEC89F4DA812D;SHA256HashCode: | | |
| 1800 | File Attribute: Archive;FSODateLastModified: 11/16/2005 1:38:52 AM;FSOSize: 52224;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/15/2005 8:56:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 1669;OfficePageCount: 1;OfficeParagraphCount: 19;OfficeLineCount: 79;OfficeCharacterCount: 9515;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 30;OfficeVersion: 9.3821;OfficeRevisionNumber: 1;OfficeTemplateName: Normal.dot;HashCode: FD5AA1DACFCE7B65F9977D5EC1AD30E1;SHA256HashCode: | | |
| 1801 | File Attribute: Archive;FSODateLastModified: 11/16/2005 1:06:42 PM;FSOSize: 56832;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/15/2005 8:56:00 PM;OfficeAppName: Microsoft Office Word;OfficeWordCount: 1722;OfficePageCount: 1;OfficeParagraphCount: 23;OfficeLineCount: 81;OfficeCharacterCount: 9818;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 32;OfficeVersion: 11.5606;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;HashCode: D537EFB1950D86B32716FE3325927104;SHA256HashCode: | | |
| 1802 | File Attribute: Archive;FSODateLastModified: 11/15/2005 5:30:34 PM;FSOSize: 5920;FSODocType: WPD File;HashCode: 5B24294F2A2C13BD9DD2175073C28FDD;SHA256HashCode: 7E23F84C2E663746CD921DC21C6C7A6966AB9EFAEFC1759A0EBC41FBD0057908 | | |
| 1803 | File Attribute: Archive;FSODateLastModified: 11/15/2005 5:30:34 PM;FSOSize: 5920;FSODocType: WPD File;HashCode: 5B24294F2A2C13BD9DD2175073C28FDD;SHA256HashCode: 7E23F84C2E663746CD921DC21C6C7A6966AB9EFAEFC1759A0EBC41FBD0057908 | | |
| 1804 | File Attribute: Archive;FSODateLastModified: 11/15/2005 5:29:52 PM;FSOSize: 3313;FSODocType: WPD File;HashCode: AB40D38979449768C60994CBBB578236;SHA256HashCode: 0348061DC4BD9184CB3DC6A771AE0FE52E2199683B3A43CDC4D1FD4F9F253AB9 | | |
| 1805 | File Attribute: Archive;FSODateLastModified: 11/15/2005 5:29:52 PM;FSOSize: 3313;FSODocType: WPD File;HashCode: AB40D38979449768C60994CBBB578236;SHA256HashCode: 0348061DC4BD9184CB3DC6A771AE0FE52E2199683B3A43CDC4D1FD4F9F253AB9 | | |
| 1806 | File Attribute: Archive;FSODateLastModified: 11/14/2005 10:47:04 PM;FSOSize: 1903;FSODocType: Text Document;HashCode: 6F164C8D4CEA7C5D21BB4DD349AAB5C9;SHA256HashCode: 0B705EA35BF89B5D88A35198EB115D6FD0757070431B12F0E8FDEB37280A5467 | | |
| 1807 | File Attribute: Archive;FSODateLastModified: 11/15/2005 5:29:34 PM;FSOSize: 1720;FSODocType: WPD File;HashCode: F5EFC6CD06CB04FDCFDD24F23B583831;SHA256HashCode: BDA232CBA4E796C98680AFCD321AC9C44504F7C038E3F159E7B34D23FF611EC0 | | |
| 1808 | File Attribute: Archive;FSODateLastModified: 11/15/2005 5:29:34 PM;FSOSize: 1720;FSODocType: WPD File;HashCode: F5EFC6CD06CB04FDCFDD24F23B583831;SHA256HashCode: BDA232CBA4E796C98680AFCD321AC9C44504F7C038E3F159E7B34D23FF611EC0 | | |
| 1809 | File Attribute: Archive;FSODateLastModified: 11/15/2005 5:30:14 PM;FSOSize: 36565;FSODocType: WPD File;HashCode: 209D76D0E785D6EC2DADDA2D2C418DC0;SHA256HashCode: 45BDC4910A81E87737C1800BB27A31D49411306207B1D06EB620008517DB105F | | |
| 1810 | File Attribute: Archive;FSODateLastModified: 11/15/2005 5:30:14 PM;FSOSize: 36565;FSODocType: WPD File;HashCode: 209D76D0E785D6EC2DADDA2D2C418DC0;SHA256HashCode: 45BDC4910A81E87737C1800BB27A31D49411306207B1D06EB620008517DB105F | | |
| 1811 | File Attribute: Archive;FSODateLastModified: 11/16/2005 1:41:00 AM;FSOSize: 1082;FSODocType: Text Document;HashCode: 090D13C293CE79ECE4A73ED14D989051;SHA256HashCode: 23FEA8517B7811E523B7655725E37C796CCEFFFAD1C04D265819E141DEB944CB | | |
| 1812 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 27D546FF8168CDF64FB4EAE5C22765D2;SHA256HashCode: ACC0252695D207DEDB0BB1B7F3F070782C7B9D8624F2E6B464EE74314889B68E | | |
| 1813 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 27D546FF8168CDF64FB4EAE5C22765D2;SHA256HashCode: ACC0252695D207DEDB0BB1B7F3F070782C7B9D8624F2E6B464EE74314889B68E | | |
| 1814 | File Attribute: Archive;FSODateLastModified: 10/28/2005 6:23:42 AM;FSOSize: 9537;FSODocType: Microsoft Word Document;HashCode: 74444C1B712787AA4619E414F922043D;SHA256HashCode: 3A55294AFD52173C53E0421327213F930ABF9029C780615F92483753B88517C | | |
| 1815 | File Attribute: Archive;FSODateLastModified: 10/27/2005 9:03:16 AM;FSOSize: 9537;FSODocType: WPD File;HashCode: 6F45412E34E3D5454AACFC00EF119BFD;SHA256HashCode: 0D7951FAF1DD0AD6E27623A7FB1046DFA61D5DAE5D372EC9FC3E7164433B0C1E | | |

| | A | B | | | | |
|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 1816 | AFNF010967 | AFNF010968 | AFNF010967 | AFNF010968 | 2 | Discovery documents\McKelvey | 10/28/2005 | proposed tro 102705(2).doc |
| 1817 | AFNF010969 | AFNF010970 | AFNF010969 | AFNF010970 | 2 | Discovery documents\McKelvey | 10/27/2005 | proposed tro 102705(2).wpd |
| 1818 | AFNF010971 | AFNF010972 | AFNF010971 | AFNF010972 | 2 | Discovery documents\McKelvey | 10/27/2005 | proposed tro 102705(3).wpd |
| 1819 | AFNF010973 | AFNF010974 | AFNF010973 | AFNF010974 | 2 | Discovery documents\McKelvey | 10/28/2005 | proposed tro 102705.doc |
| 1820 | AFNF010975 | AFNF010976 | AFNF010975 | AFNF010976 | 2 | Discovery documents\McKelvey | 10/27/2005 | proposed tro 102705.wpd |
| 1821 | AFNF010977 | AFNF010977 | AFNF010977 | AFNF010977 | 1 | Discovery documents\McKelvey | 10/30/2005 | proxy analysis, plus omitted proxies.txt |
| 1822 | AFNF010978 | AFNF010978 | AFNF010978 | AFNF010978 | 1 | Discovery documents\McKelvey | 10/27/2005 | Proxy files 1 of 4.txt |
| 1823 | AFNF010979 | AFNF010979 | AFNF010979 | AFNF010979 | 1 | Discovery documents\McKelvey | 10/27/2005 | Proxy files 2 of 4.txt |
| 1824 | AFNF010980 | AFNF010980 | AFNF010980 | AFNF010980 | 1 | Discovery documents\McKelvey | 10/27/2005 | proxy files 3 of 4.txt |
| 1825 | AFNF010981 | AFNF010981 | AFNF010981 | AFNF010981 | 1 | Discovery documents\McKelvey | 10/27/2005 | proxy files 4 of 4.txt |
| 1826 | AFNF010982 | AFNF010982 | AFNF010982 | AFNF010982 | 1 | Discovery documents\McKelvey | 11/7/2005 | Proxy Guide must read.txt |
| 1827 | AFNF010983 | AFNF010983 | AFNF010983 | AFNF010983 | 1 | Discovery documents\McKelvey | 11/6/2005 | Proxy Inspectors limitations.txt |
| 1828 | AFNF010984 | AFNF010984 | AFNF010984 | AFNF010984 | 1 | Discovery documents\McKelvey | 10/25/2005 | Proxy Material - Majority Vote.txt |
| 1829 | AFNF010985 | AFNF010986 | AFNF010985 | AFNF010986 | 2 | Discovery documents\McKelvey | 10/24/2005 | proxy material.txt |
| 1830 | AFNF010987 | AFNF010988 | AFNF010987 | AFNF010988 | 2 | Discovery documents\McKelvey | 11/7/2005 | Proxy request.txt |
| 1831 | AFNF010989 | AFNF010991 | AFNF010989 | AFNF010991 | 3 | Discovery documents\McKelvey | 10/29/2005 | Proxy voting questions.txt |
| 1832 | AFNF010992 | AFNF010993 | AFNF010992 | AFNF010993 | 2 | Discovery documents\McKelvey | 11/7/2005 | questioned votes(1).wpd |
| 1833 | AFNF010994 | AFNF010995 | AFNF010994 | AFNF010995 | 2 | Discovery documents\McKelvey | 11/7/2005 | questioned votes.wpd |
| 1834 | AFNF010996 | AFNF010998 | AFNF010996 | AFNF010998 | 3 | Discovery documents\McKelvey | 10/26/2005 | RE  05-44642-drd Hearing on Document.txt |
| 1835 | AFNF010999 | AFNF010999 | AFNF010999 | AFNF010999 | 1 | Discovery documents\McKelvey | 7/14/2005 | RE  117V9S.txt |
| 1836 | AFNF011000 | AFNF011003 | AFNF011000 | AFNF011003 | 4 | Discovery documents\McKelvey | 6/21/2005 | RE  Arbitration letter - executed(1).txt |
| 1837 | AFNF011004 | AFNF011006 | AFNF011004 | AFNF011006 | 3 | Discovery documents\McKelvey | 6/21/2005 | RE  Arbitration letter - executed(2).txt |
| 1838 | AFNF011007 | AFNF011015 | AFNF011007 | AFNF011015 | 9 | Discovery documents\McKelvey | 6/21/2005 | RE  Arbitration letter - executed(3).txt |
| 1839 | AFNF011016 | AFNF011019 | AFNF011016 | AFNF011019 | 4 | Discovery documents\McKelvey | 6/21/2005 | RE  Arbitration letter - executed.txt |
| 1840 | AFNF011020 | AFNF011022 | AFNF011020 | AFNF011022 | 3 | Discovery documents\McKelvey | 11/9/2005 | RE  Bill(1).txt |
| 1841 | AFNF011023 | AFNF011026 | AFNF011023 | AFNF011026 | 4 | Discovery documents\McKelvey | 11/9/2005 | RE  Bill.txt |
| 1842 | AFNF011027 | AFNF011027 | AFNF011027 | AFNF011027 | 1 | Discovery documents\McKelvey | 11/15/2005 | Re  Brief(1).txt |
| 1843 | AFNF011028 | AFNF011029 | AFNF011028 | AFNF011029 | 2 | Discovery documents\McKelvey | 11/14/2005 | RE  brief(2).txt |
| 1844 | AFNF011030 | AFNF011030 | AFNF011030 | AFNF011030 | 1 | Discovery documents\McKelvey | 11/15/2005 | RE  Brief(3).txt |
| 1845 | AFNF011031 | AFNF011031 | AFNF011031 | AFNF011031 | 1 | Discovery documents\McKelvey | 11/15/2005 | Re  Brief.txt |

|   | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 1816 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\proposed tro 102705(2).doc | |
| 1817 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\proposed tro 102705(2).wpd | |
| 1818 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\proposed tro 102705(3).wpd | |
| 1819 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\proposed tro 102705.doc | |
| 1820 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\proposed tro 102705.wpd | |
| 1821 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\proxy analysis, plus omitted proxies.txt | |
| 1822 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Proxy files 1 of 4.txt | |
| 1823 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Proxy files 2 of 4.txt | |
| 1824 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\proxy files 3 of 4.txt | |
| 1825 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\proxy files 4 of 4.txt | |
| 1826 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Proxy Guide must read.txt | |
| 1827 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Proxy Inspectors limitations.txt | |
| 1828 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Proxy Material - Majority Vote.txt | |
| 1829 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\proxy material.txt | |
| 1830 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Proxy request.txt | |
| 1831 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Proxy voting questions.txt | |
| 1832 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\questioned votes(1).wpd | |
| 1833 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\questioned votes.wpd | |
| 1834 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  05-44642-drd Hearing on Document.txt | |
| 1835 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  117V9S.txt | |
| 1836 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Arbitration letter - executed(1).txt | |
| 1837 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Arbitration letter - executed(2).txt | |
| 1838 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Arbitration letter - executed(3).txt | |
| 1839 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Arbitration letter - executed.txt | |
| 1840 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Bill(1).txt | |
| 1841 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Bill.txt | |
| 1842 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Re  Brief(1).txt | |
| 1843 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  brief(2).txt | |
| 1844 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Brief(3).txt | |
| 1845 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Re  Brief.txt | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | P | Q |
| 1816 | File Attribute: Archive;FSODateLastModified: 10/28/2005 10:23:40 AM;FSOSize: 9537;FSODocType: Microsoft Word Document;HashCode: 74444C1B712787AA4619E414F922043D;SHA256HashCode: 3A55294AFD52173C53E0421327213F930ABF9029C780615F92483753B88517C | | |
| 1817 | File Attribute: Archive;FSODateLastModified: 10/27/2005 12:32:16 PM;FSOSize: 9537;FSODocType: WPD File;HashCode: EF84027B941ED5046D34BCCC08946FB5;SHA256HashCode: 700B0D8968CE18AED24BBC85E12B6BF4BBBCDA162143B4A6A454456A44F7824D | | |
| 1818 | File Attribute: Archive;FSODateLastModified: 10/27/2005 9:03:16 AM;FSOSize: 9537;FSODocType: WPD File;HashCode: 6F45412E34E3D5454AACFC00EF119BFD;SHA256HashCode: 0D7951FAF1DD0AD6E27623A7FB1046DFA61D5DAE5D372EC9FC3E7164433B0C1E | | |
| 1819 | File Attribute: Archive;FSODateLastModified: 10/28/2005 6:23:42 AM;FSOSize: 9537;FSODocType: Microsoft Word Document;HashCode: 74444C1B712787AA4619E414F922043D;SHA256HashCode: 3A55294AFD52173C53E0421327213F930ABF9029C780615F92483753B88517C | | |
| 1820 | File Attribute: Archive;FSODateLastModified: 10/27/2005 12:32:16 PM;FSOSize: 9537;FSODocType: WPD File;HashCode: EF84027B941ED5046D34BCCC08946FB5;SHA256HashCode: 700B0D8968CE18AED24BBC85E12B6BF4BBBCDA162143B4A6A454456A44F7824D | | |
| 1821 | File Attribute: Archive;FSODateLastModified: 10/30/2005 1:18:52 PM;FSOSize: 1247;FSODocType: WPD File;HashCode: 70C7B5986A7D2901DA95833C0053EA59;SHA256HashCode: 9D2DDB9D6FFD1349DA5BE86538118CCAD43C59FEF376D67632C479C9EC204E44 | | |
| 1822 | File Attribute: Archive;FSODateLastModified: 10/27/2005 11:05:52 AM;FSOSize: 919;FSODocType: Text Document;HashCode: 0F41737992AAE337025A589A6FE39DAD;SHA256HashCode: 2ACB15A370905197034C49B920C289478623F5549A3DE47341FBA56E74C7540E | | |
| 1823 | File Attribute: Archive;FSODateLastModified: 10/27/2005 11:06:00 AM;FSOSize: 919;FSODocType: Text Document;HashCode: B7CF46CCB7321003F7024AA5C5BCA154;SHA256HashCode: DD3B0A1AB55A85538D1C474B59448D3EBEA5C569C42A86AF46A3E907BC427FB3 | | |
| 1824 | File Attribute: Archive;FSODateLastModified: 10/27/2005 11:06:56 AM;FSOSize: 919;FSODocType: Text Document;HashCode: FAEB9950461FDF1652FD39AF5CA7F018;SHA256HashCode: 1C0AE9D1C2AE8B99B05ED66E75E3E751177184CF568A6C20A1C18E1F20A2E1FF | | |
| 1825 | File Attribute: Archive;FSODateLastModified: 10/27/2005 11:09:58 AM;FSOSize: 919;FSODocType: Text Document;HashCode: F35947F846EC2FBA124297558DF0F821;SHA256HashCode: 471BDBA527A1CE0F70E7E023046DE27E754222B7BA847238E7A8DD91D2F842B2 | | |
| 1826 | File Attribute: Archive;FSODateLastModified: 11/7/2005 10:08:04 PM;FSOSize: 198;FSODocType: Text Document;HashCode: C0CFE92A02C1AA3437DE5796BE173A59;SHA256HashCode: 0FEDCA59832398E0A20CEF8184663E396B9E1F850139A2CC30249E1656C7170E | | |
| 1827 | File Attribute: Archive;FSODateLastModified: 11/6/2005 10:52:12 PM;FSOSize: 228;FSODocType: Text Document;HashCode: 60EB58850DE578CE88B126E0DD630DF0;SHA256HashCode: 1E26B759ACB611C65A527BDCDF0742A4AFD08ACDA27441C918312036A6FF2165 | | |
| 1828 | File Attribute: Archive;FSODateLastModified: 10/25/2005 2:53:40 PM;FSOSize: 1276;FSODocType: Text Document;HashCode: E6E3547A52C1796B7E6FB78708EC525C;SHA256HashCode: D93F1E0781BB12C9DDFEF2F8C107AAE39F6331504AD3876DA82B0A4EEC85FB97 | | |
| 1829 | File Attribute: Archive;FSODateLastModified: 10/24/2005 5:03:32 PM;FSOSize: 1223;FSODocType: Text Document;HashCode: 7A19A6CA389FFBEF8A7C3B8FD23A5A08;SHA256HashCode: 48557AD803F22B344B698F8EC1D8C945189F653C2E2D6210F486FA96B33F5BE3 | | |
| 1830 | File Attribute: Archive;FSODateLastModified: 11/7/2005 5:26:40 PM;FSOSize: 3074;FSODocType: Text Document;HashCode: DAF65B8E502946A33243D3A340BF1CE6;SHA256HashCode: 1ED474D553D77A843E60FA4A47C684866DB5A375441B5D33EE6325097FCB1F656 | | |
| 1831 | File Attribute: Archive;FSODateLastModified: 10/29/2005 3:18:30 PM;FSOSize: 3848;FSODocType: Text Document;HashCode: 98BB8D4C8DF7EEA2B68BD0E6CE9F351C;SHA256HashCode: 37F9636EDD28B28EB2630AC3F94A5F50AB7459FE88C0E8C7DCA0E5B59F441348 | | |
| 1832 | File Attribute: Archive;FSODateLastModified: 11/7/2005 6:10:42 AM;FSOSize: 9748;FSODocType: WPD File;HashCode: B7749319A3AA6AFFBCF221DB9CC9423B;SHA256HashCode: 53938A7DBE1A9C5D2A0B3F2B396565952FE199E6DEBC93E334DE18792B989A7E | | |
| 1833 | File Attribute: Archive;FSODateLastModified: 11/7/2005 6:10:42 AM;FSOSize: 9748;FSODocType: WPD File;HashCode: B7749319A3AA6AFFBCF221DB9CC9423B;SHA256HashCode: 53938A7DBE1A9C5D2A0B3F2B396565952FE199E6DEBC93E334DE18792B989A7E | | |
| 1834 | File Attribute: Archive;FSODateLastModified: 10/26/2005 5:06:28 PM;FSOSize: 3228;FSODocType: Text Document;HashCode: 96C06AA0E8D55DB3FA3AF95F6385B62E;SHA256HashCode: 9F8B97C36B002A0437FC7886CEC01DD994A26497E9F86B50EE3ADCDDEFD101C7 | | |
| 1835 | File Attribute: Archive;FSODateLastModified: 7/14/2005 7:34:52 PM;FSOSize: 1049;FSODocType: Text Document;HashCode: FCE43A94116F09316EB992199055C23D;SHA256HashCode: 85B6E9B9C8CB633496DF3BC8DBA964DE6B47950D7BBBB004ECB795F5FBD6C7F1 | | |
| 1836 | File Attribute: Archive;FSODateLastModified: 6/21/2005 8:11:32 PM;FSOSize: 7493;FSODocType: Text Document;HashCode: 5796369548364388E14B104F19356475;SHA256HashCode: E4A750679968D85B8CE9060A45B8C94CA55C11BAD28DA19A0F01036A463E321F | | |
| 1837 | File Attribute: Archive;FSODateLastModified: 6/21/2005 7:42:12 PM;FSOSize: 5972;FSODocType: Text Document;HashCode: 09DE4B636DF6815E97D04C20D4DAEA6E;SHA256HashCode: 48611F4C0599E7239E018A417D457120D2878C19EEC01B56C8DAA964147C7A09 | | |
| 1838 | File Attribute: Archive;FSODateLastModified: 6/21/2005 9:04:38 PM;FSOSize: 9226;FSODocType: Text Document;HashCode: D5B81B6F9F8E63FA4CC4CE0DC2C2FFB5;SHA256HashCode: EA87EFBECEE59B6EF41CB0D034810F0728FA0DCF492BA7A7B19ED184030BE9C2 | | |
| 1839 | File Attribute: Archive;FSODateLastModified: 6/21/2005 8:03:00 PM;FSOSize: 7170;FSODocType: Text Document;HashCode: 97CAB8A0C607503BE13AFF87D0E0AF37;SHA256HashCode: 3DD0C771222F250132042205C7A11FAE673B91C94513D0149A9D2ED8DCE9EBC4 | | |
| 1840 | File Attribute: Archive;FSODateLastModified: 11/9/2005 4:59:08 PM;FSOSize: 3160;FSODocType: Text Document;HashCode: 2A4672DD9F074F95F96C285B98CCDE68;SHA256HashCode: B85125BB481862FC314ED78750FFFC9C30A61B049DE33C6116B151EAB13D3530 | | |
| 1841 | File Attribute: Archive;FSODateLastModified: 11/9/2005 6:49:42 PM;FSOSize: 4824;FSODocType: Text Document;HashCode: C15F4C52844FFCE817CAF3ED58D6EE79;SHA256HashCode: 287F5837E62776DAB8EE8F8DB2F2F502A720AB306E3B57018C90F84E7C7CF706 | | |
| 1842 | File Attribute: Archive;FSODateLastModified: 11/15/2005 10:35:50 AM;FSOSize: 495;FSODocType: Text Document;HashCode: 8A62E8F4230D6132B80550BD68935EF2;SHA256HashCode: 09A6BDA1A3DFC006B1D9A7060B564EAF47F84DAF6CD45EA25A942F3A5B6795E0 | | |
| 1843 | File Attribute: Archive;FSODateLastModified: 11/14/2005 1:41:30 PM;FSOSize: 2089;FSODocType: Text Document;HashCode: 5297A14EA6B06BA330F74FD013ACACF3;SHA256HashCode: AD023F70CC56040B8B0D89B2C247E21709D9D7E41505E615DBB6E19681532AC9 | | |
| 1844 | File Attribute: Archive;FSODateLastModified: 11/15/2005 10:53:14 AM;FSOSize: 768;FSODocType: Text Document;HashCode: 1F320FD68B5FB121FDD92DF724942FB2;SHA256HashCode: 265BA9CC9F8B5FAA1780C629F4DAAB65C193F2986B8E6D0F6D627328E75D81E6 | | |
| 1845 | File Attribute: Archive;FSODateLastModified: 11/15/2005 3:59:10 PM;FSOSize: 967;FSODocType: Text Document;HashCode: C29364C38457542975FFD56509546B09;SHA256HashCode: 843C920579E08C3E17E337F3C62AF9AECBE2862FEE4C9BDBFEC4983A75FA3A9A | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 1846 | AFNF011032 | AFNF011034 | AFNF011032 | AFNF011034 | 3 | Discovery documents\McKelvey | 11/7/2005 RE  Clearly SEC rules the day on proxies.txt |
| 1847 | AFNF011035 | AFNF011037 | AFNF011035 | AFNF011037 | 3 | Discovery documents\McKelvey | 11/9/2005 RE  Contempt letter.txt |
| 1848 | AFNF011038 | AFNF011040 | AFNF011038 | AFNF011040 | 3 | Discovery documents\McKelvey | 11/10/2005 RE  Counting votes(1).txt |
| 1849 | AFNF011041 | AFNF011043 | AFNF011041 | AFNF011043 | 3 | Discovery documents\McKelvey | 11/10/2005 RE  Counting votes.txt |
| 1850 | AFNF011044 | AFNF011045 | AFNF011044 | AFNF011045 | 2 | Discovery documents\McKelvey | 11/21/2005 RE  Delaware Chancery Court Dismisses Proxy.txt |
| 1851 | AFNF011046 | AFNF011046 | AFNF011046 | AFNF011046 | 1 | Discovery documents\McKelvey | 7/7/2005 RE  Delivery failure (jfishbein@frankanddrosenlaw(1).txt |
| 1852 | AFNF011047 | AFNF011049 | AFNF011047 | AFNF011049 | 3 | Discovery documents\McKelvey | 7/7/2005 RE  Delivery failure (jfishbein@frankanddrosenlaw.txt |
| 1853 | AFNF011050 | AFNF011052 | AFNF011050 | AFNF011052 | 3 | Discovery documents\McKelvey | 11/12/2005 Re  Deposition Document production notice.txt |
| 1854 | AFNF011053 | AFNF011054 | AFNF011053 | AFNF011054 | 2 | Discovery documents\McKelvey | 6/14/2005 RE  Dunavant.txt |
| 1855 | AFNF011055 | AFNF011062 | AFNF011055 | AFNF011062 | 8 | Discovery documents\McKelvey | 7/19/2005 RE  Emailing  12169818.txt |
| 1856 | AFNF011063 | AFNF011065 | AFNF011063 | AFNF011065 | 3 | Discovery documents\McKelvey | 6/20/2005 Re  First Draft of Complaint Forte Capital v.txt |
| 1857 | AFNF011066 | AFNF011066 | AFNF011066 | AFNF011066 | 1 | Discovery documents\McKelvey | 11/23/2005 RE  Forte Capital Partners v.txt |
| 1858 | AFNF011067 | AFNF011069 | AFNF011067 | AFNF011069 | 3 | Discovery documents\McKelvey | 11/9/2005 RE  Forte Capital Partners, LLC v. Richard E. Benne.txt |
| 1859 | AFNF011070 | AFNF011072 | AFNF011070 | AFNF011072 | 3 | Discovery documents\McKelvey | 11/9/2005 RE  Forte Capital Partners, LLC v. Richard E. Benne[0001].txt |
| 1860 | AFNF011073 | AFNF011078 | AFNF011073 | AFNF011078 | 6 | Discovery documents\McKelvey | 9/23/2005 RE  Forte Complaint(1).txt |
| 1861 | AFNF011079 | AFNF011082 | AFNF011079 | AFNF011082 | 4 | Discovery documents\McKelvey | 6/21/2005 RE  Forte Complaint(2).txt |
| 1862 | AFNF011083 | AFNF011089 | AFNF011083 | AFNF011089 | 7 | Discovery documents\McKelvey | 9/26/2005 RE  Forte Complaint(3).txt |
| 1863 | AFNF011090 | AFNF011092 | AFNF011090 | AFNF011092 | 3 | Discovery documents\McKelvey | 6/21/2005 Re  Forte Complaint(4).txt |
| 1864 | AFNF011093 | AFNF011096 | AFNF011093 | AFNF011096 | 4 | Discovery documents\McKelvey | 6/21/2005 RE  Forte Complaint(5).txt |
| 1865 | AFNF011097 | AFNF011102 | AFNF011097 | AFNF011102 | 6 | Discovery documents\McKelvey | 9/23/2005 Re  Forte Complaint.txt |
| 1866 | AFNF011103 | AFNF011104 | AFNF011103 | AFNF011104 | 2 | Discovery documents\McKelvey | 7/14/2005 RE  Forte Partners.txt |
| 1867 | AFNF011105 | AFNF011106 | AFNF011105 | AFNF011106 | 2 | Discovery documents\McKelvey | 7/5/2005 RE  Forte(1).txt |
| 1868 | AFNF011107 | AFNF011109 | AFNF011107 | AFNF011109 | 3 | Discovery documents\McKelvey | 10/19/2005 RE  Forte(2).txt |
| 1869 | AFNF011110 | AFNF011111 | AFNF011110 | AFNF011111 | 2 | Discovery documents\McKelvey | 7/15/2005 RE  Forte(3).txt |
| 1870 | AFNF011112 | AFNF011114 | AFNF011112 | AFNF011114 | 3 | Discovery documents\McKelvey | 10/20/2005 RE  Forte(4).txt |
| 1871 | AFNF011115 | AFNF011116 | AFNF011115 | AFNF011116 | 2 | Discovery documents\McKelvey | 7/26/2005 RE  Forte(5).txt |
| 1872 | AFNF011117 | AFNF011119 | AFNF011117 | AFNF011119 | 3 | Discovery documents\McKelvey | 10/28/2005 RE  Forte(6).txt |
| 1873 | AFNF011120 | AFNF011121 | AFNF011120 | AFNF011121 | 2 | Discovery documents\McKelvey | 7/26/2005 RE  Forte(7).txt |
| 1874 | AFNF011122 | AFNF011123 | AFNF011122 | AFNF011123 | 2 | Discovery documents\McKelvey | 7/15/2005 RE  Forte(8).txt |
| 1875 | AFNF011124 | AFNF011126 | AFNF011124 | AFNF011126 | 3 | Discovery documents\McKelvey | 7/21/2005 RE  Forte(9).txt |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 1846 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Clearly SEC rules the day on proxies.txt | |
| 1847 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Contempt letter.txt | |
| 1848 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Counting votes(1).txt | |
| 1849 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Counting votes.txt | |
| 1850 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Delaware Chancery Court Dismisses Proxy.txt | |
| 1851 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Delivery failure (jfishbein@frankanddrosenlaw(1.txt | |
| 1852 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Delivery failure (jfishbein@frankanddrosenlaw.txt | |
| 1853 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Re  Deposition Document production notice.txt | |
| 1854 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Dunavant.txt | |
| 1855 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Emailing  12169818.txt | |
| 1856 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Re  First Draft of Complaint Forte Capital v.txt | |
| 1857 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Forte Capital Partners v.txt | |
| 1858 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Forte Capital Partners, LLC v. Richard E. Benne.txt | |
| 1859 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Forte Capital Partners, LLC v. Richard E. Benne[0001].txt | |
| 1860 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Forte Complaint(1).txt | |
| 1861 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Forte Complaint(2).txt | |
| 1862 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Forte Complaint(3).txt | |
| 1863 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Re  Forte Complaint(4).txt | |
| 1864 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Forte Complaint(5).txt | |
| 1865 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Re  Forte Complaint.txt | |
| 1866 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Forte Partners.txt | |
| 1867 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Forte(1).txt | |
| 1868 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Forte(2).txt | |
| 1869 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Forte(3).txt | |
| 1870 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Forte(4).txt | |
| 1871 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Forte(5).txt | |
| 1872 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Forte(6).txt | |
| 1873 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Re  Forte(7).txt | |
| 1874 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Forte(8).txt | |
| 1875 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Forte(9).txt | |

| 1 | OtherProps | P ResponsiveTerms | Q CustomMessage |
|---|---|---|---|
| | File Attribute: Archive;FSODateLastModified: 11/7/2005 9:04:22 AM;FSOSize: 6026;FSODocType: Text Document;HashCode: | | |
| 1846 | 05BC0BF99A401A5918096DA9E657E6AA;SHA256HashCode: 8A1FC4760E37172E149501BDD54F90F546A59F692FF2121622995FF27208ABC9 | | |
| | File Attribute: Archive;FSODateLastModified: 11/9/2005 1:14:44 PM;FSOSize: 2645;FSODocType: Text Document;HashCode: | | |
| 1847 | 1C68AB9F0366104F4B6A36C9935E334C;SHA256HashCode: D8B73A76F59DD860620C91F442CE12C37F5D002FEE0904A6C53BB03D5B2E8F86 | | |
| | File Attribute: Archive;FSODateLastModified: 11/10/2005 2:20:00 PM;FSOSize: 3567;FSODocType: Text Document;HashCode: | | |
| 1848 | 86C0B0C0077524AD0E0124454FB3767D;SHA256HashCode: 9FBDA9B96F80BC9C2F1B8D58B531C7C559A73CB4D77335ED6A20B7E2CB86AD39 | | |
| | File Attribute: Archive;FSODateLastModified: 11/10/2005 1:54:38 PM;FSOSize: 2735;FSODocType: Text Document;HashCode: | | |
| 1849 | 8F6AB78D5A4B68911963AB95D8AD3B0D;SHA256HashCode: 6D36420473C19EF99279B99616819A2D6B17D7BB099F3390176B355C0B46BF32 | | |
| | File Attribute: Archive;FSODateLastModified: 11/21/2005 11:48:06 AM;FSOSize: 2766;FSODocType: Text Document;HashCode: | | |
| 1850 | D9A65C1B3BC93A7B60EE973D989EBD0B;SHA256HashCode: 50E6DEBA2D7ACDACDAF31AD08900E6FC7C233888368E15A51E19A8FB37445117 | | |
| | File Attribute: Archive;FSODateLastModified: 7/7/2005 2:24:46 PM;FSOSize: 2136;FSODocType: Text Document;Original Filename: RE  Delivery failure | | |
| 1851 | (jfishbein@frankanddrosenlaw(1).txt;HashCode: A4ACC5EA03E86E293D94E71CEA4C44A3;SHA256HashCode: | | |
| | File Attribute: Archive;FSODateLastModified: 7/7/2005 2:25:06 PM;FSOSize: 4684;FSODocType: Text Document;HashCode: | | |
| 1852 | 4C9DED0081353391816D23773865E944;SHA256HashCode: D1E872F6B6A2FC1E5E5334665FE3FEF5C0942420E029770D2372EB5C2D21B6D6 | | |
| | File Attribute: Archive;FSODateLastModified: 11/12/2005 10:20:36 AM;FSOSize: 3298;FSODocType: Text Document;HashCode: | | |
| 1853 | 4AECE825BE9488D036C67735E64AE938;SHA256HashCode: 03865E650D7E7D34B4CD196FC8547E57BA9A918402DA721E135BA14FF3508E64 | | |
| | File Attribute: Archive;FSODateLastModified: 6/14/2005 5:46:28 PM;FSOSize: 2280;FSODocType: Text Document;HashCode: | | |
| 1854 | B702DA5033F5B130618853BC12F2F50B;SHA256HashCode: C7F8D7697FD57802E92B457FFABC9C78DE8EAB70100D6B4C0035D5D2856EA5D7 | | |
| | File Attribute: Archive;FSODateLastModified: 7/19/2005 6:01:24 PM;FSOSize: 9198;FSODocType: Text Document;HashCode: | | |
| 1855 | B92955135E37BC16512133338C90CC44;SHA256HashCode: 17721B882EA024D686351BA148753536185F04F5E1E06459CF11A3E3E6C9802A | | |
| | File Attribute: Archive;FSODateLastModified: 6/20/2005 9:24:26 PM;FSOSize: 2663;FSODocType: Text Document;HashCode: | | |
| 1856 | 4EC9A033104BF45D3A5D92B7B8E0489A;SHA256HashCode: AC5356253E1565D6E6C45D06F73C430AE2642AF7E534445E53190216DA9CFD48 | | |
| | File Attribute: Archive;FSODateLastModified: 11/23/2005 2:43:10 PM;FSOSize: 1051;FSODocType: Text Document;HashCode: | | |
| 1857 | 9CDE7A382124202CA53E79AA1EEACFEF;SHA256HashCode: 59038746CD5963B22B60C30D5D809C1A7A99B9386D3FE18CCF14BC22227BD6A | | |
| | File Attribute: Archive;FSODateLastModified: 11/9/2005 6:31:00 PM;FSOSize: 3109;FSODocType: Text Document;HashCode: | | |
| 1858 | 99891F88E1A2B7AA4A83BF2A94A46086;SHA256HashCode: 1DFED3163100EBE9DF978C54C621FE7E94B68866C26A5DE74DB4015E59E92D38 | | |
| | File Attribute: Archive;FSODateLastModified: 11/9/2005 6:27:46 PM;FSOSize: 2782;FSODocType: Text Document;Original Filename: RE  Forte Capital Partners, LLC v. Richard E. | | |
| 1859 | Benne[0001].txt;HashCode: 994540979D0949C174844545EB697062;SHA256HashCode: 3112DDC18592434F291557C124622252574958DAA412FAB1A87E574B8154FDAE | | |
| | File Attribute: Archive;FSODateLastModified: 9/23/2005 8:04:14 PM;FSOSize: 6620;FSODocType: Text Document;HashCode: | | |
| 1860 | B6A05D2BF636D434F2F9986EB5C457DB;SHA256HashCode: E466AFE7722E2BEEC0C18B963D0C35FCCC770BC9FEC88F22F136563169F43B0C | | |
| | File Attribute: Archive;FSODateLastModified: 6/21/2005 2:36:28 PM;FSOSize: 4584;FSODocType: Text Document;HashCode: | | |
| 1861 | A910AA7F1121FABEC47D630A5FBC10FA;SHA256HashCode: BE2F5D099D68ADF1812ACCDC6C82E3945CF7DEDED2E7596CAC27AE98038A7CD6 | | |
| | File Attribute: Archive;FSODateLastModified: 9/26/2005 9:53:00 AM;FSOSize: 7522;FSODocType: Text Document;HashCode: | | |
| 1862 | 78A6CBD4ECE963028C99056E2DE2187B;SHA256HashCode: 8C35BDF338BE1AA400695E55F0B1217472AD64B1EDECFF6D384D016F9FF63CD1 | | |
| | File Attribute: Archive;FSODateLastModified: 6/21/2005 11:03:02 AM;FSOSize: 4119;FSODocType: Text Document;HashCode: | | |
| 1863 | F4082F6898F61F82A61FB5869369F1BB;SHA256HashCode: 9664D0A011CF098A0FCD5795B0C5C1C94ACA3B420461E2067618E8B78B11CEDA | | |
| | File Attribute: Archive;FSODateLastModified: 6/21/2005 10:06:44 AM;FSOSize: 4576;FSODocType: Text Document;HashCode: | | |
| 1864 | 280D04EACF76B259247BD385370CB453;SHA256HashCode: 642A91052B3D088A02DF9935B5B25F38285C2B7CA0266A3140E41C0D92E098DC | | |
| | File Attribute: Archive;FSODateLastModified: 9/23/2005 8:36:02 PM;FSOSize: 7367;FSODocType: Text Document;HashCode: | | |
| 1865 | 3AF280D79B504FE027C44B57FAC60398;SHA256HashCode: 8E09965CE27F1C45DB16B205DFA7032CBF711946537C56BB4189189A11274550 | | |
| | File Attribute: Archive;FSODateLastModified: 7/14/2005 7:23:14 PM;FSOSize: 2183;FSODocType: Text Document;HashCode: | | |
| 1866 | F949B8D5F3A1D85EC4266D799D5BE139;SHA256HashCode: B2A59421FE11F31ED49292CF7265996ADCE9E300F937859DDB5C08C0F5AE71A5 | | |
| | File Attribute: Archive;FSODateLastModified: 7/5/2005 4:18:54 PM;FSOSize: 2562;FSODocType: Text Document;HashCode: | | |
| 1867 | 8DCA8CD51CABC5446DC919DDAAB63C89;SHA256HashCode: 4F9749893366A4CAFAD10094F26AC641B264F17468B106E1CEDEC20028C3CED8 | | |
| | File Attribute: Archive;FSODateLastModified: 10/19/2005 5:19:32 PM;FSOSize: 4601;FSODocType: Text Document;HashCode: | | |
| 1868 | 1313EF5360A1993AF3395D95F84F5DB8;SHA256HashCode: E2F50974A1E44A36DA96A971EDBAE8AFA1893A93A6F74EE97BDD93FB4418D1A9 | | |
| | File Attribute: Archive;FSODateLastModified: 7/15/2005 6:51:06 PM;FSOSize: 2167;FSODocType: Text Document;HashCode: | | |
| 1869 | 48577580D07D9C948DCE5C114E030E87;SHA256HashCode: E72483D3B16A35759942513D1F7D105CE1D6F372271BA1352250508BBFAAF113 | | |
| | File Attribute: Archive;FSODateLastModified: 10/20/2005 1:12:36 PM;FSOSize: 3122;FSODocType: Text Document;HashCode: | | |
| 1870 | 3176865F5AB83086A1E932F6B0494383;SHA256HashCode: 49BB8DA78C0B9A87FA7A6FAF830946C77F8F639C02FC3ABBD05EBAED4D2E28D4 | | |
| | File Attribute: Archive;FSODateLastModified: 7/26/2005 2:40:44 PM;FSOSize: 2874;FSODocType: Text Document;HashCode: | | |
| 1871 | 802B860C47614C8515D5E48A2C0CAA90;SHA256HashCode: 292924BA053C425647CDA4EE35B9DC488AA3496851B99E5E4F2EA1D92141A84D | | |
| | File Attribute: Archive;FSODateLastModified: 10/28/2005 5:09:46 PM;FSOSize: 4817;FSODocType: Text Document;HashCode: | | |
| 1872 | A94F9D4999049C12C3EFDECFDB69EBE0;SHA256HashCode: BDFC2944D86DB94776D2EEB94AB8AB562E79D04486C51F519EA7A26B5E2B381 | | |
| | File Attribute: Archive;FSODateLastModified: 7/26/2005 2:36:14 PM;FSOSize: 1683;FSODocType: Text Document;HashCode: | | |
| 1873 | B82C11095075235F266B9546F2541A98;SHA256HashCode: 6062DDF78EC778925B8ECB70D1BBF3F9F92928BFEFF070D5E46045E60024E0F0 | | |
| | File Attribute: Archive;FSODateLastModified: 7/15/2005 3:54:30 PM;FSOSize: 2689;FSODocType: Text Document;HashCode: | | |
| 1874 | CA34CD6C4F32ADE7B5468B8D8A39D1A9;SHA256HashCode: 70C2B420795D90F76041801322D6B5BEC11D6C3968E6C5757D16217DACCBE71 | | |
| | File Attribute: Archive;FSODateLastModified: 7/21/2005 6:55:30 PM;FSOSize: 2744;FSODocType: Text Document;HashCode: | | |
| 1875 | 84D18C551D4695E419F193F095F7DD7B;SHA256HashCode: 20153783119DF5FC474C206E5F29E7DB02C797574AA4C95BB2C2BA9AC9209987 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 1876 | AFNF011127 | AFNF011130 | AFNF011127 | AFNF011130 | 4 | Discovery documents\McKelvey | 11/9/2005 RE  Forte.txt |
| 1877 | AFNF011131 | AFNF011131 | AFNF011131 | AFNF011131 | 1 | Discovery documents\McKelvey | 11/4/2005 RE  FW  SmartVideo.txt |
| 1878 | AFNF011132 | AFNF011132 | AFNF011132 | AFNF011132 | 1 | Discovery documents\McKelvey | 10/27/2005 RE  Fwd  Proxy Card solicitation.txt |
| 1879 | AFNF011133 | AFNF011133 | AFNF011133 | AFNF011133 | 1 | Discovery documents\McKelvey | 10/26/2005 RE  Fwd  Proxy(1).txt |
| 1880 | AFNF011134 | AFNF011134 | AFNF011134 | AFNF011134 | 1 | Discovery documents\McKelvey | 10/26/2005 Re  Fwd  Proxy(2).txt |
| 1881 | AFNF011135 | AFNF011137 | AFNF011135 | AFNF011137 | 3 | Discovery documents\McKelvey | 10/26/2005 RE  Fwd  Proxy.txt |
| 1882 | AFNF011138 | AFNF011138 | AFNF011138 | AFNF011138 | 1 | Discovery documents\McKelvey | 10/28/2005 RE  Hendricks letter(1).txt |
| 1883 | AFNF011139 | AFNF011139 | AFNF011139 | AFNF011139 | 1 | Discovery documents\McKelvey | 10/28/2005 Re  Hendricks letter.txt |
| 1884 | AFNF011140 | AFNF011141 | AFNF011140 | AFNF011141 | 2 | Discovery documents\McKelvey | 10/28/2005 RE  IP letter(1).txt |
| 1885 | AFNF011142 | AFNF011146 | AFNF011142 | AFNF011146 | 5 | Discovery documents\McKelvey | 10/28/2005 RE  IP letter(2).txt |
| 1886 | AFNF011147 | AFNF011149 | AFNF011147 | AFNF011149 | 3 | Discovery documents\McKelvey | 10/28/2005 RE  IP letter(3).txt |
| 1887 | AFNF011150 | AFNF011153 | AFNF011150 | AFNF011153 | 4 | Discovery documents\McKelvey | 10/28/2005 RE  IP letter.txt |
| 1888 | AFNF011154 | AFNF011155 | AFNF011154 | AFNF011155 | 2 | Discovery documents\McKelvey | 10/28/2005 RE  IVS Associates, Inc.txt |
| 1889 | AFNF011156 | AFNF011158 | AFNF011156 | AFNF011158 | 3 | Discovery documents\McKelvey | 7/18/2005 RE  J.P. Turner & Co.txt |
| 1890 | AFNF011159 | AFNF011160 | AFNF011159 | AFNF011160 | 2 | Discovery documents\McKelvey | 10/10/2005 Re  lawsuit.txt |
| 1891 | AFNF011161 | AFNF011161 | AFNF011161 | AFNF011161 | 1 | Discovery documents\McKelvey | 10/11/2005 RE  McKelvey(1).txt |
| 1892 | AFNF011162 | AFNF011162 | AFNF011162 | AFNF011162 | 1 | Discovery documents\McKelvey | 10/5/2005 Re  McKelvey(2).txt |
| 1893 | AFNF011163 | AFNF011163 | AFNF011163 | AFNF011163 | 1 | Discovery documents\McKelvey | 10/11/2005 Re  McKelvey.txt |
| 1894 | AFNF011164 | AFNF011166 | AFNF011164 | AFNF011166 | 3 | Discovery documents\McKelvey | 10/23/2005 RE  Monday Conference Call(1).txt |
| 1895 | AFNF011167 | AFNF011169 | AFNF011167 | AFNF011169 | 3 | Discovery documents\McKelvey | 10/23/2005 RE  Monday Conference Call(2).txt |
| 1896 | AFNF011170 | AFNF011172 | AFNF011170 | AFNF011172 | 3 | Discovery documents\McKelvey | 10/23/2005 RE  Monday Conference Call.txt |
| 1897 | AFNF011173 | AFNF011173 | AFNF011173 | AFNF011173 | 1 | Discovery documents\McKelvey | 9/22/2005 Re  Please immediately(1).txt |
| 1898 | AFNF011174 | AFNF011174 | AFNF011174 | AFNF011174 | 1 | Discovery documents\McKelvey | 9/22/2005 Re  Please immediately(2).txt |
| 1899 | AFNF011175 | AFNF011176 | AFNF011175 | AFNF011176 | 2 | Discovery documents\McKelvey | 9/22/2005 Re  Please immediately.txt |
| 1900 | AFNF011177 | AFNF011178 | AFNF011177 | AFNF011178 | 2 | Discovery documents\McKelvey | 11/16/2005 RE  Pretrial Order(1).txt |
| 1901 | AFNF011179 | AFNF011181 | AFNF011179 | AFNF011181 | 3 | Discovery documents\McKelvey | 11/16/2005 RE  Pretrial Order.txt |
| 1902 | AFNF011182 | AFNF011182 | AFNF011182 | AFNF011182 | 1 | Discovery documents\McKelvey | 11/8/2005 RE  Proxy Guide must read(1).txt |
| 1903 | AFNF011183 | AFNF011183 | AFNF011183 | AFNF011183 | 1 | Discovery documents\McKelvey | 11/8/2005 Re  Proxy Guide must read.txt |
| 1904 | AFNF011184 | AFNF011186 | AFNF011184 | AFNF011186 | 3 | Discovery documents\McKelvey | 10/25/2005 RE  Proxy Material - Majority Vote(1).txt |
| 1905 | AFNF011187 | AFNF011188 | AFNF011187 | AFNF011188 | 2 | Discovery documents\McKelvey | 10/25/2005 RE  Proxy Material - Majority Vote(2).txt |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 1876 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Forte.txt | |
| 1877 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  FW  SmartVideo.txt | |
| 1878 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Fwd  Proxy Card solicitation.txt | |
| 1879 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Fwd  Proxy(1).txt | |
| 1880 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Re  Fwd  Proxy(2).txt | |
| 1881 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Fwd  Proxy.txt | |
| 1882 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Hendricks letter(1).txt | |
| 1883 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Re  Hendricks letter.txt | |
| 1884 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  IP letter(1).txt | |
| 1885 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  IP letter(2).txt | |
| 1886 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  IP letter(3).txt | |
| 1887 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  IP letter.txt | |
| 1888 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  IVS Associates, Inc.txt | |
| 1889 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  J.P. Turner & Co.txt | |
| 1890 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Re  lawsuit.txt | |
| 1891 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  McKelvey(1).txt | |
| 1892 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Re  McKelvey(2).txt | |
| 1893 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Re  McKelvey.txt | |
| 1894 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Monday Conference Call(1).txt | |
| 1895 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Monday Conference Call(2).txt | |
| 1896 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Monday Conference Call.txt | |
| 1897 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Re  Please immediately(1).txt | |
| 1898 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Re  Please immediately(2).txt | |
| 1899 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Re  Please immediately.txt | |
| 1900 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Pretrial Order(1).txt | |
| 1901 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Pretrial Order.txt | |
| 1902 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Re  Proxy Guide must read(1).txt | |
| 1903 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Re  Proxy Guide must read.txt | |
| 1904 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Proxy Material - Majority Vote(1).txt | |
| 1905 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Proxy Material - Majority Vote(2).txt | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| | File Archive: Archive;FSODateLastModified: 11/9/2005 7:02:06 PM;FSOSize: 4222;FSODocType: Text Document;HashCode: | | |
| 1876 | C259058A61C213B03B8DA7594D27589B;SHA256HashCode: 65FF95A49E28CB7140FAE4ABD72F61C2FD26CD242E687254315736077408FB9F | | |
| | File Archive: Archive;FSODateLastModified: 11/4/2005 6:51:52 PM;FSOSize: 1144;FSODocType: Text Document;HashCode: | | |
| 1877 | 68A0CD3F04DD86C39816C70FFD23CDD2;SHA256HashCode: 5A7C59B76A7490855FE3DD49B4D58A9D7D4DC64EE03407D87065957138E80985 | | |
| | File Archive: Archive;FSODateLastModified: 10/27/2005 11:30:24 AM;FSOSize: 1170;FSODocType: Text Document;HashCode: | | |
| 1878 | 443E4A9FED68C600860F6A7CBE834A16;SHA256HashCode: 1A808D935A24ECE7FF8CBB41DDE32C36C1AE224C1974DBDBF4C89EFA17BC7778 | | |
| | File Archive: Archive;FSODateLastModified: 10/26/2005 3:27:08 PM;FSOSize: 1001;FSODocType: Text Document;HashCode: | | |
| 1879 | 21FE3BA1AACD010DEAD78C740FC8673C;SHA256HashCode: BCD3DA33956A48C1F37E2B26B22DEC33D4710201B3031D7EFAE0E6B1CE7AFD7C | | |
| | File Archive: Archive;FSODateLastModified: 10/26/2005 3:18:00 PM;FSOSize: 692;FSODocType: Text Document;HashCode: | | |
| 1880 | B84808101585FC549A74FD8C9478A42E;SHA256HashCode: C243C6C8BA94D3F0A984AE8826AD66DDA1A729C26FC90CED9372CFDE2EF2E86C | | |
| | File Archive: Archive;FSODateLastModified: 10/26/2005 4:36:26 PM;FSOSize: 2347;FSODocType: Text Document;HashCode: | | |
| 1881 | F31A536558126069255E3F6885890305;SHA256HashCode: 3DB6AEE978EAD9F372127B80FE88693F73E3544A111872ACE73E5405A49F72C6 | | |
| | File Archive: Archive;FSODateLastModified: 10/28/2005 5:33:00 PM;FSOSize: 1279;FSODocType: Text Document;HashCode: | | |
| 1882 | ADA4D894BE72BD3222661FEE7EF6EF8F;SHA256HashCode: E1BC4D76CD0EA882438F6C689A58B5B0CCF419B9F76B78C3EF0DB69C55DBDB30 | | |
| | File Archive: Archive;FSODateLastModified: 10/28/2005 5:22:46 PM;FSOSize: 1060;FSODocType: Text Document;HashCode: | | |
| 1883 | E4D40A76EECB5AF5A8F5474FE7B55918;SHA256HashCode: FFB44B74E8B6F3C1D487B047937B3846F23EE2D341B39DF7DC3DB3C804B4B323 | | |
| | File Archive: Archive;FSODateLastModified: 10/28/2005 1:37:42 PM;FSOSize: 2548;FSODocType: Text Document;HashCode: | | |
| 1884 | 21C73E1DAA1FC629128700025B1E64C2;SHA256HashCode: 2444CEC90B7095DF73FBA652A5405E7B5880ECB98B4DE6A93AB8B88CE88E866D | | |
| | File Archive: Archive;FSODateLastModified: 10/28/2005 3:18:00 PM;FSOSize: 5318;FSODocType: Text Document;HashCode: | | |
| 1885 | 06150EA550AD351355FDFF493559E106;SHA256HashCode: D2D1AF26A4E413A960C21502083F050DCC9B25AFD564B6610E5EFF4A98BA9689 | | |
| | File Archive: Archive;FSODateLastModified: 10/28/2005 2:47:00 PM;FSOSize: 3451;FSODocType: Text Document;HashCode: | | |
| 1886 | C7A637D13C72895A2A3B4A1E91B780FC;SHA256HashCode: DE1C8D4AC34C7A7B0F43C5B03CFA8C88E8FC0C06C787F3DD7E4AAD42120F7982 | | |
| | File Archive: Archive;FSODateLastModified: 10/28/2005 2:55:24 PM;FSOSize: 4477;FSODocType: Text Document;HashCode: | | |
| 1887 | 4E79235D948981D11C87E5927B03F8CB;SHA256HashCode: 250319C997D405342ECC383A8C97F2A81BBDCB50A51BA7DFCA1EAEC5221D1C16 | | |
| | File Archive: Archive;FSODateLastModified: 10/28/2005 6:39:44 PM;FSOSize: 2183;FSODocType: Text Document;HashCode: | | |
| 1888 | 5D4E01AD243DC34145507A1C3C286DC0;SHA256HashCode: 79B01A300F6F470405B719C664C3829874C0C7517896D069474090F60214F53A | | |
| | File Archive: Archive;FSODateLastModified: 7/18/2005 3:43:10 PM;FSOSize: 4103;FSODocType: Text Document;HashCode: | | |
| 1889 | B64EC3D46A39B27236EEE66B36FFC793;SHA256HashCode: 44B41AF7E395DD5D9A905572ED943C11DF20E6FF81B0DCBE3240BE89263C156A | | |
| | File Archive: Archive;FSODateLastModified: 10/10/2005 1:39:58 PM;FSOSize: 1373;FSODocType: Text Document;HashCode: | | |
| 1890 | CC447542306992C098463D360C0329CA;SHA256HashCode: 18DFC59426B1CB99C40EDCAF78BE7A5DAB1068862CC86CA470B2D6882BC94968 | | |
| | File Archive: Archive;FSODateLastModified: 10/11/2005 12:30:14 PM;FSOSize: 466;FSODocType: Text Document;HashCode: | | |
| 1891 | 440271D1F444A5283F14F0B03290FEA7;SHA256HashCode: D24E845D3F88673F868A3B4C7C0E6DD28ACD75B460A963B077E200FC2D19FEB0 | | |
| | File Archive: Archive;FSODateLastModified: 10/5/2005 5:49:32 PM;FSOSize: 783;FSODocType: Text Document;HashCode: | | |
| 1892 | FD8377310783F35C55006B57A89C4DC7;SHA256HashCode: 098A47C41EB786DBF01A60F62456D20A973BD5F6C2C2938C49D370039DD29AF8 | | |
| | File Archive: Archive;FSODateLastModified: 10/11/2005 12:58:22 PM;FSOSize: 778;FSODocType: Text Document;HashCode: | | |
| 1893 | 24102FAAFD83AB724AE8B36CFF46F64E;SHA256HashCode: F1EAE1D77D6C882008615D97B2610F2F788DDD2C66572808E2FFE450F338F0E5 | | |
| | File Archive: Archive;FSODateLastModified: 10/23/2005 10:56:56 AM;FSOSize: 3001;FSODocType: Text Document;HashCode: | | |
| 1894 | 4111C6B5AFF47AFCF8D33A883D05416F;SHA256HashCode: 6F045196365A866B9D8DF519FCCC2CE294BD304C3A89546453648A9A794A2AAD | | |
| | File Archive: Archive;FSODateLastModified: 10/23/2005 10:56:12 AM;FSOSize: 2993;FSODocType: Text Document;HashCode: | | |
| 1895 | 4E017345264F5A725E1BE78059B5ED14;SHA256HashCode: 9F781CD7022D1FB890CFA643C5843B34A74F4B85BFA187096F403E560AE8223F | | |
| | File Archive: Archive;FSODateLastModified: 10/23/2005 3:21:54 PM;FSOSize: 3908;FSODocType: Text Document;HashCode: | | |
| 1896 | A49002D27E696395092D61E24606A466;SHA256HashCode: FAA37CA56F5679B8A308EED10EB455E7F3AB49FE0C8DA7C79555B0DFE82973B3 | | |
| | File Archive: Archive;FSODateLastModified: 9/22/2005 12:41:38 PM;FSOSize: 978;FSODocType: Text Document;HashCode: | | |
| 1897 | DFE2DC3F1F78A30C9B422F83FB15DEA3;SHA256HashCode: 98304219F57FE47955B01E9EA8BFDC2785AEB39F75B3CF966128AB2CD43BEF0A | | |
| | File Archive: Archive;FSODateLastModified: 9/22/2005 12:40:36 PM;FSOSize: 1032;FSODocType: Text Document;HashCode: | | |
| 1898 | 40BD4D188C12023DBAD61FE25B6AEAD2;SHA256HashCode: EE3477083B94760AD3536E9898878BC722823CBC8DE77D4DBAEEF1897907FD26 | | |
| | File Archive: Archive;FSODateLastModified: 9/22/2005 12:47:20 PM;FSOSize: 1542;FSODocType: Text Document;HashCode: | | |
| 1899 | E7DD0FC5BF46220890255D042A35EF68;SHA256HashCode: CBF802FB9B4139D4DC90F6ED4BFDBF7CF267024BA04EEB948AD4C6369FD7B563 | | |
| | File Archive: Archive;FSODateLastModified: 11/16/2005 12:48:18 PM;FSOSize: 2089;FSODocType: Text Document;HashCode: | | |
| 1900 | F253755597D978FC5668466479C97EC6;SHA256HashCode: FBCF341C46CD7C0B78F77DB5D3DBBBFC4024BF5F5FD8AC11656073D23DC21DD5 | | |
| | File Archive: Archive;FSODateLastModified: 11/16/2005 2:50:54 PM;FSOSize: 2446;FSODocType: Text Document;HashCode: | | |
| 1901 | BCCDE1C2B066D37B718F481D3374FC9B;SHA256HashCode: B9377D255F6C683EA4B7EBACBE19D25C2609248D07BE4363C44781878FC9A9E1 | | |
| | File Archive: Archive;FSODateLastModified: 11/8/2005 9:43:00 AM;FSOSize: 476;FSODocType: Text Document;HashCode: | | |
| 1902 | C7C2C63755F8FC2937B699E67983AD59;SHA256HashCode: E65A706CDB9AC2B4DF9AAD2E229618CE18FA2D83D35DD3C11862D4B245DB38AE | | |
| | File Archive: Archive;FSODateLastModified: 11/8/2005 2:22:54 PM;FSOSize: 577;FSODocType: Text Document;HashCode: | | |
| 1903 | 40C6D21DFB9D75E7A28BC0A71E7732E6;SHA256HashCode: 37950D43746D3D1F89D2F4EECE3AF246D16A7C19F0A5F8B5D0DE39B0F3181B1A | | |
| | File Archive: Archive;FSODateLastModified: 10/25/2005 3:12:48 PM;FSOSize: 2751;FSODocType: Text Document;HashCode: | | |
| 1904 | 75F8805D27D6DDADD36EAD3A6B0CC4CA;SHA256HashCode: 4C09DB0E8B62B6CED82ECEDB394B2B9AB620108C5EBB80C0148ABDA6EDA14A75 | | |
| | File Archive: Archive;FSODateLastModified: 10/25/2005 3:04:00 PM;FSOSize: 1725;FSODocType: Text Document;HashCode: | | |
| 1905 | 8C943DBDFBC2BB9E1D88497A82F01B8A;SHA256HashCode: 5175B0A3926C77C6EB866E9EC758B40696DFC8629E2C0BD2491B02085C9DCD29 | | |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | | | | | | |
| 1906 | AFNF011189 | AFNF011191 | AFNF011189 | AFNF011191 | 3 | Discovery documents\McKelvey | 10/25/2005 | RE  Proxy Material - Majority Vote.txt |
| 1907 | AFNF011192 | AFNF011194 | AFNF011192 | AFNF011194 | 3 | Discovery documents\McKelvey | 10/24/2005 | RE  proxy material(1).txt |
| 1908 | AFNF011195 | AFNF011198 | AFNF011195 | AFNF011198 | 4 | Discovery documents\McKelvey | 10/25/2005 | RE  proxy material(2).txt |
| 1909 | AFNF011199 | AFNF011200 | AFNF011199 | AFNF011200 | 2 | Discovery documents\McKelvey | 10/24/2005 | RE  proxy material(3).txt |
| 1910 | AFNF011201 | AFNF011204 | AFNF011201 | AFNF011204 | 4 | Discovery documents\McKelvey | 10/24/2005 | RE  proxy material.txt |
| 1911 | AFNF011205 | AFNF011206 | AFNF011205 | AFNF011206 | 2 | Discovery documents\McKelvey | 6/16/2005 | Re  SCHEDULE 14A INFORMATION(1).txt |
| 1912 | AFNF011207 | AFNF011208 | AFNF011207 | AFNF011208 | 2 | Discovery documents\McKelvey | 6/16/2005 | Re  SCHEDULE 14A INFORMATION.txt |
| 1913 | AFNF011209 | AFNF011209 | AFNF011209 | AFNF011209 | 1 | Discovery documents\McKelvey | 6/14/2005 | Re  Seifert(1).txt |
| 1914 | AFNF011210 | AFNF011210 | AFNF011210 | AFNF011210 | 1 | Discovery documents\McKelvey | 6/14/2005 | Re  Seifert.txt |
| 1915 | AFNF011211 | AFNF011212 | AFNF011211 | AFNF011212 | 2 | Discovery documents\McKelvey | 8/1/2005 | RE  Services Agreement(1).txt |
| 1916 | AFNF011213 | AFNF011214 | AFNF011213 | AFNF011214 | 2 | Discovery documents\McKelvey | 8/1/2005 | Re  Services Agreement.txt |
| 1917 | AFNF011215 | AFNF011216 | AFNF011215 | AFNF011216 | 2 | Discovery documents\McKelvey | 10/26/2005 | RE  Smart Video.txt |
| 1918 | AFNF011217 | AFNF011217 | AFNF011217 | AFNF011217 | 1 | Discovery documents\McKelvey | 11/3/2005 | RE  SmartVideo - Stipulated Status Quo Order(1).txt |
| 1919 | AFNF011218 | AFNF011224 | AFNF011218 | AFNF011224 | 7 | Discovery documents\McKelvey | 11/2/2005 | RE  SmartVideo - Stipulated Status Quo Order(2).txt |
| 1920 | AFNF011225 | AFNF011230 | AFNF011225 | AFNF011230 | 6 | Discovery documents\McKelvey | 11/2/2005 | RE  SmartVideo - Stipulated Status Quo Order(3).txt |
| 1921 | AFNF011231 | AFNF011231 | AFNF011231 | AFNF011231 | 1 | Discovery documents\McKelvey | 11/2/2005 | RE  SmartVideo - Stipulated Status Quo Order(4).txt |
| 1922 | AFNF011232 | AFNF011236 | AFNF011232 | AFNF011236 | 5 | Discovery documents\McKelvey | 11/2/2005 | RE  SmartVideo - Stipulated Status Quo Order(5).txt |
| 1923 | AFNF011237 | AFNF011237 | AFNF011237 | AFNF011237 | 1 | Discovery documents\McKelvey | 11/2/2005 | RE  SmartVideo - Stipulated Status Quo Order(6).txt |
| 1924 | AFNF011238 | AFNF011240 | AFNF011238 | AFNF011240 | 3 | Discovery documents\McKelvey | 11/1/2005 | RE  SmartVideo - Stipulated Status Quo Order(7).txt |
| 1925 | AFNF011241 | AFNF011241 | AFNF011241 | AFNF011241 | 1 | Discovery documents\McKelvey | 11/1/2005 | RE  SmartVideo - Stipulated Status Quo Order(8).txt |
| 1926 | AFNF011242 | AFNF011250 | AFNF011242 | AFNF011250 | 9 | Discovery documents\McKelvey | 11/3/2005 | RE  SmartVideo - Stipulated Status Quo Order.txt |
| 1927 | AFNF011251 | AFNF011251 | AFNF011251 | AFNF011251 | 1 | Discovery documents\McKelvey | 7/7/2005 | RE  SmartVideo Forte(1).txt |
| 1928 | AFNF011252 | AFNF011255 | AFNF011252 | AFNF011255 | 4 | Discovery documents\McKelvey | 7/7/2005 | RE  SmartVideo Forte(2).txt |
| 1929 | AFNF011256 | AFNF011256 | AFNF011256 | AFNF011256 | 1 | Discovery documents\McKelvey | 7/7/2005 | RE  SmartVideo Forte.txt |
| 1930 | AFNF011257 | AFNF011261 | AFNF011257 | AFNF011261 | 5 | Discovery documents\McKelvey | 9/22/2005 | RE  Smartvideo Shareholders List(1).txt |
| 1931 | AFNF011262 | AFNF011264 | AFNF011262 | AFNF011264 | 3 | Discovery documents\McKelvey | 9/21/2005 | Re  Smartvideo Shareholders List(2).txt |
| 1932 | AFNF011265 | AFNF011266 | AFNF011265 | AFNF011266 | 2 | Discovery documents\McKelvey | 9/23/2005 | Re  Smartvideo Shareholders List.txt |
| 1933 | AFNF011267 | AFNF011267 | AFNF011267 | AFNF011267 | 1 | Discovery documents\McKelvey | 11/3/2005 | RE  SmartVideo Technologies, Inc(1).txt |
| 1934 | AFNF011268 | AFNF011275 | AFNF011268 | AFNF011275 | 8 | Discovery documents\McKelvey | 11/8/2005 | RE  SmartVideo Technologies, Inc(10).txt |
| 1935 | AFNF011276 | AFNF011280 | AFNF011276 | AFNF011280 | 5 | Discovery documents\McKelvey | 11/4/2005 | RE  SmartVideo Technologies, Inc(11).txt |

| | I | J | | | | |
|---|---|---|---|---|---|---|
| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
| 1906 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Proxy Material - Majority Vote.txt | |
| 1907 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  proxy material(1).txt | |
| 1908 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  proxy material(2).txt | |
| 1909 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  proxy material(3).txt | |
| 1910 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  proxy material.txt | |
| 1911 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Re  SCHEDULE 14A INFORMATION(1).txt | |
| 1912 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Re  SCHEDULE 14A INFORMATION.txt | |
| 1913 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Re  Seifert(1).txt | |
| 1914 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Re  Seifert.txt | |
| 1915 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Re  Services Agreement(1).txt | |
| 1916 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Re  Services Agreement.txt | |
| 1917 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Smart Video.txt | |
| 1918 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  SmartVideo - Stipulated Status Quo Order(1).txt | |
| 1919 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  SmartVideo - Stipulated Status Quo Order(2).txt | |
| 1920 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  SmartVideo - Stipulated Status Quo Order(3).txt | |
| 1921 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  SmartVideo - Stipulated Status Quo Order(4).txt | |
| 1922 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  SmartVideo - Stipulated Status Quo Order(5).txt | |
| 1923 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  SmartVideo - Stipulated Status Quo Order(6).txt | |
| 1924 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  SmartVideo - Stipulated Status Quo Order(7).txt | |
| 1925 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  SmartVideo - Stipulated Status Quo Order(8).txt | |
| 1926 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  SmartVideo - Stipulated Status Quo Order.txt | |
| 1927 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  SmartVideo Forte(1).txt | |
| 1928 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  SmartVideo Forte(2).txt | |
| 1929 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  SmartVideo Forte.txt | |
| 1930 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Smartvideo Shareholders List(1).txt | |
| 1931 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Re  Smartvideo Shareholders List(2).txt | |
| 1932 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Re  Smartvideo Shareholders List.txt | |
| 1933 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  SmartVideo Technologies, Inc(1).txt | |
| 1934 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  SmartVideo Technologies, Inc(10).txt | |
| 1935 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  SmartVideo Technologies, Inc(11).txt | |

| | | P | Q |
|---|---|---|---|
| 1 | OtherProps | ResponsiveTerms | CustomMessage |
| 1906 | File Attribute: Archive;FSODateLastModified: 10/25/2005 3:38:54 PM;FSOSize: 2702;FSODocType: Text Document;HashCode: 5F66A7DC685FAE8F21593BAA1B0E7B77;SHA256HashCode: 2F007CDE7F068BF49943FC36563D33A1E907E7C9F28F9AA1BF777CECC791B1B1 | | |
| 1907 | File Attribute: Archive;FSODateLastModified: 10/24/2005 7:54:06 PM;FSOSize: 3296;FSODocType: Text Document;HashCode: C50C1B40EF5753FC45F309D1C961CB14;SHA256HashCode: 6291294D5D236270A6FA97BA31419F21FF6680900B80A632A72270F46EB722DD | | |
| 1908 | File Attribute: Archive;FSODateLastModified: 10/25/2005 8:42:00 AM;FSOSize: 3497;FSODocType: Text Document;HashCode: CD9DBADB4557945A2DE5C57FD8C8FA95;SHA256HashCode: 739C465C86382EA7C3606ADD2FE901BCD7202C07AD779805EEE57D816D39B789 | | |
| 1909 | File Attribute: Archive;FSODateLastModified: 10/24/2005 7:17:00 PM;FSOSize: 2314;FSODocType: Text Document;HashCode: F4D91EBAD18CAC61C6FC6CF598BD2CDC;SHA256HashCode: D759F10B17C579076A9B810A896F9501862A8AE141ED1EFEDC3AABE64B7763DB | | |
| 1910 | File Attribute: Archive;FSODateLastModified: 10/24/2005 8:59:00 PM;FSOSize: 3383;FSODocType: Text Document;HashCode: C57B1F934A8DFCEE3FD6CF668BC86C9F;SHA256HashCode: E4FF4CBDA13623127D67961EA624A25A4D64495F8167F6865D07170A38CD092B | | |
| 1911 | File Attribute: Archive;FSODateLastModified: 6/16/2005 2:58:24 PM;FSOSize: 2719;FSODocType: Text Document;HashCode: 0646F030A80848E31F6E61E5BC3EDEC6;SHA256HashCode: AD352CCDA08C214EC5534551DB10FB8D8AF4F41A620AEC853AE273B348ACF951 | | |
| 1912 | File Attribute: Archive;FSODateLastModified: 6/16/2005 3:08:44 PM;FSOSize: 2728;FSODocType: Text Document;HashCode: 68CD402F7797F28265DFAC2675FB88B4;SHA256HashCode: 83BCD8626CAFC782D41B2911818D2DA565F28B5FE1C7D6887B7C67646A25ABA | | |
| 1913 | File Attribute: Archive;FSODateLastModified: 6/14/2005 3:02:52 PM;FSOSize: 508;FSODocType: Text Document;HashCode: 72A3EE7BE6726394DC12D9FE30CBF9D3;SHA256HashCode: 35F9AB1CA4C5C6C16DF6F518445AF93F5364D95C9E56E66D0F83F8C0CB620374 | | |
| 1914 | File Attribute: Archive;FSODateLastModified: 6/14/2005 3:11:38 PM;FSOSize: 616;FSODocType: Text Document;HashCode: 19A3290090B425E6ADEA9AE742ACF5A3;SHA256HashCode: F0C17D00DE0438BF5AE4B4E366B5EAFF459FEB24B3F85D96CE589622ED956D0B | | |
| 1915 | File Attribute: Archive;FSODateLastModified: 8/1/2005 1:27:40 PM;FSOSize: 1912;FSODocType: Text Document;HashCode: 8FDA30A6ED2F76C8A04F4D52CED29EAC;SHA256HashCode: 1A18718A0074B563842F3583517835C67DDD2FFC7BA77F67F002695D0D61F3B5 | | |
| 1916 | File Attribute: Archive;FSODateLastModified: 8/1/2005 1:47:52 PM;FSOSize: 2986;FSODocType: Text Document;HashCode: D2C3BAA49F17FFE6EEDD74F9C3F7CFFC;SHA256HashCode: 3527D30309172C1CDAD58FFB502453217F7B4CAFC2683D858CBA2CF2E73A94C8 | | |
| 1917 | File Attribute: Archive;FSODateLastModified: 10/26/2005 3:19:18 PM;FSOSize: 1661;FSODocType: Text Document;HashCode: 2E1A2C3C2185C9EC4ECBE8B5D28ACA5;SHA256HashCode: D10B27708AEE0066A163E97998CFD57C5BD8AA19382497AB3FAB2D1EA908FF1D | | |
| 1918 | File Attribute: Archive;FSODateLastModified: 11/3/2005 12:54:52 PM;FSOSize: 2143;FSODocType: Text Document;HashCode: BBCD7E1BB53C9AB52E92EEFBABF2FBD2;SHA256HashCode: 983EB82EDB0C91D880C566FDFE4549C8B6C6BDAC376AF3F5DAF37456D4244D1B | | |
| 1919 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:17:20 PM;FSOSize: 9168;FSODocType: Text Document;HashCode: 3C94B85CDA5A2ED81560E0C66D601035;SHA256HashCode: D210DAD7343DE98A0003A27560DB22FE9FB7A258CB09ABE0D888428D12CAB6E2 | | |
| 1920 | File Attribute: Archive;FSODateLastModified: 11/2/2005 10:58:24 AM;FSOSize: 8774;FSODocType: Text Document;HashCode: 1E10E745362CEB96707E5ED26B5FE598;SHA256HashCode: DC7FC39B01FF1EE72294EFC5FA6384288574F115B631F04B41983E30C7EF38AB | | |
| 1921 | File Attribute: Archive;FSODateLastModified: 11/2/2005 10:54:36 AM;FSOSize: 2143;FSODocType: Text Document;HashCode: 0B6FCE45F83DB387002C3DDBB60037A3;SHA256HashCode: 321BC008AB31679FA410ACABFD98ECE45884B97B841C656D596089076427C3BF | | |
| 1922 | File Attribute: Archive;FSODateLastModified: 11/2/2005 10:45:04 AM;FSOSize: 6958;FSODocType: Text Document;HashCode: 72197C77CFCF9FD612BF56F5EA9EC6E0;SHA256HashCode: A5DA4876DF6B67E917C103A6277DAED04877BFF2F043D6FF0A89BAB04924157B | | |
| 1923 | File Attribute: Archive;FSODateLastModified: 11/2/2005 10:41:30 AM;FSOSize: 2143;FSODocType: Text Document;HashCode: 07892F1EE123A4E3B96244BB5464888A;SHA256HashCode: 98C41D3DC7B649DD6B9409E7733A993B6BD1B44160D40CFE2AB9050138B9858C | | |
| 1924 | File Attribute: Archive;FSODateLastModified: 11/1/2005 2:03:56 PM;FSOSize: 4510;FSODocType: Text Document;HashCode: 64538BD88C856F7DDFEEC8C7F7680E9F;SHA256HashCode: 98144BD49D4121D1DA9A1D23D620A067EB6B3749A9969DBEA7BFE2F72658CEDB | | |
| 1925 | File Attribute: Archive;FSODateLastModified: 11/1/2005 2:00:28 PM;FSOSize: 2143;FSODocType: Text Document;HashCode: 1BD28AC32331386C76DA89594796B09E;SHA256HashCode: 998FC1360F2AB259D3B7A25586B71E7C9713E2B26F2C1EB3990EE97FEB1911A7 | | |
| 1926 | File Attribute: Archive;FSODateLastModified: 11/3/2005 12:55:52 PM;FSOSize: 11732;FSODocType: Text Document;HashCode: 24ECB72D48DF1FDCFC74539C1A109D14;SHA256HashCode: 6C97CAFAD5CA50EEBE197CB50E37C0BDDA02C920BBADC091CCE8344CCCE1D86B | | |
| 1927 | File Attribute: Archive;FSODateLastModified: 7/7/2005 4:52:58 PM;FSOSize: 2102;FSODocType: Text Document;HashCode: 9A91AC119587161744495F82792DF6E7;SHA256HashCode: 55B0AA3433CFC82B2F42B4DE00ADC8B43AB391EAF7136D65CD011F4A609672CC | | |
| 1928 | File Attribute: Archive;FSODateLastModified: 7/7/2005 3:36:24 PM;FSOSize: 5394;FSODocType: Text Document;HashCode: 6F9D555FFC1DB6C51ED175077EC38714;SHA256HashCode: 08DD0CA7277ED7CDAACB8A9D675E0643A9849907B9A6F7D10B648791578594B7 | | |
| 1929 | File Attribute: Archive;FSODateLastModified: 7/7/2005 5:11:06 PM;FSOSize: 2100;FSODocType: Text Document;HashCode: 84150A40EB0E1626134EB4DD952AAC9A;SHA256HashCode: 20AE99E6699464CEC9C0640540C3619C0B2C9476FD595136DC45B2A33CDFA1B6 | | |
| 1930 | File Attribute: Archive;FSODateLastModified: 9/22/2005 12:40:02 PM;FSOSize: 5542;FSODocType: Text Document;HashCode: 7258480282DEA59F72AD8537FA70BA66;SHA256HashCode: 00951FF3AD9E3F4C6630CDAE3628EBAC1410143F00DCA592A125570C7C666F28 | | |
| 1931 | File Attribute: Archive;FSODateLastModified: 9/21/2005 3:53:20 PM;FSOSize: 2696;FSODocType: Text Document;HashCode: 6AF4C60C68C314A01242D6D7ADA75248;SHA256HashCode: 6E42D83EEFBFC210C786F2051857AF17A614E4A4752EF24686F2053F30138FE7 | | |
| 1932 | File Attribute: Archive;FSODateLastModified: 9/23/2005 8:35:34 PM;FSOSize: 2576;FSODocType: Text Document;HashCode: F49ACACF2A93BA821A23B2626B94CE47;SHA256HashCode: 1E669F951CE9A5A6CE706601695ADD5C87547C07B60FDA295573A055A187DDCD | | |
| 1933 | File Attribute: Archive;FSODateLastModified: 11/3/2005 9:38:10 PM;FSOSize: 2158;FSODocType: Text Document;HashCode: 77F64DB4805A1980C39572AC14C9DA3C;SHA256HashCode: 16B76AE9CB450DB9530FA3007968D13DE75A55722C8F961C7E91C5A50098C28 | | |
| 1934 | File Attribute: Archive;FSODateLastModified: 11/8/2005 12:59:00 PM;FSOSize: 10909;FSODocType: Text Document;HashCode: 7CFBDDD33F5F39EDB04B141361101CA8;SHA256HashCode: 067B0F9C24FB7AE4ADE4F672DCDE7206F421E723BE73A4D0D28F67D37747FF9A | | |
| 1935 | File Attribute: Archive;FSODateLastModified: 11/4/2005 12:12:00 PM;FSOSize: 5099;FSODocType: Text Document;HashCode: 1FFA8077D6B395B7341C3EF1DAB5C7F7;SHA256HashCode: E331440E3D8FB8796329F47592F381A4863A46005A4343BDD03298BB354DECA7 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 1936 | AFNF011281 | AFNF011283 | AFNF011281 | AFNF011283 | 3 | Discovery documents\McKelvey | 6/27/2005 Re  SmartVideo Technologies, Inc(12).txt |
| 1937 | AFNF011284 | AFNF011287 | AFNF011284 | AFNF011287 | 4 | Discovery documents\McKelvey | 6/28/2005 RE  SmartVideo Technologies, Inc(13).txt |
| 1938 | AFNF011288 | AFNF011293 | AFNF011288 | AFNF011293 | 6 | Discovery documents\McKelvey | 11/4/2005 RE  SmartVideo Technologies, Inc(14).txt |
| 1939 | AFNF011294 | AFNF011298 | AFNF011294 | AFNF011298 | 5 | Discovery documents\McKelvey | 11/3/2005 RE  SmartVideo Technologies, Inc(2).txt |
| 1940 | AFNF011299 | AFNF011302 | AFNF011299 | AFNF011302 | 4 | Discovery documents\McKelvey | 11/3/2005 RE  SmartVideo Technologies, Inc(3).txt |
| 1941 | AFNF011303 | AFNF011306 | AFNF011303 | AFNF011306 | 4 | Discovery documents\McKelvey | 11/2/2005 RE  SmartVideo Technologies, Inc(4).txt |
| 1942 | AFNF011307 | AFNF011309 | AFNF011307 | AFNF011309 | 3 | Discovery documents\McKelvey | 11/1/2005 RE  SmartVideo Technologies, Inc(5).txt |
| 1943 | AFNF011310 | AFNF011311 | AFNF011310 | AFNF011311 | 2 | Discovery documents\McKelvey | 11/1/2005 RE  SmartVideo Technologies, Inc(6).txt |
| 1944 | AFNF011312 | AFNF011312 | AFNF011312 | AFNF011312 | 1 | Discovery documents\McKelvey | 6/28/2005 RE  SmartVideo Technologies, Inc(7).txt |
| 1945 | AFNF011313 | AFNF011313 | AFNF011313 | AFNF011313 | 1 | Discovery documents\McKelvey | 6/27/2005 RE  SmartVideo Technologies, Inc(8).txt |
| 1946 | AFNF011314 | AFNF011315 | AFNF011314 | AFNF011315 | 2 | Discovery documents\McKelvey | 6/22/2005 Re  SmartVideo Technologies, Inc(9).txt |
| 1947 | AFNF011316 | AFNF011322 | AFNF011316 | AFNF011322 | 7 | Discovery documents\McKelvey | 11/8/2005 RE  SmartVideo Technologies, Inc.txt |
| 1948 | AFNF011323 | AFNF011325 | AFNF011323 | AFNF011325 | 3 | Discovery documents\McKelvey | 11/8/2005 Re  SmartVideo(1).txt |
| 1949 | AFNF011326 | AFNF011330 | AFNF011326 | AFNF011330 | 5 | Discovery documents\McKelvey | 11/8/2005 Re  SmartVideo(10).txt |
| 1950 | AFNF011331 | AFNF011333 | AFNF011331 | AFNF011333 | 3 | Discovery documents\McKelvey | 10/28/2005 Re  SmartVideo(2).txt |
| 1951 | AFNF011334 | AFNF011335 | AFNF011334 | AFNF011335 | 2 | Discovery documents\McKelvey | 10/28/2005 Re  SmartVideo(3).txt |
| 1952 | AFNF011336 | AFNF011337 | AFNF011336 | AFNF011337 | 2 | Discovery documents\McKelvey | 11/15/2005 RE  SmartVideo(4).txt |
| 1953 | AFNF011338 | AFNF011339 | AFNF011338 | AFNF011339 | 2 | Discovery documents\McKelvey | 7/15/2005 Re  SmartVideo(5).txt |
| 1954 | AFNF011340 | AFNF011341 | AFNF011340 | AFNF011341 | 2 | Discovery documents\McKelvey | 7/15/2005 Re  SmartVideo(6).txt |
| 1955 | AFNF011342 | AFNF011345 | AFNF011342 | AFNF011345 | 4 | Discovery documents\McKelvey | 11/8/2005 Re  SmartVideo(7).txt |
| 1956 | AFNF011346 | AFNF011347 | AFNF011346 | AFNF011347 | 2 | Discovery documents\McKelvey | 8/1/2005 Re  SmartVideo(8).txt |
| 1957 | AFNF011348 | AFNF011349 | AFNF011348 | AFNF011349 | 2 | Discovery documents\McKelvey | 8/1/2005 Re  SmartVideo(9).txt |
| 1958 | AFNF011350 | AFNF011351 | AFNF011350 | AFNF011351 | 2 | Discovery documents\McKelvey | 11/16/2005 RE  SmartVideo--Discovery Teleconference at 4 pm on Nov.txt |
| 1959 | AFNF011352 | AFNF011352 | AFNF011352 | AFNF011352 | 1 | Discovery documents\McKelvey | 11/9/2005 RE  SmartVideo.txt |
| 1960 | AFNF011353 | AFNF011354 | AFNF011353 | AFNF011354 | 2 | Discovery documents\McKelvey | 11/9/2005 RE  smvd affidavit.txt |
| 1961 | AFNF011355 | AFNF011358 | AFNF011355 | AFNF011358 | 4 | Discovery documents\McKelvey | 10/17/2005 RE  SMVD(1).txt |
| 1962 | AFNF011359 | AFNF011361 | AFNF011359 | AFNF011361 | 3 | Discovery documents\McKelvey | 10/14/2005 RE  SMVD(2).txt |
| 1963 | AFNF011362 | AFNF011364 | AFNF011362 | AFNF011364 | 3 | Discovery documents\McKelvey | 10/12/2005 RE  SMVD.txt |
| 1964 | AFNF011365 | AFNF011369 | AFNF011365 | AFNF011369 | 5 | Discovery documents\McKelvey | 11/2/2005 Re  Status Quo order(1).txt |
| 1965 | AFNF011370 | AFNF011373 | AFNF011370 | AFNF011373 | 4 | Discovery documents\McKelvey | 11/2/2005 RE  Status Quo order(2).txt |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 1936 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Re  SmartVideo Technologies, Inc(12).txt | |
| 1937 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  SmartVideo Technologies, Inc(13).txt | |
| 1938 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  SmartVideo Technologies, Inc(14).txt | |
| 1939 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  SmartVideo Technologies, Inc(2).txt | |
| 1940 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  SmartVideo Technologies, Inc(3).txt | |
| 1941 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  SmartVideo Technologies, Inc(4).txt | |
| 1942 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  SmartVideo Technologies, Inc(5).txt | |
| 1943 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  SmartVideo Technologies, Inc(6).txt | |
| 1944 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  SmartVideo Technologies, Inc(7).txt | |
| 1945 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  SmartVideo Technologies, Inc(8).txt | |
| 1946 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Re  SmartVideo Technologies, Inc(9).txt | |
| 1947 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  SmartVideo Technologies, Inc.txt | |
| 1948 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Re  SmartVideo(1).txt | |
| 1949 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  SmartVideo(10).txt | |
| 1950 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Re  SmartVideo(2).txt | |
| 1951 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Re  SmartVideo(3).txt | |
| 1952 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  SmartVideo(4).txt | |
| 1953 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  SmartVideo(5).txt | |
| 1954 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  SmartVideo(6).txt | |
| 1955 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Re  SmartVideo(7).txt | |
| 1956 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Re  SmartVideo(8).txt | |
| 1957 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  SmartVideo(9).txt | |
| 1958 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  SmartVideo--Discovery Teleconference at 4 pm on.txt | |
| 1959 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  SmartVideo.txt | |
| 1960 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  smvd affidavit.txt | |
| 1961 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  SMVD(1).txt | |
| 1962 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  SMVD(2).txt | |
| 1963 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  SMVD.txt | |
| 1964 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Status Quo order(1).txt | |
| 1965 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Status Quo order(2).txt | |

| 1 | OtherProps | P ResponsiveTerms | Q CustomMessage |
|---|---|---|---|
| | File Attribute: Archive;FSODateLastModified: 6/27/2005 6:47:08 PM;FSOSize: 3078;FSODocType: Text Document;HashCode: | | |
| 1936 | 178EE027D62EDEBD52CA0993312E240;SHA256HashCode: 01C1B484100A1BBDD1ACF92FA13F0576EE020A5A32FE1C6E820971A7895D6B97 | | |
| | File Attribute: Archive;FSODateLastModified: 6/28/2005 11:05:30 AM;FSOSize: 5596;FSODocType: Text Document;HashCode: | | |
| 1937 | 86709BF5D2FCD2DFB9D9E10974A6D5C8;SHA256HashCode: 2275EC74A939A3B034CE32016A64B6E289570B25334CCAE084EDEE085C8EF172 | | |
| | File Attribute: Archive;FSODateLastModified: 11/4/2005 12:46:30 PM;FSOSize: 6579;FSODocType: Text Document;HashCode: | | |
| 1938 | 3E6268D6874C9D97BF1BF0F5DB61049E;SHA256HashCode: 29954A1E650E6D0628FDAF09A41751D83AA9EC6A4C24DA14CCF00491B30A9C7D | | |
| | File Attribute: Archive;FSODateLastModified: 11/3/2005 1:17:16 PM;FSOSize: 7879;FSODocType: Text Document;HashCode: | | |
| 1939 | 4F7A2F758FDEB69CD8F7837D89AC4172;SHA256HashCode: 5EE5CCBC3C0B8DD8524A6A3AB0089B9F9BE6296144AA21992D3C6F711408EAB9 | | |
| | File Attribute: Archive;FSODateLastModified: 11/3/2005 12:52:30 PM;FSOSize: 5929;FSODocType: Text Document;HashCode: | | |
| 1940 | 1C8275AF8690E1188C5CB1702958EA24;SHA256HashCode: 645AC62CAD432981CD1EA7D2E757E4299CEC83AC9DF93EA7BB64E4ACFE27AB46 | | |
| | File Attribute: Archive;FSODateLastModified: 11/2/2005 7:44:58 PM;FSOSize: 5674;FSODocType: Text Document;HashCode: | | |
| 1941 | B245DCAFF0C5A3AC77422EE011874274;SHA256HashCode: 0D4C3B06F262E33789B60ECA5B096C1F54A2B0D5E835DAD4C2B467C944F23A93 | | |
| | File Attribute: Archive;FSODateLastModified: 11/1/2005 8:08:36 PM;FSOSize: 3960;FSODocType: Text Document;HashCode: | | |
| 1942 | 09883922F15960BA4D730FBEDD89175A;SHA256HashCode: 576FDD143E1935D1AE5AF248FE76961B9BBB535E26C66BD1BDDFB5E2CE2382A6 | | |
| | File Attribute: Archive;FSODateLastModified: 11/1/2005 7:29:58 PM;FSOSize: 1877;FSODocType: Text Document;HashCode: | | |
| 1943 | 973E2998F2713EB9FEF0E1EEDE63DCA1;SHA256HashCode: 5079A0273F868B8633F099948D14704F96EEFB5F351B0B51B2CA0C955FA2A4B2 | | |
| | File Attribute: Archive;FSODateLastModified: 6/28/2005 11:08:48 AM;FSOSize: 1771;FSODocType: Text Document;HashCode: | | |
| 1944 | FDCCB10A07151FD81CA0D044CDB4FA2A;SHA256HashCode: 7B0DBE3346F6F672BD6CA4A1E4983AB99FDCA528C993AFCC2BE5B426C76B9EB3 | | |
| | File Attribute: Archive;FSODateLastModified: 6/27/2005 7:12:30 PM;FSOSize: 1770;FSODocType: Text Document;HashCode: | | |
| 1945 | 38BC2169D7DD23887091DAC59BD116D3;SHA256HashCode: 4C902278EDFCDC15F3111A90A21DC59D2DECB14933B453EF61C2FB026FB19708 | | |
| | File Attribute: Archive;FSODateLastModified: 6/22/2005 8:56:22 AM;FSOSize: 1721;FSODocType: Text Document;HashCode: | | |
| 1946 | A3DB0E73A1046FFC587DF3D5EA54D892;SHA256HashCode: 36283E18ED41429BFD867ED8042155F79C4829B8463482D622A66666A3D7A3E3 | | |
| | File Attribute: Archive;FSODateLastModified: 11/8/2005 11:10:52 AM;FSOSize: 9949;FSODocType: Text Document;HashCode: | | |
| 1947 | 26CAC5161AC76044D8F301D98131804;SHA256HashCode: 4CB115E6AA258078E3809690EF32141D391B9811BF938A73F7DA299583CCD791 | | |
| | File Attribute: Archive;FSODateLastModified: 11/8/2005 1:52:28 PM;FSOSize: 5366;FSODocType: Text Document;HashCode: | | |
| 1948 | CE6122B979AC589835A909A7FD6D9780;SHA256HashCode: 7009003630CF6C04BE6A39871F0EB18146EB5DBB95EE7D803BF296F90980550E | | |
| | File Attribute: Archive;FSODateLastModified: 11/8/2005 2:33:00 PM;FSOSize: 8460;FSODocType: Text Document;HashCode: | | |
| 1949 | FCBD2F4807C151D0CE5C77E1C796F733;SHA256HashCode: D13DD37C398FD5EE732FBC80D01FC67F3D72957C4C67F369BEBC8CA1FB4BBC20 | | |
| | File Attribute: Archive;FSODateLastModified: 10/28/2005 5:33:48 PM;FSOSize: 4684;FSODocType: Text Document;HashCode: | | |
| 1950 | 05E9DFCAEC10F84735EB99BB9CCD14B5;SHA256HashCode: 2F4EB5664ACA3DAA5097C75E6A5BFED5D6C0B22367287F6D6ADF0DE0594DF66C | | |
| | File Attribute: Archive;FSODateLastModified: 10/28/2005 4:42:00 PM;FSOSize: 1528;FSODocType: Text Document;HashCode: | | |
| 1951 | 39E0D1E13C4891580A7C5477C46D31A2;SHA256HashCode: 184BE8E892ECE971F5E75727AECB38D2AA19BC403A8E28345124A8D40A59BEBF | | |
| | File Attribute: Archive;FSODateLastModified: 11/15/2005 6:42:22 PM;FSOSize: 2606;FSODocType: Text Document;HashCode: | | |
| 1952 | BF7F9663C46C6F0BA826FF3C2E1DF2BA;SHA256HashCode: E4E4013D91D1789DEA54D9FF9F533B0D7D43827EA4B5D4365DB365BE23E48CB8 | | |
| | File Attribute: Archive;FSODateLastModified: 7/15/2005 12:04:06 PM;FSOSize: 1964;FSODocType: Text Document;HashCode: | | |
| 1953 | 4AFA048B4FAD239D0DB0E6CAC1E1D955;SHA256HashCode: DFD10EB83C2FD18CD33831E9E3167F40AC72B4552A5F64F656C93FC9D249E5DE | | |
| | File Attribute: Archive;FSODateLastModified: 7/15/2005 11:59:48 AM;FSOSize: 2019;FSODocType: Text Document;HashCode: | | |
| 1954 | 209245FAA485756B54DF62B444F5287A;SHA256HashCode: B5419F876849FFBF53423137AFEF8311229DBD318E21846A25ED6AA184F43835 | | |
| | File Attribute: Archive;FSODateLastModified: 11/8/2005 2:45:36 PM;FSOSize: 8598;FSODocType: Text Document;HashCode: | | |
| 1955 | BCFFE927D2CB3B98B16686A4F059CAB8;SHA256HashCode: E98684FCB432B169D55A348929C8243D62332F6651B8CA601D6D0FFDA2C9CFFF | | |
| | File Attribute: Archive;FSODateLastModified: 8/1/2005 7:11:32 PM;FSOSize: 2380;FSODocType: Text Document;HashCode: | | |
| 1956 | 4E4C55BDFA98C4DD7095B7BB77879CC6;SHA256HashCode: C0D0D4EBDD13962D0423E748C712CDE903B77B741D5E8A7461DE8D56BED9A3B3 | | |
| | File Attribute: Archive;FSODateLastModified: 8/1/2005 4:47:10 PM;FSOSize: 2091;FSODocType: Text Document;HashCode: | | |
| 1957 | 4CE8453A6CB3A167CA11FF79CADF72AC;SHA256HashCode: 6918D6B98E9CA7A00FEC09152B467F75A836A319B7F96E018FE83F93F59880E0 | | |
| | File Attribute: Archive;FSODateLastModified: 11/16/2005 9:26:38 AM;FSOSize: 2951;FSODocType: Text Document;Original Filename: RE  SmartVideo--Discovery Teleconference at 4 | | |
| 1958 | pm on Nov.txt;HashCode: 67B329AF6E56383789D73880BF6C06A2;SHA256HashCode: F54D0086FA905169AF451ECD3C489813847CADDCED3AA37A62340242E3665FCA | | |
| | File Attribute: Archive;FSODateLastModified: 11/9/2005 6:12:52 PM;FSOSize: 971;FSODocType: Text Document;HashCode: | | |
| 1959 | 7D82E85CF8E8B9DE7E6461F36A208F98;SHA256HashCode: F55FB2F3D78E83B18A93C35A0A14F7D84F6E14F2EEDCF7ADAA4A777E19E3462C | | |
| | File Attribute: Archive;FSODateLastModified: 11/9/2005 1:35:00 PM;FSOSize: 1260;FSODocType: Text Document;HashCode: | | |
| 1960 | 62E16B5F39D0A5437540A5CFCDC65A89;SHA256HashCode: 64783BE40B82595955726977AFF74BCB99AA7364CD5C3E7C48865D51FE6F3439 | | |
| | File Attribute: Archive;FSODateLastModified: 10/17/2005 11:40:30 AM;FSOSize: 4328;FSODocType: Text Document;HashCode: | | |
| 1961 | B0F6B78BF28E997CA0E5059E4C17A822;SHA256HashCode: 5BD9B413AD7960CC45F590256F166CCE3C97F3B469DB6D581714EA6FB403C75F | | |
| | File Attribute: Archive;FSODateLastModified: 10/14/2005 2:50:00 PM;FSOSize: 3372;FSODocType: Text Document;HashCode: | | |
| 1962 | 84A29BD73C8FE87EBE8A3EBFCF83FD30;SHA256HashCode: A4073D24852D75BB7168D9344D65D949C55AE664EF078B5365324A04AA5C8B24 | | |
| | File Attribute: Archive;FSODateLastModified: 10/12/2005 4:41:38 PM;FSOSize: 2386;FSODocType: Text Document;HashCode: | | |
| 1963 | CBD23C7F2554E758C68164B23C3116B2;SHA256HashCode: 420F08BF91A7EC1D117F92D1FD77CF6F07E9A4150E4A98D40D379C6DB5062D1B | | |
| | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:44:14 PM;FSOSize: 5678;FSODocType: Text Document;HashCode: | | |
| 1964 | 95416DAB612EF93B84D13522E02DEB5A;SHA256HashCode: A5EF348B51A0348756BF74C3E60EAC611414A9FAC1C3DB8EB2912DF9DE730D70 | | |
| | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:41:32 PM;FSOSize: 3929;FSODocType: Text Document;HashCode: | | |
| 1965 | 9098445FEB89842BE69A723CA58D7875;SHA256HashCode: 0B9E89C7BEA954197AC400134CFE5D56F5A4952E6A5407C50EF2B5B6F614B7BE | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1966 | AFNF011374 | AFNF011379 | AFNF011374 | AFNF011379 | 6 | Discovery documents\McKelvey | 11/2/2005 | RE  Status Quo order(3).txt |
| 1967 | AFNF011380 | AFNF011382 | AFNF011380 | AFNF011382 | 3 | Discovery documents\McKelvey | 11/2/2005 | Re  Status Quo order(4).txt |
| 1968 | AFNF011383 | AFNF011384 | AFNF011383 | AFNF011384 | 2 | Discovery documents\McKelvey | 11/2/2005 | RE  Status Quo order(5).txt |
| 1969 | AFNF011385 | AFNF011388 | AFNF011385 | AFNF011388 | 4 | Discovery documents\McKelvey | 11/2/2005 | RE  Status Quo order.txt |
| 1970 | AFNF011389 | AFNF011389 | AFNF011389 | AFNF011389 | 1 | Discovery documents\McKelvey | 11/15/2005 | RE  Supplement to last email.txt |
| 1971 | AFNF011390 | AFNF011391 | AFNF011390 | AFNF011391 | 2 | Discovery documents\McKelvey | 10/26/2005 | RE  Supplemental Motion(1).txt |
| 1972 | AFNF011392 | AFNF011393 | AFNF011392 | AFNF011393 | 2 | Discovery documents\McKelvey | 10/26/2005 | RE  Supplemental Motion.txt |
| 1973 | AFNF011394 | AFNF011395 | AFNF011394 | AFNF011395 | 2 | Discovery documents\McKelvey | 9/21/2005 | RE  Tomorrow.txt |
| 1974 | AFNF011396 | AFNF011397 | AFNF011396 | AFNF011397 | 2 | Discovery documents\McKelvey | 11/10/2005 | RE  treaties(1).txt |
| 1975 | AFNF011398 | AFNF011399 | AFNF011398 | AFNF011399 | 2 | Discovery documents\McKelvey | 11/11/2005 | RE  treaties.txt |
| 1976 | AFNF011400 | AFNF011403 | AFNF011400 | AFNF011403 | 4 | Discovery documents\McKelvey | 6/21/2005 | RE  [SPAM] RE  Forte Complaint(1).txt |
| 1977 | AFNF011404 | AFNF011409 | AFNF011404 | AFNF011409 | 6 | Discovery documents\McKelvey | 6/21/2005 | RE  [SPAM] RE  Forte Complaint.txt |
| 1978 | AFNF011410 | AFNF011415 | AFNF011410 | AFNF011415 | 6 | Discovery documents\McKelvey | 6/14/2005 | RE (1).txt |
| 1979 | AFNF011416 | AFNF011417 | AFNF011416 | AFNF011417 | 2 | Discovery documents\McKelvey | 10/28/2005 | Re.txt |
| 1980 | AFNF011418 | AFNF011420 | AFNF011418 | AFNF011420 | 3 | Discovery documents\McKelvey | 10/25/2005 | RE Affidavit.txt |
| 1981 | AFNF011421 | AFNF011421 | AFNF011421 | AFNF011421 | 1 | Discovery documents\McKelvey | 7/25/2005 | Read  Case  1495-N  Filing  6227948 - Notification.txt |
| 1982 | AFNF011422 | AFNF011422 | AFNF011422 | AFNF011422 | 1 | Discovery documents\McKelvey | 10/21/2005 | Read  Federal Complaint against Forte Partners in N.D.txt |
| 1983 | AFNF011423 | AFNF011423 | AFNF011423 | AFNF011423 | 1 | Discovery documents\McKelvey | 10/20/2005 | Read  Forte Partners.txt |
| 1984 | AFNF011424 | AFNF011424 | AFNF011424 | AFNF011424 | 1 | Discovery documents\McKelvey | 10/11/2005 | Read  McKelvey.txt |
| 1985 | AFNF011425 | AFNF011425 | AFNF011425 | AFNF011425 | 1 | Discovery documents\McKelvey | 11/16/2005 | Read  SmartVideo Pretrial Order.txt |
| 1986 | AFNF011426 | AFNF011426 | AFNF011426 | AFNF011426 | 1 | Discovery documents\McKelvey | 11/7/2005 | Read  SmartVideo Technologies, Inc.txt |
| 1987 | AFNF011427 | AFNF011427 | AFNF011427 | AFNF011427 | 1 | Discovery documents\McKelvey | 10/26/2005 | Read  Supplemental Motion.txt |
| 1988 | AFNF011428 | AFNF011432 | AFNF011428 | AFNF011432 | 5 | Discovery documents\McKelvey | 10/31/2005 | record holder status(1).wpd |
| 1989 | AFNF011433 | AFNF011437 | AFNF011433 | AFNF011437 | 5 | Discovery documents\McKelvey | 10/31/2005 | record holder status.wpd |
| 1990 | AFNF011438 | AFNF011440 | AFNF011438 | AFNF011440 | 3 | Discovery documents\McKelvey | 10/28/2005 | Reed 102805(1).pdf |
| 1991 | AFNF011441 | AFNF011443 | AFNF011441 | AFNF011443 | 3 | Discovery documents\McKelvey | 10/28/2005 | Reed 102805.pdf |
| 1992 | AFNF011444 | AFNF011454 | AFNF011444 | AFNF011454 | 11 | Discovery documents\McKelvey | 10/30/2005 | 266_200510302136560138.pdf |
| 1993 | AFNF011455 | AFNF011465 | AFNF011455 | AFNF011465 | 11 | Discovery documents\McKelvey | 10/30/2005 | 266_200510302136560138.pdf |
| 1994 | AFNF011466 | AFNF011466 | AFNF011466 | AFNF011466 | 1 | Discovery documents\McKelvey | 11/10/2005 | Reed 11-10-05(1).wpd |
| 1995 | AFNF011467 | AFNF011467 | AFNF011467 | AFNF011467 | 1 | Discovery documents\McKelvey | 11/10/2005 | Reed 11-10-05.wpd |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 1966 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Status Quo order(3).txt | |
| 1967 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Re  Status Quo order(4).txt | |
| 1968 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Status Quo order(5).txt | |
| 1969 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Status Quo order.txt | |
| 1970 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Supplement to last email.txt | |
| 1971 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Supplemental Motion(1).txt | |
| 1972 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Supplemental Motion.txt | |
| 1973 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  Tomorrow.txt | |
| 1974 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  treaties(1).txt | |
| 1975 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  treaties.txt | |
| 1976 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  [SPAM] RE  Forte Complaint(1).txt | |
| 1977 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  [SPAM] RE  Forte Complaint.txt | |
| 1978 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE  (1).txt | |
| 1979 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Re.txt | |
| 1980 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\RE Affidavit.txt | |
| 1981 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Read  Case  1495-N  Filing  6227948 - Notification.txt | |
| 1982 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Read  Federal Complaint against Forte Partners in N.txt | |
| 1983 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Read  Forte Partners.txt | |
| 1984 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Read  McKelvey.txt | |
| 1985 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Read  SmartVideo Pretrial Order.txt | |
| 1986 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Read  SmartVideo Technologies, Inc.txt | |
| 1987 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Read  Supplemental Motion.txt | |
| 1988 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\record holder status(1).wpd | |
| 1989 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\record holder status.wpd | |
| 1990 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Reed 102805(1).pdf | |
| 1991 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Reed 102805.pdf | |
| 1992 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\reed 103105(1).pdf | |
| 1993 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\reed 103105.pdf | |
| 1994 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Reed 11-10-05(1).wpd | |
| 1995 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Reed 11-10-05.wpd | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | | |
| 1966 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:51:18 PM;FSOSize: 7431;FSODocType: Text Document;HashCode: BFC3A40FBCD946B49EC3CEDABB5215B7;SHA256HashCode: DA69ABC3C11EB3D991338A8A59D11A99C204488D2F70D42E90967104B504F87C | | |
| 1967 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:42:36 PM;FSOSize: 3114;FSODocType: Text Document;HashCode: BDA229EA37C03DC7F85BE8E27D595BFE;SHA256HashCode: A648B5ECAF00D4FFF88D48BDC442DC1D753A0F1E13CC7361E0402BC9E3722B0D | | |
| 1968 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:38:28 PM;FSOSize: 2771;FSODocType: Text Document;HashCode: 895266CFE3D9BC661633CF7F24AF4D5C;SHA256HashCode: 81A588789365A1BCA3374B84B3583096105514E5202988269AE143FE149D37C3 | | |
| 1969 | File Attribute: Archive;FSODateLastModified: 11/2/2005 2:01:04 PM;FSOSize: 4212;FSODocType: Text Document;HashCode: DF7F16E1AF9ACD1244E907DB3A817CEA;SHA256HashCode: 2D43A6D49E9F8E7EBBB1C829436B36B9ABDCDEF3C37CB60FFC3425B59BD3426C | | |
| 1970 | File Attribute: Archive;FSODateLastModified: 11/15/2005 6:42:34 PM;FSOSize: 1036;FSODocType: Text Document;HashCode: 4A68801A9AB70696DB9870C89C1D1564;SHA256HashCode: C506AABA56451FC39FBE99D0CA1C560534BC1B7C2330EA5E3920778001A04E8F | | |
| 1971 | File Attribute: Archive;FSODateLastModified: 10/26/2005 2:31:32 PM;FSOSize: 1865;FSODocType: Text Document;HashCode: 51D6A9803491F71B3B8A59A2CF1AE837;SHA256HashCode: 185956334FBBB415D3CA1149C13D7E8BC119DEB9E922CD13BFA28A8368CE54AB | | |
| 1972 | File Attribute: Archive;FSODateLastModified: 10/26/2005 3:44:00 PM;FSOSize: 1537;FSODocType: Text Document;HashCode: F8CF750E88BC268DDCB21C617CE1331C;SHA256HashCode: BAFB94598BE02F9E777FE8BC9D712AC95B948F3D6041FC216429C5ADB4BB7281 | | |
| 1973 | File Attribute: Archive;FSODateLastModified: 9/21/2005 4:29:38 PM;FSOSize: 2403;FSODocType: Text Document;HashCode: 4AA941C2C72697C07CA458C7A2D63F04;SHA256HashCode: C37D4136D7C169AAC421653C155A0EA2BE757ADED054BC18BCFDCE4067BFD1E8 | | |
| 1974 | File Attribute: Archive;FSODateLastModified: 11/10/2005 11:41:00 PM;FSOSize: 2467;FSODocType: Text Document;HashCode: C45362B1D4D0B37F8AFEB8CDBAE56D8A;SHA256HashCode: 00D21A44C5B37B766AC8042DD1588F736C6DA81C9507844C938785AE120CAC3D | | |
| 1975 | File Attribute: Archive;FSODateLastModified: 11/11/2005 5:04:16 AM;FSOSize: 3177;FSODocType: Text Document;HashCode: D372925F430AFC44068F16EDAC63859F;SHA256HashCode: 6F87B4A7D5037D3B324F82A8D126C4CF20B82E1DA7B67AB295884E0643703095 | | |
| 1976 | File Attribute: Archive;FSODateLastModified: 6/21/2005 3:06:10 PM;FSOSize: 4491;FSODocType: Text Document;HashCode: D8DD1E3C9DAE4D40D225F2B1AE3664E2;SHA256HashCode: 7ED02ECF749B139C82DAC1CE639A3AA4488777FE8AC92311BC50F85436D80655 | | |
| 1977 | File Attribute: Archive;FSODateLastModified: 6/21/2005 4:21:48 PM;FSOSize: 6765;FSODocType: Text Document;HashCode: 90E385FD6B62CBDAD8ED25DBBFAA4A15;SHA256HashCode: B202152FC11D6A7850B29E4CB390951646755DAB8392F4D7F86BC8F3FD102915 | | |
| 1978 | File Attribute: Archive;FSODateLastModified: 6/14/2005 2:28:16 PM;FSOSize: 9408;FSODocType: Text Document;HashCode: CE21CF90CF96A6987204685CCB52300B;SHA256HashCode: 48171A01EEECD6CE7D724CE4DB964950E73E8500819A79DB87C53DEF5F4F3986 | | |
| 1979 | File Attribute: Archive;FSODateLastModified: 10/28/2005 6:30:12 PM;FSOSize: 1688;FSODocType: Text Document;HashCode: 90A860B6FDAB40F40138889F93622AAC;SHA256HashCode: 3F1BEE32C9FA07BD3D663BC931E6B86362F5AAF545079EE51EAC78B41722F030 | | |
| 1980 | File Attribute: Archive;FSODateLastModified: 10/25/2005 4:05:28 PM;FSOSize: 2714;FSODocType: Text Document;HashCode: 9265F7D07FF8A47A5CDCD6EAC810139D;SHA256HashCode: 822D454952AD76FE20976ED5153D659F0CFF886259BACAE7DCFD62B869963AD4 | | |
| 1981 | File Attribute: Archive;FSODateLastModified: 7/25/2005 10:38:54 AM;FSOSize: 374;FSODocType: Text Document;HashCode: 499F73B46AF237C4C0F247971BAB0C5C;SHA256HashCode: 6E4CECD8FEB53545712B2091395827E2CA7A44F32885C5928E6AB18BC4E4DB09 | | |
| 1982 | File Attribute: Archive;FSODateLastModified: 10/21/2005 3:55:30 PM;FSOSize: 436;FSODocType: Text Document;Original Filename: Read  Federal Complaint against Forte Partners in N.D.txt;HashCode: BAB05FE56D6B203CB20F0FA82412B260;SHA256HashCode: 6FC6121FCDADC556B6AE03FCD939E01016E0A6CAEC6A295A71D957DEE1B531D1 | | |
| 1983 | File Attribute: Archive;FSODateLastModified: 10/20/2005 5:07:08 PM;FSOSize: 365;FSODocType: Text Document;HashCode: 4F236C45971A20E6943B83A6F0449500;SHA256HashCode: 0AC0B4D9F59128B9641A249F2CABF878EAF4C06698EC6C841F75D51A23DFC474 | | |
| 1984 | File Attribute: Archive;FSODateLastModified: 10/11/2005 12:30:20 PM;FSOSize: 260;FSODocType: Text Document;HashCode: A103541B5B6522986746B1F6E78B38C0;SHA256HashCode: AB5F28CE53971F66259E976245041A79F07037A7A29DB93E6325E468E296C3C9 | | |
| 1985 | File Attribute: Archive;FSODateLastModified: 11/16/2005 8:30:58 AM;FSOSize: 342;FSODocType: Text Document;HashCode: 769EF9632BF2C6FD4151117F87270CE1;SHA256HashCode: 98562BF6B06B92898F8A968305D7A981F608DBC01E4DD9084263AE7F8D85C941 | | |
| 1986 | File Attribute: Archive;FSODateLastModified: 11/7/2005 11:56:54 AM;FSOSize: 397;FSODocType: Text Document;HashCode: E4AAC7DC74296CF65E3456A0BEA5778D;SHA256HashCode: D6843E29F956CED2AA5B97269BA80099E49A6F276C80A9A4B346BFF02F1A8D77 | | |
| 1987 | File Attribute: Archive;FSODateLastModified: 10/26/2005 2:37:20 PM;FSOSize: 323;FSODocType: Text Document;HashCode: 228BC91F9E17967BA65A1D10D0C04F3A;SHA256HashCode: 31601EB14FB67869B37EF6FFCC0DD02A605D3F1251B66D78DC2ACE9794C40575 | | |
| 1988 | File Attribute: Archive;FSODateLastModified: 10/31/2005 2:06:04 PM;FSODocType: WPD File;HashCode: C6B65EE529607557FA36394B62DF9417;SHA256HashCode: 1E6DD328294D79AF4F9210C068B7095DE67C0CB0060DF03947F6C10E785A9164 | | |
| 1989 | File Attribute: Archive;FSODateLastModified: 10/31/2005 2:06:04 PM;FSODocType: WPD File;HashCode: C6B65EE529607557FA36394B62DF9417;SHA256HashCode: 1E6DD328294D79AF4F9210C068B7095DE67C0CB0060DF03947F6C10E785A9164 | | |
| 1990 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: F7A10B3E9D77F6A5C476F74CBDEFA421;SHA256HashCode: E1F6733CE2A5015E3AD03B50EC487F6D0580269D5D101A3045A546C59D60D687 | | |
| 1991 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: F7A10B3E9D77F6A5C476F74CBDEFA421;SHA256HashCode: E1F6733CE2A5015E3AD03B50EC487F6D0580269D5D101A3045A546C59D60D687 | | |
| 1992 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 5BA9B5D2F8E9DAB9323B52283015E024;SHA256HashCode: C0AFB987C91716055A78FAC87233A290D44C32C485E07927CE812834C9D74FCD | | |
| 1993 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 5BA9B5D2F8E9DAB9323B52283015E024;SHA256HashCode: C0AFB987C91716055A78FAC87233A290D44C32C485E07927CE812834C9D74FCD | | |
| 1994 | File Attribute: Archive;FSODateLastModified: 11/10/2005 10:23:42 AM;FSOSize: 42522;FSODocType: WPD File;HashCode: B4670C25BEC06EE7E8A0C79BC1761F8A;SHA256HashCode: 0E18F8DF7ADC0F0333707734F7B0CD7826B0790CA476216899F3CDA7DC4DA5C1 | | |
| 1995 | File Attribute: Archive;FSODateLastModified: 11/10/2005 10:23:42 AM;FSOSize: 42522;FSODocType: WPD File;HashCode: B4670C25BEC06EE7E8A0C79BC1761F8A;SHA256HashCode: 0E18F8DF7ADC0F0333707734F7B0CD7826B0790CA476216899F3CDA7DC4DA5C1 | | |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
| 1996 | AFNF011468 | AFNF011469 | AFNF011468 | AFNF011469 | 2 | Discovery documents\McKelvey | 11/14/2005 | reed, john 11-14-05(1).wpd |
| 1997 | AFNF011470 | AFNF011471 | AFNF011470 | AFNF011471 | 2 | Discovery documents\McKelvey | 11/14/2005 | reed, john 11-14-05.wpd |
| 1998 | AFNF011472 | AFNF011472 | AFNF011472 | AFNF011472 | 1 | Discovery documents\McKelvey | 11/13/2005 | Reg. °240.14a-7.txt |
| 1999 | AFNF011473 | AFNF011473 | AFNF011473 | AFNF011473 | 1 | Discovery documents\McKelvey | 10/28/2005 | response (finally).txt |
| 2000 | AFNF011474 | AFNF011478 | AFNF011474 | AFNF011478 | 5 | Discovery documents\McKelvey | 11/17/2005 | Response to RFPD con. on Ex. B of 30(b)(6) dep(1).not |
| 2001 | AFNF011479 | AFNF011483 | AFNF011479 | AFNF011483 | 5 | Discovery documents\McKelvey | 11/17/2005 | Response to RFPD con. on Ex. B of 30(b)(6) dep.not |
| 2002 | AFNF011484 | AFNF011486 | AFNF011484 | AFNF011486 | 3 | Discovery documents\McKelvey | 6/20/2005 | retention and waiver of conflict letter(1).doc |
| 2003 | AFNF011487 | AFNF011489 | AFNF011487 | AFNF011489 | 3 | Discovery documents\McKelvey | 6/20/2005 | retention and waiver of conflict letter(1).wpd |
| 2004 | AFNF011490 | AFNF011492 | AFNF011490 | AFNF011492 | 3 | Discovery documents\McKelvey | 6/20/2005 | retention and waiver of conflict letter.doc |
| 2005 | AFNF011493 | AFNF011495 | AFNF011493 | AFNF011495 | 3 | Discovery documents\McKelvey | 6/20/2005 | retention and waiver of conflict letter.wpd |
| 2006 | AFNF011496 | AFNF011496 | AFNF011496 | AFNF011496 | 1 | Discovery documents\McKelvey | 7/6/2005 | Rocanelli 070605 fax |
| 2007 | AFNF011497 | AFNF011497 | AFNF011497 | AFNF011497 | 1 | Discovery documents\McKelvey | 7/6/2005 | Rocanelli 070605 fax(1) |
| 2008 | AFNF011498 | AFNF011499 | AFNF011498 | AFNF011499 | 2 | Discovery documents\McKelvey | 11/21/2005 | Rocanelli 11-21-05(1).wpd |
| 2009 | AFNF011500 | AFNF011501 | AFNF011500 | AFNF011501 | 2 | Discovery documents\McKelvey | 11/21/2005 | Rocanelli 11-21-05.wpd |
| 2010 | AFNF011502 | AFNF011506 | AFNF011502 | AFNF011506 | 5 | Discovery documents\McKelvey | 9/23/2005 | Rule_1_16_Declining_or_termi(1).doc |
| 2011 | AFNF011507 | AFNF011511 | AFNF011507 | AFNF011511 | 5 | Discovery documents\McKelvey | 9/23/2005 | Rule_1_16_Declining_or_termi.doc |
| 2012 | AFNF011512 | AFNF011515 | AFNF011512 | AFNF011515 | 4 | Discovery documents\McKelvey | 10/5/2005 | Rule_45_Subpoena(1).wpd |
| 2013 | AFNF011516 | AFNF011519 | AFNF011516 | AFNF011519 | 4 | Discovery documents\McKelvey | 10/5/2005 | Rule_45_Subpoena.wpd |
| 2014 | AFNF011520 | AFNF011523 | AFNF011520 | AFNF011523 | 4 | Discovery documents\McKelvey | 12/14/2005 | sanctions law(1).pdf |
| 2015 | AFNF011524 | AFNF011527 | AFNF011524 | AFNF011527 | 4 | Discovery documents\McKelvey | 12/14/2005 | sanctions law(1).wpd |
| 2016 | AFNF011528 | AFNF011531 | AFNF011528 | AFNF011531 | 4 | Discovery documents\McKelvey | 12/14/2005 | sanctions law.pdf |
| 2017 | AFNF011532 | AFNF011535 | AFNF011532 | AFNF011535 | 4 | Discovery documents\McKelvey | 12/14/2005 | sanctions law.wpd |
| 2018 | AFNF011536 | AFNF011558 | AFNF011536 | AFNF011558 | 23 | Discovery documents\McKelvey | 12/14/2005 | sanctions strine 3(1).wpd |
| 2019 | AFNF011559 | AFNF011581 | AFNF011559 | AFNF011581 | 23 | Discovery documents\McKelvey | 12/14/2005 | sanctions strine 3.wpd |
| 2020 | AFNF011582 | AFNF011583 | AFNF011582 | AFNF011583 | 2 | Discovery documents\McKelvey | 12/14/2005 | Sanctions.txt |
| 2021 | AFNF011584 | AFNF011587 | AFNF011584 | AFNF011587 | 4 | Discovery documents\McKelvey | 10/14/2005 | Section 225 application 10-14-05(1).pdf |
| 2022 | AFNF011588 | AFNF011591 | AFNF011588 | AFNF011591 | 4 | Discovery documents\McKelvey | 10/14/2005 | Section 225 application 10-14-05(1).wpd |
| 2023 | AFNF011592 | AFNF011595 | AFNF011592 | AFNF011595 | 4 | Discovery documents\McKelvey | 10/14/2005 | Section 225 application 10-14-05.pdf |
| 2024 | AFNF011596 | AFNF011599 | AFNF011596 | AFNF011599 | 4 | Discovery documents\McKelvey | 10/14/2005 | Section 225 application 10-14-05.wpd |
| 2025 | AFNF011600 | AFNF011603 | AFNF011600 | AFNF011603 | 4 | Discovery documents\McKelvey | 10/19/2005 | Section 225 application 10-19-05 draft(2).doc |

| | I | J | | | | Attchmt |
|---|---|---|---|---|---|---|
| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | |
| 1996 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\reed, john 11-14-05(1).wpd | |
| 1997 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\reed, john 11-14-05.wpd | |
| 1998 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Reg. 240.14a-7.txt | |
| 1999 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\response (finally).txt | |
| 2000 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Response to RFPD con. on Ex. B of 30(b)(6) dep(1).not | |
| 2001 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Response to RFPD con. on Ex. B of 30(b)(6) dep.not | |
| 2002 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\retention and waiver of conflict letter(1).doc | |
| 2003 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\retention and waiver of conflict letter(1).wpd | |
| 2004 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\retention and waiver of conflict letter.doc | |
| 2005 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\retention and waiver of conflict letter.wpd | |
| 2006 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Rocanelli 070605 fax | |
| 2007 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Rocanelli 070605 fax(1) | |
| 2008 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Rocanelli 11-21-05(1).wpd | |
| 2009 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Rocanelli 11-21-05.wpd | |
| 2010 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\Rule_1_16_Declining_or_termi(1).doc | |
| 2011 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\Rule_1_16_Declining_or_termi.doc | |
| 2012 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\Rule_45_Subpoena(1).wpd | |
| 2013 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\Rule_45_Subpoena.wpd | |
| 2014 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\McKelvey\sanctions law(1).pdf | |
| 2015 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\sanctions law(1).wpd | |
| 2016 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\McKelvey\sanctions law.pdf | |
| 2017 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\sanctions law.wpd | |
| 2018 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\sanctions strine 3(1).wpd | |
| 2019 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\sanctions strine 3.wpd | |
| 2020 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Sanctions.txt | |
| 2021 | Adobe PDF | Lance Rosen | | | D:\Source\Files\Discovery documents\McKelvey\Section 225 application 10-14-05(1).pdf | |
| 2022 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Section 225 application 10-14-05(1).wpd | |
| 2023 | Adobe PDF | Lance Rosen | | | D:\Source\Files\Discovery documents\McKelvey\Section 225 application 10-14-05.pdf | |
| 2024 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Section 225 application 10-14-05.wpd | |
| 2025 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Section 225 application 10-19-05 draft(2).doc | |

| | P | Q |
|---|---|---|
| 1 OtherProps | ResponsiveTerms | CustomMessage |
| File Attribute: Archive;FSODateLastModified: 11/14/2005 7:52:18 AM;FSOSize: 44717;FSODocType: WPD File;HashCode:<br>1996 D4927D7AE821A341404CDC5A5A6414A7;SHA256HashCode: ECAE0E0F4575F324212F3B4D6E4F3DFFD829F36DD5990CAD14E1BA6C54EE1241 | | |
| File Attribute: Archive;FSODateLastModified: 11/14/2005 7:52:18 AM;FSOSize: 44717;FSODocType: WPD File;HashCode:<br>1997 D4927D7AE821A341404CDC5A5A6414A7;SHA256HashCode: ECAE0E0F4575F324212F3B4D6E4F3DFFD829F36DD5990CAD14E1BA6C54EE1241 | | |
| File Attribute: Archive;FSODateLastModified: 11/13/2005 6:18:46 PM;FSOSize: 361;FSODocType: Text Document;Original Filename: Reg. °240.14a-7.txt;HashCode:<br>1998 A7526A3442B640EE9EEA3DB6606CE549;SHA256HashCode: 3D7EDF43A4474479D96017857B444FB101E71FF9441FDE83CB65AFF115C921F6 | | |
| File Attribute: Archive;FSODateLastModified: 10/28/2005 3:16:00 PM;FSOSize: 1169;FSODocType: Text Document;HashCode:<br>1999 2260AB338DCBBE10530EB14F29B4B97C;SHA256HashCode: 920000FDD90A1B3181531BA80EBE007BF9398611BEFD1D24E4EBB45EC869B495 | | |
| File Attribute: Archive;FSODateLastModified: 11/17/2005 6:52:00 AM;FSOSize: 42286;FSODocType: NOT File;HashCode:<br>2000 642CBCD8B0FDDB2A1BE730F04CAEDE78;SHA256HashCode: 4D11239C14BE76D2EAD3E84B48B4B31F2B89CFB1416D3200784C152037E46366 | | |
| File Attribute: Archive;FSODateLastModified: 11/17/2005 6:52:00 AM;FSOSize: 42286;FSODocType: NOT File;HashCode:<br>2001 642CBCD8B0FDDB2A1BE730F04CAEDE78;SHA256HashCode: 4D11239C14BE76D2EAD3E84B48B4B31F2B89CFB1416D3200784C152037E46366 | | |
| File Attribute: Archive;FSODateLastModified: 6/20/2005 1:34:18 PM;FSOSize: 37954;FSODocType: Microsoft Word Document;HashCode:<br>2002 C8344FD41E10F6544F92F4B323641157;SHA256HashCode: 5A4156EB88E54A1E3DD8AF2504DDB8B87E573742DF2FBFBD5AE5CD0EDF5110D8 | | |
| File Attribute: Archive;FSODateLastModified: 6/20/2005 1:34:08 PM;FSOSize: 37954;FSODocType: WPD File;HashCode:<br>2003 B84053E57ECD508E8F636DE1A7D7946C;SHA256HashCode: 668519856C15E4DAC71E43FB67CF29186A234690B25614C346AD06108BC515DB | | |
| File Attribute: Archive;FSODateLastModified: 6/20/2005 1:34:18 PM;FSOSize: 37954;FSODocType: Microsoft Word Document;HashCode:<br>2004 C8344FD41E10F6544F92F4B323641157;SHA256HashCode: 5A4156EB88E54A1E3DD8AF2504DDB8B87E573742DF2FBFBD5AE5CD0EDF5110D8 | | |
| File Attribute: Archive;FSODateLastModified: 6/20/2005 1:34:08 PM;FSOSize: 37954;FSODocType: WPD File;HashCode:<br>2005 B84053E57ECD508E8F636DE1A7D7946C;SHA256HashCode: 668519856C15E4DAC71E43FB67CF29186A234690B25614C346AD06108BC515DB | | |
| File Attribute: Archive;FSODateLastModified: 7/6/2005 1:22:34 PM;FSOSize: 42366;FSODocType: File;HashCode: 0708AB910E39173F96A5AC391444CD79;SHA256HashCode:<br>2006 E66B6DF0E8F26DBEC54049D396EE54F33AB8C4E2CD74AE5ECA453343DCFE719B | | |
| File Attribute: Archive;FSODateLastModified: 7/6/2005 1:22:34 PM;FSOSize: 42366;FSODocType: File;HashCode: 0708AB910E39173F96A5AC391444CD79;SHA256HashCode:<br>2007 E66B6DF0E8F26DBEC54049D396EE54F33AB8C4E2CD74AE5ECA453343DCFE719B | | |
| File Attribute: Archive;FSODateLastModified: 11/21/2005 8:32:50 AM;FSOSize: 32076;FSODocType: WPD File;HashCode:<br>2008 AA79E7E623A3D892F42932764496F59C;SHA256HashCode: BA32F36FD1CE8994DD5266A0493EBC598B8C27E10D320AC4C29FE024660A931D | | |
| File Attribute: Archive;FSODateLastModified: 11/21/2005 8:32:50 AM;FSOSize: 32076;FSODocType: WPD File;HashCode:<br>2009 AA79E7E623A3D892F42932764496F59C;SHA256HashCode: BA32F36FD1CE8994DD5266A0493EBC598B8C27E10D320AC4C29FE024660A931D | | |
| File Attribute: Archive;FSODateLastModified: 9/23/2005 11:42:22 AM;FSOSize: 19199;FSODocType: Microsoft Word Document;HashCode:<br>2010 2D2FFB1C516A7939464E99C671E7E11B;SHA256HashCode: 7A5A071191587122FC3BC84A863FE54FD6B27F9F937C6DFE870AC342005DD55C | | |
| File Attribute: Archive;FSODateLastModified: 9/23/2005 11:42:22 AM;FSOSize: 19199;FSODocType: Microsoft Word Document;HashCode:<br>2011 2D2FFB1C516A7939464E99C671E7E11B;SHA256HashCode: 7A5A071191587122FC3BC84A863FE54FD6B27F9F937C6DFE870AC342005DD55C | | |
| File Attribute: Archive;FSODateLastModified: 10/5/2005 1:46:04 PM;FSOSize: 13505;FSODocType: WPD File;HashCode:<br>2012 1E8AE97924DCA4A98B7FF4D2EB497F7C;SHA256HashCode: 144F2720DA86F321C686DAA4695DD246C20F82750022ED7EAE31EF0DB1BCA2A4 | | |
| File Attribute: Archive;FSODateLastModified: 10/5/2005 1:46:04 PM;FSOSize: 13505;FSODocType: WPD File;HashCode:<br>2013 1E8AE97924DCA4A98B7FF4D2EB497F7C;SHA256HashCode: 144F2720DA86F321C686DAA4695DD246C20F82750022ED7EAE31EF0DB1BCA2A4 | | |
| Creation Date: 12/14/2005;Modified Date: 12/14/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode:<br>2014 561C557376A3664CD88EF50CB190B9D7;SHA256HashCode: C4A840994CB0FD505F4AF49336A62A5979C131FE9052E9845CDB57956DAD5417 | | |
| File Attribute: Archive;FSODateLastModified: 12/14/2005 1:29:24 PM;FSOSize: 12168;FSODocType: File;HashCode:<br>2015 4E45E0A5587920F82D33FA65378C608A;SHA256HashCode: 2DBCCE8E09B500067ED31B07D3AEE2043C25057CA5DBEF6E92027E589A837347 | | |
| Creation Date: 12/14/2005;Modified Date: 12/14/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode:<br>2016 561C557376A3664CD88EF50CB190B9D7;SHA256HashCode: C4A840994CB0FD505F4AF49336A62A5979C131FE9052E9845CDB57956DAD5417 | | |
| File Attribute: Archive;FSODateLastModified: 12/14/2005 1:29:24 PM;FSOSize: 12168;FSODocType: WPD File;HashCode:<br>2017 4E45E0A5587920F82D33FA65378C608A;SHA256HashCode: 2DBCCE8E09B500067ED31B07D3AEE2043C25057CA5DBEF6E92027E589A837347 | | |
| File Attribute: Archive;FSODateLastModified: 12/14/2005 1:11:24 PM;FSOSize: 118504;FSODocType: WPD File;HashCode:<br>2018 2F41D9E59C6111846FD2710B574F414C;SHA256HashCode: 30DA896C368E440141DA66CF948B78E56AB805C493A1C29918122666E36578D7 | | |
| File Attribute: Archive;FSODateLastModified: 12/14/2005 1:11:24 PM;FSOSize: 118504;FSODocType: WPD File;HashCode:<br>2019 2F41D9E59C6111846FD2710B574F414C;SHA256HashCode: 30DA896C368E440141DA66CF948B78E56AB805C493A1C29918122666E36578D7 | | |
| File Attribute: Archive;FSODateLastModified: 12/14/2005 6:08:00 PM;FSOSize: 1819;FSODocType: Text Document;HashCode:<br>2020 FC3E4F0639A9D512D718D44788F138CF;SHA256HashCode: 2AB218A301D0F4822C3B54B0D6B1469B54C944F02FE70A97A52415F1722052EA | | |
| Creation Date: 10/14/2005;Modified Date: 10/14/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode:<br>2021 3E581294CF54289452C645A8560B3FF5;SHA256HashCode: 1374480C4C7EE6D7F28D488924FB69B92BE111CAE982424B5322FDA61A44FB8D | | |
| File Attribute: Archive;FSODateLastModified: 10/14/2005 9:43:22 AM;FSOSize: 24472;FSODocType: File;HashCode:<br>2022 319F98FF936FFEE6AA8CA9450E540DBB;SHA256HashCode: FB834CE2050823BCB00FE1408C7726D7E6D11EDB62AC681884B62134B3BFBCE8 | | |
| Creation Date: 10/14/2005;Modified Date: 10/14/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode:<br>2023 3E581294CF54289452C645A8560B3FF5;SHA256HashCode: 1374480C4C7EE6D7F28D488924FB69B92BE111CAE982424B5322FDA61A44FB8D | | |
| File Attribute: Archive;FSODateLastModified: 10/14/2005 9:43:22 AM;FSOSize: 24472;FSODocType: WPD File;HashCode:<br>2024 319F98FF936FFEE6AA8CA9450E540DBB;SHA256HashCode: FB834CE2050823BCB00FE1408C7726D7E6D11EDB62AC681884B62134B3BFBCE8 | | |
| File Attribute: Archive;FSODateLastModified: 10/19/2005 1:15:14 PM;FSOSize: 30669;FSODocType: Microsoft Word Document;HashCode:<br>2025 AA07170E5FF64814B1C78CB8E6352BAC;SHA256HashCode: D4DD3E45C2E697D58E30F15C63DE133A78E823E6404F556D7968223F6296CBFF | | |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | | | | | | |
| 2026 | AFNF011604 | AFNF011607 | AFNF011604 | AFNF011607 | 4 | Discovery documents\McKelvey | 10/19/2005 | Section 225 application 10-19-05 draft(2).wpd |
| 2027 | AFNF011608 | AFNF011611 | AFNF011608 | AFNF011611 | 4 | Discovery documents\McKelvey | 10/19/2005 | Section 225 application 10-19-05 draft.doc |
| 2028 | AFNF011612 | AFNF011615 | AFNF011612 | AFNF011615 | 4 | Discovery documents\McKelvey | 10/19/2005 | Section 225 application 10-19-05 draft.wpd |
| 2029 | AFNF011616 | AFNF011619 | AFNF011616 | AFNF011619 | 4 | Discovery documents\McKelvey | 10/20/2005 | Section 225 application 10-20-05 draft(1).wpd |
| 2030 | AFNF011620 | AFNF011623 | AFNF011620 | AFNF011623 | 4 | Discovery documents\McKelvey | 10/20/2005 | Section 225 application 10-20-05 draft.#1(1).wpd |
| 2031 | AFNF011624 | AFNF011627 | AFNF011624 | AFNF011627 | 4 | Discovery documents\McKelvey | 10/20/2005 | Section 225 application 10-20-05 draft.#1.wpd |
| 2032 | AFNF011628 | AFNF011631 | AFNF011628 | AFNF011631 | 4 | Discovery documents\McKelvey | 10/20/2005 | Section 225 application 10-20-05 draft.#2(2).doc |
| 2033 | AFNF011632 | AFNF011635 | AFNF011632 | AFNF011635 | 4 | Discovery documents\McKelvey | 10/20/2005 | Section 225 application 10-20-05 draft.#2(2).wpd |
| 2034 | AFNF011636 | AFNF011639 | AFNF011636 | AFNF011639 | 4 | Discovery documents\McKelvey | 10/20/2005 | Section 225 application 10-20-05 draft.#2.doc |
| 2035 | AFNF011640 | AFNF011643 | AFNF011640 | AFNF011643 | 4 | Discovery documents\McKelvey | 10/20/2005 | Section 225 application 10-20-05 draft.#2.wpd |
| 2036 | AFNF011644 | AFNF011650 | AFNF011644 | AFNF011650 | 7 | Discovery documents\McKelvey | 10/20/2005 | Section 225 application 10-20-05 draft.#3(1).wpd |
| 2037 | AFNF011651 | AFNF011657 | AFNF011651 | AFNF011657 | 7 | Discovery documents\McKelvey | 10/20/2005 | Section 225 application 10-20-05 draft.#3.wpd |
| 2038 | AFNF011658 | AFNF011665 | AFNF011658 | AFNF011665 | 8 | Discovery documents\McKelvey | 10/20/2005 | Section 225 application 10-20-05 draft.#4(1).wpd |
| 2039 | AFNF011666 | AFNF011673 | AFNF011666 | AFNF011673 | 8 | Discovery documents\McKelvey | 10/20/2005 | Section 225 application 10-20-05 draft.#4.wpd |
| 2040 | AFNF011674 | AFNF011681 | AFNF011674 | AFNF011681 | 8 | Discovery documents\McKelvey | 10/25/2005 | Section 225 application 10-20-05 draft.#5(1).doc |
| 2041 | AFNF011682 | AFNF011689 | AFNF011682 | AFNF011689 | 8 | Discovery documents\McKelvey | 10/20/2005 | Section 225 application 10-20-05 draft.#5(1).wpd |
| 2042 | AFNF011690 | AFNF011697 | AFNF011690 | AFNF011697 | 8 | Discovery documents\McKelvey | 10/25/2005 | Section 225 application 10-20-05 draft.#5.doc |
| 2043 | AFNF011698 | AFNF011705 | AFNF011698 | AFNF011705 | 8 | Discovery documents\McKelvey | 10/20/2005 | Section 225 application 10-20-05 draft.#5.wpd |
| 2044 | AFNF011706 | AFNF011709 | AFNF011706 | AFNF011709 | 4 | Discovery documents\McKelvey | 10/20/2005 | Section 225 application 10-20-05 draft.wpd |
| 2045 | AFNF011710 | AFNF011717 | AFNF011710 | AFNF011717 | 8 | Discovery documents\McKelvey | 10/25/2005 | Section 225 application 10-25-05 draft.#6(1).wpd |
| 2046 | AFNF011718 | AFNF011725 | AFNF011718 | AFNF011725 | 8 | Discovery documents\McKelvey | 10/25/2005 | Section 225 application 10-25-05 draft.#6.wpd |
| 2047 | AFNF011726 | AFNF011733 | AFNF011726 | AFNF011733 | 8 | Discovery documents\McKelvey | 10/27/2005 | Section 225 application final(1).wpd |
| 2048 | AFNF011734 | AFNF011741 | AFNF011734 | AFNF011741 | 8 | Discovery documents\McKelvey | 10/27/2005 | Section 225 application final.wpd |
| 2049 | AFNF011742 | AFNF011745 | AFNF011742 | AFNF011745 | 4 | Discovery documents\McKelvey | 10/12/2005 | Section 225 application(1).pdf |
| 2050 | AFNF011746 | AFNF011749 | AFNF011746 | AFNF011749 | 4 | Discovery documents\McKelvey | 10/14/2005 | Section 225 application(1).wpd |
| 2051 | AFNF011750 | AFNF011753 | AFNF011750 | AFNF011753 | 4 | Discovery documents\McKelvey | 10/12/2005 | Section 225 application(2).wpd |
| 2052 | AFNF011754 | AFNF011757 | AFNF011754 | AFNF011757 | 4 | Discovery documents\McKelvey | 10/14/2005 | Section 225 application(3).wpd |
| 2053 | AFNF011758 | AFNF011761 | AFNF011758 | AFNF011761 | 4 | Discovery documents\McKelvey | 10/12/2005 | Section 225 application.pdf |
| 2054 | AFNF011762 | AFNF011765 | AFNF011762 | AFNF011765 | 4 | Discovery documents\McKelvey | 10/12/2005 | Section 225 application.wpd |
| 2055 | AFNF011766 | AFNF011766 | AFNF011766 | AFNF011766 | 1 | Discovery documents\McKelvey | 10/12/2005 | section 225 law(1).wpd |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 2026 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Section 225 application 10-19-05 draft(2).wpd | |
| 2027 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Section 225 application 10-19-05 draft.doc | |
| 2028 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Section 225 application 10-19-05 draft.wpd | |
| 2029 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Section 225 application 10-20-05 draft(1).wpd | |
| 2030 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Section 225 application 10-20-05 draft.#1(1).wpd | |
| 2031 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Section 225 application 10-20-05 draft.#1.wpd | |
| 2032 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Section 225 application 10-20-05 draft.#2(2).doc | |
| 2033 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Section 225 application 10-20-05 draft.#2(2).wpd | |
| 2034 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Section 225 application 10-20-05 draft.#2.doc | |
| 2035 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Section 225 application 10-20-05 draft.#2.wpd | |
| 2036 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Section 225 application 10-20-05 draft.#3(1).wpd | |
| 2037 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Section 225 application 10-20-05 draft.#3.wpd | |
| 2038 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Section 225 application 10-20-05 draft.#4(1).wpd | |
| 2039 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Section 225 application 10-20-05 draft.#4.wpd | |
| 2040 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Section 225 application 10-20-05 draft.#5(1).doc | |
| 2041 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Section 225 application 10-20-05 draft.#5(1).wpd | |
| 2042 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Section 225 application 10-20-05 draft.#5.doc | |
| 2043 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Section 225 application 10-20-05 draft.#5.wpd | |
| 2044 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Section 225 application 10-20-05 draft.wpd | |
| 2045 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Section 225 application 10-25-05 draft.#6(1).wpd | |
| 2046 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Section 225 application 10-25-05 draft.#6.wpd | |
| 2047 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Section 225 application final(1).wpd | |
| 2048 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Section 225 application final.wpd | |
| 2049 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\McKelvey\Section 225 application(1).pdf | |
| 2050 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Section 225 application(1).wpd | |
| 2051 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Section 225 application(2).wpd | |
| 2052 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Section 225 application(3).wpd | |
| 2053 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\McKelvey\Section 225 application.pdf | |
| 2054 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Section 225 application.wpd | |
| 2055 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\section 225 law(1).wpd | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 2026 | File Attribute: Archive;FSODateLastModified: 10/19/2005 11:34:10 AM;FSOSize: 30669;FSODocType: WPD File;HashCode: AE5CB11B12E2E4DABF0EB1DC9365BE19;SHA256HashCode: 54A2A4B1FAD8123A5995391A3A37737A0564688B074AEF369564AA409F4B855E | | |
| 2027 | File Attribute: Archive;FSODateLastModified: 10/19/2005 1:15:14 PM;FSOSize: 30669;FSODocType: Microsoft Word Document;HashCode: AA07170E5FF64814B1C78CB8E6352BAC;SHA256HashCode: D4DD3E45C2E697D58E30F15C63DE133A78E823E6404F556D7968223F6296CBFF | | |
| 2028 | File Attribute: Archive;FSODateLastModified: 10/19/2005 11:34:10 AM;FSOSize: 30669;FSODocType: WPD File;HashCode: AE5CB11B12E2E4DABF0EB1DC9365BE19;SHA256HashCode: 54A2A4B1FAD8123A5995391A3A37737A0564688B074AEF369564AA409F4B855E | | |
| 2029 | File Attribute: Archive;FSODateLastModified: 10/20/2005 6:22:02 AM;FSOSize: 29096;FSODocType: WPD File;HashCode: A753D98588CADC470B97EA308BC5013E;SHA256HashCode: 0398AAFCC0D21857D8D528405BC76336E6FC255F31E6179A379AFF45AAF629A6 | | |
| 2030 | File Attribute: Archive;FSODateLastModified: 10/20/2005 6:54:18 AM;FSOSize: 27744;FSODocType: WPD File;HashCode: 48E979B12392FD8D267E022976F2F836;SHA256HashCode: 9F94FB45A4B351CA67836CBCDDD62A797528DEB0F93753813435FC225DB9AE13 | | |
| 2031 | File Attribute: Archive;FSODateLastModified: 10/20/2005 6:54:18 AM;FSOSize: 27744;FSODocType: WPD File;HashCode: 48E979B12392FD8D267E022976F2F836;SHA256HashCode: 9F94FB45A4B351CA67836CBCDDD62A797528DEB0F93753813435FC225DB9AE13 | | |
| 2032 | File Attribute: Archive;FSODateLastModified: 10/20/2005 8:56:22 AM;FSOSize: 27302;FSODocType: Microsoft Word Document;HashCode: C1772FA4F1195769A4DEED6A4A82BA27;SHA256HashCode: 3B96D17882E2C51C4B11D4F78AD5422499C17367253ED354FC6FC3A8699CBAFA | | |
| 2033 | File Attribute: Archive;FSODateLastModified: 10/20/2005 8:56:12 AM;FSOSize: 27302;FSODocType: WPD File;HashCode: 1CE35F2E4F18981DBB55A95DC4A15FCB;SHA256HashCode: 805D8F49192D2A753A814C69F70D3EA8C4F2D3D34D326FF26280A235D87A8958 | | |
| 2034 | File Attribute: Archive;FSODateLastModified: 10/20/2005 8:56:22 AM;FSOSize: 27302;FSODocType: Microsoft Word Document;HashCode: C1772FA4F1195769A4DEED6A4A82BA27;SHA256HashCode: 3B96D17882E2C51C4B11D4F78AD5422499C17367253ED354FC6FC3A8699CBAFA | | |
| 2035 | File Attribute: Archive;FSODateLastModified: 10/20/2005 8:56:12 AM;FSOSize: 27302;FSODocType: WPD File;HashCode: 1CE35F2E4F18981DBB55A95DC4A15FCB;SHA256HashCode: 805D8F49192D2A753A814C69F70D3EA8C4F2D3D34D326FF26280A235D87A8958 | | |
| 2036 | File Attribute: Archive;FSODateLastModified: 10/20/2005 12:09:24 PM;FSOSize: 35248;FSODocType: WPD File;HashCode: 5803F01EC237581FBACAC5102B194DA5;SHA256HashCode: 24BCC2C15B39B2E3B4D194E25C7C1928EA10AFFDE01A4BA40E06A037E08EFA0F | | |
| 2037 | File Attribute: Archive;FSODateLastModified: 10/20/2005 12:09:24 PM;FSOSize: 35248;FSODocType: WPD File;HashCode: 5803F01EC237581FBACAC5102B194DA5;SHA256HashCode: 24BCC2C15B39B2E3B4D194E25C7C1928EA10AFFDE01A4BA40E06A037E08EFA0F | | |
| 2038 | File Attribute: Archive;FSODateLastModified: 10/20/2005 12:12:00 PM;FSOSize: 37253;FSODocType: WPD File;HashCode: 4212610861D31D103E220DF0AC689262;SHA256HashCode: 6D68507E8AA38B50A77B739C5624CDA8CC9BE36BF94482380D7DF8E350A0A74F | | |
| 2039 | File Attribute: Archive;FSODateLastModified: 10/20/2005 12:12:00 PM;FSOSize: 37253;FSODocType: WPD File;HashCode: 4212610861D31D103E220DF0AC689262;SHA256HashCode: 6D68507E8AA38B50A77B739C5624CDA8CC9BE36BF94482380D7DF8E350A0A74F | | |
| 2040 | File Attribute: Archive;FSODateLastModified: 10/25/2005 6:12:46 AM;FSOSize: 48380;FSODocType: Microsoft Word Document;HashCode: A89234A45B79E1E07200DC01B1969F0B;SHA256HashCode: BDE3D0206A7EA1C6E1ABF5FA9639913D8C85C7A73E6AAF27A4AC00E1A6CE4BDF | | |
| 2041 | File Attribute: Archive;FSODateLastModified: 10/20/2005 12:13:08 PM;FSOSize: 48364;FSODocType: WPD File;HashCode: F2B88F7271D5BC66532B741027F6394F;SHA256HashCode: E1632D2D6B42CC5B0AEF6772C1C81B7CD9ED9EC1F259E640821372501C8A7954 | | |
| 2042 | File Attribute: Archive;FSODateLastModified: 10/25/2005 6:12:46 AM;FSOSize: 48380;FSODocType: Microsoft Word Document;HashCode: A89234A45B79E1E07200DC01B1969F0B;SHA256HashCode: BDE3D0206A7EA1C6E1ABF5FA9639913D8C85C7A73E6AAF27A4AC00E1A6CE4BDF | | |
| 2043 | File Attribute: Archive;FSODateLastModified: 10/20/2005 12:13:08 PM;FSOSize: 48364;FSODocType: WPD File;HashCode: F2B88F7271D5BC66532B741027F6394F;SHA256HashCode: E1632D2D6B42CC5B0AEF6772C1C81B7CD9ED9EC1F259E640821372501C8A7954 | | |
| 2044 | File Attribute: Archive;FSODateLastModified: 10/20/2005 6:22:02 AM;FSOSize: 29096;FSODocType: WPD File;HashCode: A753D98588CADC470B97EA308BC5013E;SHA256HashCode: 0398AAFCC0D21857D8D528405BC76336E6FC255F31E6179A379AFF45AAF629A6 | | |
| 2045 | File Attribute: Archive;FSODateLastModified: 10/25/2005 11:21:10 AM;FSOSize: 48364;FSODocType: WPD File;HashCode: 32F9A1C08A0C3466DC625333485539B1;SHA256HashCode: B9DEA4A07428912D6C3C85AE290183811C45F94E080830CC9ECB69FB26551A61 | | |
| 2046 | File Attribute: Archive;FSODateLastModified: 10/25/2005 11:21:10 AM;FSOSize: 48364;FSODocType: WPD File;HashCode: 32F9A1C08A0C3466DC625333485539B1;SHA256HashCode: B9DEA4A07428912D6C3C85AE290183811C45F94E080830CC9ECB69FB26551A61 | | |
| 2047 | File Attribute: Archive;FSODateLastModified: 10/27/2005 9:03:22 AM;FSOSize: 48364;FSODocType: WPD File;HashCode: 0B39AED5DBC8F7C0707122E4E58F994E;SHA256HashCode: 7D8C33280B47FCFF20EF36E177C741776308C53D93BC30743F073A3093D4077C | | |
| 2048 | File Attribute: Archive;FSODateLastModified: 10/27/2005 9:03:22 AM;FSOSize: 48364;FSODocType: WPD File;HashCode: 0B39AED5DBC8F7C0707122E4E58F994E;SHA256HashCode: 7D8C33280B47FCFF20EF36E177C741776308C53D93BC30743F073A3093D4077C | | |
| 2049 | Creation Date: 10/12/2005;Modified Date: 10/12/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 4A46FF41BDE01DAB5F8C018F18AD2A7C;SHA256HashCode: B717B0C2827AF1AD42A4E4DDA58DAB83D85F5A98AF3473065CAC7F6AD52F2058 | | |
| 2050 | File Attribute: Archive;FSODateLastModified: 10/14/2005 2:48:26 PM;FSOSize: 24529;FSODocType: WPD File;HashCode: F0CB6105E3A824CDE5DBF693922228F1;SHA256HashCode: 73432968D21713DB135612D1D01F5BDA98065644DBD1D99D39804D160D986A1D | | |
| 2051 | File Attribute: Archive;FSODateLastModified: 10/12/2005 12:49:12 PM;FSOSize: 25182;FSODocType: WPD File;HashCode: 8BA2FC4BA1FED5F58CAAE6B4EB40780F;SHA256HashCode: 56D64351E3AA45AAA2850B79E72396ED6D728145481314DD200E235EE6DBA822 | | |
| 2052 | File Attribute: Archive;FSODateLastModified: 10/14/2005 2:48:26 PM;FSOSize: 24529;FSODocType: WPD File;HashCode: F0CB6105E3A824CDE5DBF693922228F1;SHA256HashCode: 73432968D21713DB135612D1D01F5BDA98065644DBD1D99D39804D160D986A1D | | |
| 2053 | Creation Date: 10/12/2005;Modified Date: 10/12/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 4A46FF41BDE01DAB5F8C018F18AD2A7C;SHA256HashCode: B717B0C2827AF1AD42A4E4DDA58DAB83D85F5A98AF3473065CAC7F6AD52F2058 | | |
| 2054 | File Attribute: Archive;FSODateLastModified: 10/12/2005 12:49:12 PM;FSOSize: 25182;FSODocType: WPD File;HashCode: 8BA2FC4BA1FED5F58CAAE6B4EB40780F;SHA256HashCode: 56D64351E3AA45AAA2850B79E72396ED6D728145481314DD200E235EE6DBA822 | | |
| 2055 | File Attribute: Archive;FSODateLastModified: 10/12/2005 12:51:08 PM;FSOSize: 18014;FSODocType: WPD File;HashCode: B09A7C689680797FE143BAB45C4FED4A;SHA256HashCode: B45399328C3F95EFE8FD25E8FB74B7937C22C6A442029B2EDE3B2E841B75EE3B | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 2056 | AFNF011767 | AFNF011767 | AFNF011767 | AFNF011767 | 1 | Discovery documents\McKelvey | 10/12/2005 | section 225 law.wpd |
| 2057 | AFNF011768 | AFNF011768 | AFNF011768 | AFNF011768 | 1 | Discovery documents\McKelvey | 7/20/2005 | Seifert 072005 fax(1).wpd |
| 2058 | AFNF011769 | AFNF011769 | AFNF011769 | AFNF011769 | 1 | Discovery documents\McKelvey | 7/20/2005 | Seifert 072005 fax.wpd |
| 2059 | AFNF011770 | AFNF011770 | AFNF011770 | AFNF011770 | 1 | Discovery documents\McKelvey | 11/17/2005 | Seifert 11-17-05 fax(1).wpd |
| 2060 | AFNF011771 | AFNF011771 | AFNF011771 | AFNF011771 | 1 | Discovery documents\McKelvey | 11/17/2005 | Seifert 11-17-05 fax.wpd |
| 2061 | AFNF011772 | AFNF011772 | AFNF011772 | AFNF011772 | 1 | Discovery documents\McKelvey | 8/1/2005 | Services Agreement.txt |
| 2062 | AFNF011773 | AFNF011773 | AFNF011773 | AFNF011773 | 1 | Discovery documents\McKelvey | 11/14/2005 | ShareHolder Communications(1).txt |
| 2063 | AFNF011774 | AFNF011774 | AFNF011774 | AFNF011774 | 1 | Discovery documents\McKelvey | 11/14/2005 | ShareHolder Communications(10).txt |
| 2064 | AFNF011775 | AFNF011775 | AFNF011775 | AFNF011775 | 1 | Discovery documents\McKelvey | 11/14/2005 | ShareHolder Communications(11).txt |
| 2065 | AFNF011776 | AFNF011776 | AFNF011776 | AFNF011776 | 1 | Discovery documents\McKelvey | 11/14/2005 | ShareHolder Communications(12).txt |
| 2066 | AFNF011777 | AFNF011777 | AFNF011777 | AFNF011777 | 1 | Discovery documents\McKelvey | 11/14/2005 | ShareHolder Communications(13).txt |
| 2067 | AFNF011778 | AFNF011778 | AFNF011778 | AFNF011778 | 1 | Discovery documents\McKelvey | 11/14/2005 | ShareHolder Communications(14).txt |
| 2068 | AFNF011779 | AFNF011779 | AFNF011779 | AFNF011779 | 1 | Discovery documents\McKelvey | 11/14/2005 | ShareHolder Communications(15).txt |
| 2069 | AFNF011780 | AFNF011780 | AFNF011780 | AFNF011780 | 1 | Discovery documents\McKelvey | 11/14/2005 | ShareHolder Communications(16).txt |
| 2070 | AFNF011781 | AFNF011781 | AFNF011781 | AFNF011781 | 1 | Discovery documents\McKelvey | 11/14/2005 | ShareHolder Communications(2).txt |
| 2071 | AFNF011782 | AFNF011782 | AFNF011782 | AFNF011782 | 1 | Discovery documents\McKelvey | 11/14/2005 | ShareHolder Communications(3).txt |
| 2072 | AFNF011783 | AFNF011783 | AFNF011783 | AFNF011783 | 1 | Discovery documents\McKelvey | 11/14/2005 | ShareHolder Communications(4).txt |
| 2073 | AFNF011784 | AFNF011784 | AFNF011784 | AFNF011784 | 1 | Discovery documents\McKelvey | 11/14/2005 | ShareHolder Communications(5).txt |
| 2074 | AFNF011785 | AFNF011785 | AFNF011785 | AFNF011785 | 1 | Discovery documents\McKelvey | 11/14/2005 | ShareHolder Communications(6).txt |
| 2075 | AFNF011786 | AFNF011786 | AFNF011786 | AFNF011786 | 1 | Discovery documents\McKelvey | 11/14/2005 | ShareHolder Communications(7).txt |
| 2076 | AFNF011787 | AFNF011787 | AFNF011787 | AFNF011787 | 1 | Discovery documents\McKelvey | 11/14/2005 | ShareHolder Communications(8).txt |
| 2077 | AFNF011788 | AFNF011788 | AFNF011788 | AFNF011788 | 1 | Discovery documents\McKelvey | 11/14/2005 | ShareHolder Communications(9).txt |
| 2078 | AFNF011789 | AFNF011789 | AFNF011789 | AFNF011789 | 1 | Discovery documents\McKelvey | 11/14/2005 | ShareHolder Communications.txt |
| 2079 | AFNF011790 | AFNF011790 | AFNF011790 | AFNF011790 | 1 | Discovery documents\McKelvey | 11/18/2005 | slanina,charles.fax(1).#01 |
| 2080 | AFNF011791 | AFNF011791 | AFNF011791 | AFNF011791 | 1 | Discovery documents\McKelvey | 11/18/2005 | slanina,charles.fax.#01 |
| 2081 | AFNF011792 | AFNF011792 | AFNF011792 | AFNF011792 | 1 | Discovery documents\McKelvey | 6/28/2005 | Smart Video Stockholders List at 6.21.txt |
| 2082 | AFNF011793 | AFNF011793 | AFNF011793 | AFNF011793 | 1 | Discovery documents\McKelvey | 6/14/2005 | Smart Video.txt |
| 2083 | AFNF011794 | AFNF011794 | AFNF011794 | AFNF011794 | 1 | Discovery documents\McKelvey | 11/1/2005 | SmartVideo - Stipulated Status Quo Order.txt |
| 2084 | AFNF011795 | AFNF011811 | AFNF011795 | AFNF011811 | 17 | Discovery documents\McKelvey | 11/10/2005 | 84_200511092139550374.pdf |
| 2085 | AFNF011812 | AFNF011828 | AFNF011812 | AFNF011828 | 17 | Discovery documents\McKelvey | 11/10/2005 | 84_200511092139550374.pdf |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 2056 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\section 225 law.wpd | |
| 2057 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Seifert 072005 fax(1).wpd | |
| 2058 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Seifert 072005 fax.wpd | |
| 2059 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Seifert 11-17-05 fax(1).wpd | |
| 2060 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Seifert 11-17-05 fax.wpd | |
| 2061 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Services Agreement.txt | |
| 2062 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\ShareHolder Communications(1).txt | |
| 2063 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\ShareHolder Communications(10).txt | |
| 2064 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\ShareHolder Communications(11).txt | |
| 2065 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\ShareHolder Communications(12).txt | |
| 2066 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\ShareHolder Communications(13).txt | |
| 2067 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\ShareHolder Communications(14).txt | |
| 2068 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\ShareHolder Communications(15).txt | |
| 2069 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\ShareHolder Communications(16).txt | |
| 2070 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\ShareHolder Communications(2).txt | |
| 2071 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\ShareHolder Communications(3).txt | |
| 2072 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\ShareHolder Communications(4).txt | |
| 2073 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\ShareHolder Communications(5).txt | |
| 2074 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\ShareHolder Communications(6).txt | |
| 2075 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\ShareHolder Communications(7).txt | |
| 2076 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\ShareHolder Communications(8).txt | |
| 2077 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\ShareHolder Communications(9).txt | |
| 2078 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\ShareHolder Communications.txt | |
| 2079 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\slanina,charles.fax(1).#01 | |
| 2080 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\slanina,charles.fax.#01 | |
| 2081 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Smart Video Stockholders List at 6.21.txt | |
| 2082 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Smart Video.txt | |
| 2083 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\SmartVideo - Stipulated Status Quo Order.txt | |
| 2084 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\SmartVideo 8-k(1).pdf | |
| 2085 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\SmartVideo 8-k.pdf | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | P | Q |
| 2056 | File Attribute: Archive;FSODateLastModified: 10/12/2005 12:51:08 PM;FSOSize: 18014;FSODocType: WPD File;HashCode: B09A7C689680797FE143BAB45C4FED4A;SHA256HashCode: B45399328C3F95EFE8FD25E8FB74B7937C22C6A442029B2EDE3B2E841B75EE3B | | |
| 2057 | File Attribute: Archive;FSODateLastModified: 7/20/2005 8:51:52 AM;FSOSize: 29584;FSODocType: WPD File;HashCode: 5C5989E3482AD8BD4A839770BAA23B8E;SHA256HashCode: 2C7719DE3AE04554BCBFB51AFD2AAB05A40DBE4DB9BFF7279702AEA786EBD8EC | | |
| 2058 | File Attribute: Archive;FSODateLastModified: 7/20/2005 8:51:52 AM;FSOSize: 29584;FSODocType: WPD File;HashCode: 5C5989E3482AD8BD4A839770BAA23B8E;SHA256HashCode: 2C7719DE3AE04554BCBFB51AFD2AAB05A40DBE4DB9BFF7279702AEA786EBD8EC | | |
| 2059 | File Attribute: Archive;FSODateLastModified: 11/17/2005 7:36:30 AM;FSOSize: 28959;FSODocType: WPD File;HashCode: 66931CCCA24B05806A7F74EDE70BAA3E;SHA256HashCode: B856DBBCD3F576F2A19BAEFB728FCFFA43A3218EBAFD45B425F8E6CF9E0E2B3A | | |
| 2060 | File Attribute: Archive;FSODateLastModified: 11/17/2005 7:36:30 AM;FSOSize: 28959;FSODocType: WPD File;HashCode: 66931CCCA24B05806A7F74EDE70BAA3E;SHA256HashCode: B856DBBCD3F576F2A19BAEFB728FCFFA43A3218EBAFD45B425F8E6CF9E0E2B3A | | |
| 2061 | File Attribute: Archive;FSODateLastModified: 8/1/2005 12:59:24 PM;FSOSize: 643;FSODocType: Text Document;HashCode: 0A26D2E4C4580F617F6D7E111353A1AA;SHA256HashCode: B63788FEFF1F0F4E9CA73E1D48F69A81000F3D44A213DBF675CD70A4EC742459 | | |
| 2062 | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:28:56 AM;FSOSize: 884;FSODocType: Text Document;HashCode: 201C60F07A699217F774610F203F65C6;SHA256HashCode: E4204E6DC22E4860AAFA1C919D6CD73053943179670125IEC5289989737FA361 | | |
| 2063 | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:28:56 AM;FSOSize: 884;FSODocType: Text Document;HashCode: 201C60F07A699217F774610F203F65C6;SHA256HashCode: E4204E6DC22E4860AAFA1C919D6CD73053943179670125IEC5289989737FA361 | | |
| 2064 | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:28:56 AM;FSOSize: 884;FSODocType: Text Document;HashCode: 201C60F07A699217F774610F203F65C6;SHA256HashCode: E4204E6DC22E4860AAFA1C919D6CD73053943179670125IEC5289989737FA361 | | |
| 2065 | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:28:56 AM;FSOSize: 884;FSODocType: Text Document;HashCode: 201C60F07A699217F774610F203F65C6;SHA256HashCode: E4204E6DC22E4860AAFA1C919D6CD73053943179670125IEC5289989737FA361 | | |
| 2066 | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:28:56 AM;FSOSize: 884;FSODocType: Text Document;HashCode: 201C60F07A699217F774610F203F65C6;SHA256HashCode: E4204E6DC22E4860AAFA1C919D6CD73053943179670125IEC5289989737FA361 | | |
| 2067 | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:28:56 AM;FSOSize: 884;FSODocType: Text Document;HashCode: 201C60F07A699217F774610F203F65C6;SHA256HashCode: E4204E6DC22E4860AAFA1C919D6CD73053943179670125IEC5289989737FA361 | | |
| 2068 | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:28:56 AM;FSOSize: 884;FSODocType: Text Document;HashCode: 201C60F07A699217F774610F203F65C6;SHA256HashCode: E4204E6DC22E4860AAFA1C919D6CD73053943179670125IEC5289989737FA361 | | |
| 2069 | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:28:56 AM;FSOSize: 884;FSODocType: Text Document;HashCode: 201C60F07A699217F774610F203F65C6;SHA256HashCode: E4204E6DC22E4860AAFA1C919D6CD73053943179670125IEC5289989737FA361 | | |
| 2070 | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:28:56 AM;FSOSize: 884;FSODocType: Text Document;HashCode: 201C60F07A699217F774610F203F65C6;SHA256HashCode: E4204E6DC22E4860AAFA1C919D6CD73053943179670125IEC5289989737FA361 | | |
| 2071 | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:28:56 AM;FSOSize: 884;FSODocType: Text Document;HashCode: 201C60F07A699217F774610F203F65C6;SHA256HashCode: E4204E6DC22E4860AAFA1C919D6CD73053943179670125IEC5289989737FA361 | | |
| 2072 | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:28:56 AM;FSOSize: 884;FSODocType: Text Document;HashCode: 201C60F07A699217F774610F203F65C6;SHA256HashCode: E4204E6DC22E4860AAFA1C919D6CD73053943179670125IEC5289989737FA361 | | |
| 2073 | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:28:56 AM;FSOSize: 884;FSODocType: Text Document;HashCode: 201C60F07A699217F774610F203F65C6;SHA256HashCode: E4204E6DC22E4860AAFA1C919D6CD73053943179670125IEC5289989737FA361 | | |
| 2074 | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:28:56 AM;FSOSize: 884;FSODocType: Text Document;HashCode: 201C60F07A699217F774610F203F65C6;SHA256HashCode: E4204E6DC22E4860AAFA1C919D6CD73053943179670125IEC5289989737FA361 | | |
| 2075 | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:28:56 AM;FSOSize: 884;FSODocType: Text Document;HashCode: 201C60F07A699217F774610F203F65C6;SHA256HashCode: E4204E6DC22E4860AAFA1C919D6CD73053943179670125IEC5289989737FA361 | | |
| 2076 | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:28:56 AM;FSOSize: 884;FSODocType: Text Document;HashCode: 201C60F07A699217F774610F203F65C6;SHA256HashCode: E4204E6DC22E4860AAFA1C919D6CD73053943179670125IEC5289989737FA361 | | |
| 2077 | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:28:56 AM;FSOSize: 884;FSODocType: Text Document;HashCode: 201C60F07A699217F774610F203F65C6;SHA256HashCode: E4204E6DC22E4860AAFA1C919D6CD73053943179670125IEC5289989737FA361 | | |
| 2078 | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:28:56 AM;FSOSize: 884;FSODocType: Text Document;HashCode: 201C60F07A699217F774610F203F65C6;SHA256HashCode: E4204E6DC22E4860AAFA1C919D6CD73053943179670125IEC5289989737FA361 | | |
| 2079 | File Attribute: Archive;FSODateLastModified: 11/18/2005 12:09:54 PM;FSOSize: 30220;FSODocType: #01 File;HashCode: 261FAFCF4DB7A37403662B213C2AA1C0;SHA256HashCode: C0805586312A557F26A2B42477251F4603DAB88EDA0ECA8AEEB0FBC034E1265F | | |
| 2080 | File Attribute: Archive;FSODateLastModified: 11/18/2005 12:09:54 PM;FSOSize: 30220;FSODocType: #01 File;HashCode: 261FAFCF4DB7A37403662B213C2AA1C0;SHA256HashCode: C0805586312A557F26A2B42477251F4603DAB88EDA0ECA8AEEB0FBC034E1265F | | |
| 2081 | File Attribute: Archive;FSODateLastModified: 6/28/2005 5:06:46 PM;FSOSize: 269;FSODocType: Text Document;HashCode: 9C3AFF7BFD66F2D451B8AEB1AFB39AAF;SHA256HashCode: B525A0849A9DF44AB1953AC3369B6EDFD8D50B82F12534EA8C8A8005D591EAD8 | | |
| 2082 | File Attribute: Archive;FSODateLastModified: 6/14/2005 2:16:38 PM;FSOSize: 1269;FSODocType: Text Document;HashCode: E9281D714545B882AD0ABE1AB3AC003B;SHA256HashCode: 8E9B9FF8D62D2FB21C9C461444F26E6643959E05609A4E0714C9CE58ADC61136 | | |
| 2083 | File Attribute: Archive;FSODateLastModified: 11/1/2005 1:09:00 PM;FSOSize: 1373;FSODocType: Text Document;HashCode: 2A768293D20A803C4AD068A99F9DCA16;SHA256HashCode: EC80F92E952B820744FC60B383971C9498EFC4E8E0F9CC6BA1403E6F8510D727 | | |
| 2084 | Creation Date: 11/9/2005;Modified Date: 11/10/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 4C64E0E6DFC0E0D465A0D85E6F40630E;SHA256HashCode: E12B6248E80DA70FE598D6E5D2FC1A861536E5C738692199CBE8F3EBFAA1D7B3 | | |
| 2085 | Creation Date: 11/9/2005;Modified Date: 11/10/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 4C64E0E6DFC0E0D465A0D85E6F40630E;SHA256HashCode: E12B6248E80DA70FE598D6E5D2FC1A861536E5C738692199CBE8F3EBFAA1D7B3 | | |

| | A | B | | | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
| 2086 | AFNF011829 | AFNF011829 | AFNF011829 | AFNF011829 | 1 | Discovery documents\McKelvey | 11/6/2005 | SmartVideo 8K and PR.txt |
| 2087 | AFNF011830 | AFNF011868 | AFNF011830 | AFNF011868 | 39 | Discovery documents\McKelvey | 11/14/2005 | 359_200511150249210161.pdf |
| 2088 | AFNF011869 | AFNF011907 | AFNF011869 | AFNF011907 | 39 | Discovery documents\McKelvey | 11/14/2005 | 359_200511150249210161.pdf |
| 2089 | AFNF011908 | AFNF011908 | AFNF011908 | AFNF011908 | 1 | Discovery documents\McKelvey | 11/16/2005 | SmartVideo documents(1).txt |
| 2090 | AFNF011909 | AFNF011909 | AFNF011909 | AFNF011909 | 1 | Discovery documents\McKelvey | 11/16/2005 | SmartVideo documents.txt |
| 2091 | AFNF011910 | AFNF011911 | AFNF011910 | AFNF011911 | 2 | Discovery documents\McKelvey | 11/14/2005 | SmartVideo Form 8-K A.txt |
| 2092 | AFNF011912 | AFNF011913 | AFNF011912 | AFNF011913 | 2 | Discovery documents\McKelvey | 7/7/2005 | SmartVideo Forte.txt |
| 2093 | AFNF011914 | AFNF011931 | AFNF011914 | AFNF011931 | 18 | Discovery documents\McKelvey | 7/14/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 2094 | AFNF011932 | AFNF011949 | AFNF011932 | AFNF011949 | 18 | Discovery documents\McKelvey | 7/14/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 2095 | AFNF011950 | AFNF011969 | AFNF011950 | AFNF011969 | 20 | Discovery documents\McKelvey | 7/15/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 2096 | AFNF011970 | AFNF011989 | AFNF011970 | AFNF011989 | 20 | Discovery documents\McKelvey | 7/18/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 2097 | AFNF011990 | AFNF012009 | AFNF011990 | AFNF012009 | 20 | Discovery documents\McKelvey | 7/18/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 2098 | AFNF012010 | AFNF012029 | AFNF012010 | AFNF012029 | 20 | Discovery documents\McKelvey | 7/18/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 2099 | AFNF012030 | AFNF012049 | AFNF012030 | AFNF012049 | 20 | Discovery documents\McKelvey | 7/18/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 2100 | AFNF012050 | AFNF012068 | AFNF012050 | AFNF012068 | 19 | Discovery documents\McKelvey | 7/18/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 2101 | AFNF012069 | AFNF012087 | AFNF012069 | AFNF012087 | 19 | Discovery documents\McKelvey | 7/18/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 2102 | AFNF012088 | AFNF012088 | AFNF012088 | AFNF012088 | 1 | Discovery documents\McKelvey | 6/23/2005 | SmartVideo Mediation.txt |
| 2103 | AFNF012089 | AFNF012089 | AFNF012089 | AFNF012089 | 1 | Discovery documents\McKelvey | 11/4/2005 | SmartVideo Set to Complete Private Placement.txt |
| 2104 | AFNF012090 | AFNF012090 | AFNF012090 | AFNF012090 | 1 | Discovery documents\McKelvey | 9/21/2005 | Smartvideo Shareholders List.txt |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 2086 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\SmartVideo 8K and PR.txt | |
| 2087 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\smartvideo brief(1).pdf | |
| 2088 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\smartvideo brief.pdf | |
| 2089 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\SmartVideo documents(1).txt | |
| 2090 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\SmartVideo documents.txt | |
| 2091 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\SmartVideo Form 8-K A.txt | |
| 2092 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\SmartVideo Forte.txt | |
| 2093 | Microsoft Word | | | | D:\Source\Files\Discovery documents\McKelvey\SmartVideo injunction motion 07-14-05(1).doc | |
| 2094 | Microsoft Word | | | | D:\Source\Files\Discovery documents\McKelvey\SmartVideo injunction motion 07-14-05.doc | |
| 2095 | Microsoft Word | | | | D:\Source\Files\Discovery documents\McKelvey\SmartVideo injunction motion 07-15-05 - fp redline | |
| 2096 | Microsoft Word | | | | D:\Source\Files\Discovery documents\McKelvey\SmartVideo injunction motion 07-15-05 FINAL(1).doc | |
| 2097 | Microsoft Word | | | | D:\Source\Files\Discovery documents\McKelvey\SmartVideo injunction motion 07-15-05 final(2).doc | |
| 2098 | Microsoft Word | | | | D:\Source\Files\Discovery documents\McKelvey\SmartVideo injunction motion 07-15-05 FINAL(3).doc | |
| 2099 | Microsoft Word | | | | D:\Source\Files\Discovery documents\McKelvey\SmartVideo injunction motion 07-15-05 final.doc | |
| 2100 | Microsoft Word | | | | D:\Source\Files\Discovery documents\McKelvey\SmartVideo injunction motion 07-15-05(1).doc | |
| 2101 | Microsoft Word | | | | D:\Source\Files\Discovery documents\McKelvey\SmartVideo injunction motion 07-15-05.doc | |
| 2102 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\SmartVideo Mediation.txt | |
| 2103 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\SmartVideo Set to Complete Private Placement.txt | |
| 2104 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Smartvideo Shareholders List.txt | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | P | Q |
| 2086 | File Attribute: Archive;FSODateLastModified: 11/6/2005 1:04:46 PM;FSOSize: 1275;FSODocType: Text Document;HashCode: AB280334EB44D7191DB2CBDD25814014;SHA256HashCode: 1A326905964A9665E32F47821D2EEB45626A3282D0A56EA3A2DEF5500ED55100 | | |
| 2087 | Modified Date: 11/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: A9FC75AF9E2318463656E9703FF173E6;SHA256HashCode: 1C4C938B1490426685B7A81251407DFAB893B1309521427640978DDD0F1214BE | | |
| 2088 | Modified Date: 11/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: A9FC75AF9E2318463656E9703FF173E6;SHA256HashCode: 1C4C938B1490426685B7A81251407DFAB893B1309521427640978DDD0F1214BE | | |
| 2089 | File Attribute: Archive;FSODateLastModified: 11/16/2005 12:45:52 PM;FSOSize: 2122;FSODocType: Text Document;HashCode: 57A3B8698EFBC93A97E373A926347CDC;SHA256HashCode: 8BE7E0DA76500D1CC850C4EA5370DA12B3F19B9003CA9AC845E5170AA2766D2E | | |
| 2090 | File Attribute: Archive;FSODateLastModified: 11/16/2005 12:45:54 PM;FSOSize: 2130;FSODocType: Text Document;HashCode: F66681767A839E9A35E5C05B0A9B8197;SHA256HashCode: E81074E2427D22C92AFB3FB84080374D20E3F0ECF759FEF03D3EFBFD609E6FED | | |
| 2091 | File Attribute: Archive;FSODateLastModified: 11/14/2005 1:49:56 PM;FSOSize: 2900;FSODocType: Text Document;HashCode: 0D2C3CBE5E66F0EF19168653E75FEBD0;SHA256HashCode: EF8378EA6EE98AEB748F9E955B5F8A306B5C47A240A06DD27F763CBA8504933E | | |
| 2092 | File Attribute: Archive;FSODateLastModified: 7/7/2005 3:20:20 PM;FSOSize: 2326;FSODocType: Text Document;HashCode: 3CEC3D20BAC83634EB7AFD2A22B8902E;SHA256HashCode: 2B26EED8D3E641EB3BAA0056DEE579576DA4AD6157A057B005B12A1167EFD304 | | |
| 2093 | File Attribute: Archive;FSODateLastModified: 7/14/2005 3:53:42 PM;FSOSize: 74752;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/14/2005 3:53:00 PM;OfficeDateLastPrinted: 7/14/2005 1:16:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 3514;OfficePageCount: 1;OfficeParagraphCount: 40;OfficeLineCount: 166;OfficeCharacterCount: 20032;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 8;OfficeVersion: 9.3821;OfficeRevisionNumber: 3;OfficeTemplateName: Normal.dot;HashCode: 68576132D3FC9E9B47600EF5715615E2;SHA256HashCode: | | |
| 2094 | File Attribute: Archive;FSODateLastModified: 7/14/2005 3:53:42 PM;FSOSize: 74752;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/14/2005 3:53:00 PM;OfficeDateLastPrinted: 7/14/2005 1:16:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 3514;OfficePageCount: 1;OfficeParagraphCount: 40;OfficeLineCount: 166;OfficeCharacterCount: 20032;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 8;OfficeVersion: 9.3821;OfficeRevisionNumber: 3;OfficeTemplateName: Normal.dot;HashCode: 68576132D3FC9E9B47600EF5715615E2;SHA256HashCode: | | |
| 2095 | File Attribute: Archive;FSODateLastModified: 7/15/2005 3:53:46 PM;FSOSize: 82944;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/15/2005 4:49:00 AM;OfficeDateLastPrinted: 7/15/2005 11:23:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 3900;OfficePageCount: 1;OfficeParagraphCount: 44;OfficeLineCount: 185;OfficeCharacterCount: 22232;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 0;OfficeVersion: 9.3821;OfficeRevisionNumber: 4;OfficeTemplateName: Normal.dot;_AuthorEmailDisplayName: Daniel McKelvey;_AuthorEmail: mckelvey@fortepartners.com;_EmailSubject: SmartVideo;_AdHocReviewCycleID: -1713030484;HashCode: 1F0B2041E573E7B6242E92CF9187B94E;SHA256HashCode: | | |
| 2096 | File Attribute: Archive;FSODateLastModified: 7/18/2005 7:10:44 AM;FSOSize: 93184;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/18/2005 7:10:00 AM;OfficeDateLastPrinted: 7/18/2005 7:09:00 AM;OfficeLastEditedBy: Dee Wilk;OfficeAppName: Microsoft Word;OfficeWordCount: 4031;OfficePageCount: 1;OfficeParagraphCount: 53;OfficeLineCount: 191;OfficeCharacterCount: 22983;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 2;OfficeVersion: 11.5703;OfficeRevisionNumber: 11;OfficeTemplateName: Normal.dot;_AuthorEmailDisplayName: Daniel McKelvey;_AuthorEmail: mckelvey@fortepartners.com;_EmailSubject: SmartVideo;_AdHocReviewCycleID: -1713030484;HashCode: 8313F344013C8EF7B6EFFB8D6843CD46;SHA256HashCode: | | |
| 2097 | File Attribute: Archive;FSODateLastModified: 7/18/2005 6:30:26 AM;FSOSize: 82944;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/18/2005 6:30:00 AM;OfficeDateLastPrinted: 7/15/2005 11:23:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 3900;OfficePageCount: 1;OfficeParagraphCount: 44;OfficeLineCount: 185;OfficeCharacterCount: 22232;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 1;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;_AuthorEmailDisplayName: Daniel McKelvey;_AuthorEmail: mckelvey@fortepartners.com;_EmailSubject: SmartVideo;_AdHocReviewCycleID: -1713030484;HashCode: BA7F2E9D697378C21462E8E9EB877339;SHA256HashCode: | | |
| 2098 | File Attribute: Archive;FSODateLastModified: 7/18/2005 7:10:44 AM;FSOSize: 93184;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/18/2005 7:10:00 AM;OfficeDateLastPrinted: 7/18/2005 7:09:00 AM;OfficeLastEditedBy: Dee Wilk;OfficeAppName: Microsoft Word;OfficeWordCount: 4031;OfficePageCount: 1;OfficeParagraphCount: 53;OfficeLineCount: 191;OfficeCharacterCount: 22983;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 2;OfficeVersion: 11.5703;OfficeRevisionNumber: 11;OfficeTemplateName: Normal.dot;_AuthorEmailDisplayName: Daniel McKelvey;_AuthorEmail: mckelvey@fortepartners.com;_EmailSubject: SmartVideo;_AdHocReviewCycleID: -1713030484;HashCode: 8313F344013C8EF7B6EFFB8D6843CD46;SHA256HashCode: | | |
| 2099 | File Attribute: Archive;FSODateLastModified: 7/18/2005 6:30:26 AM;FSOSize: 82944;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/18/2005 6:30:00 AM;OfficeDateLastPrinted: 7/15/2005 11:23:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 3900;OfficePageCount: 1;OfficeParagraphCount: 44;OfficeLineCount: 185;OfficeCharacterCount: 22232;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 1;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;_AuthorEmailDisplayName: Daniel McKelvey;_AuthorEmail: mckelvey@fortepartners.com;_EmailSubject: SmartVideo;_AdHocReviewCycleID: -1713030484;HashCode: BA7F2E9D697378C21462E8E9EB877339;SHA256HashCode: | | |
| 2100 | File Attribute: Archive;FSODateLastModified: 7/18/2005 6:29:22 AM;FSOSize: 99840;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/15/2005 6:05:00 AM;OfficeDateLastPrinted: 7/14/2005 1:16:00 PM;OfficeLastEditedBy: Dee Wilk;OfficeAppName: Microsoft Office Word;OfficeWordCount: 4002;OfficePageCount: 1;OfficeParagraphCount: 53;OfficeLineCount: 190;OfficeCharacterCount: 22813;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 66;OfficeVersion: 11.5703;OfficeRevisionNumber: 8;OfficeTemplateName: Normal.dot;HashCode: | | |
| 2101 | File Attribute: Archive;FSODateLastModified: 7/18/2005 6:29:22 AM;FSOSize: 99840;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/15/2005 6:05:00 AM;OfficeDateLastPrinted: 7/14/2005 1:16:00 PM;OfficeLastEditedBy: Dee Wilk;OfficeAppName: Microsoft Office Word;OfficeWordCount: 4002;OfficePageCount: 1;OfficeParagraphCount: 53;OfficeLineCount: 190;OfficeCharacterCount: 22813;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 66;OfficeVersion: 11.5703;OfficeRevisionNumber: 8;OfficeTemplateName: Normal.dot;HashCode: | | |
| 2102 | File Attribute: Archive;FSODateLastModified: 6/23/2005 2:51:32 PM;FSOSize: 469;FSODocType: Text Document;HashCode: C3412864F608B52AA9948DA09C28EB69;SHA256HashCode: 976C E9C41BD15467EB039255F28AEE1270073BBC03F0A2ED8D16FA7C873D78CC | | |
| 2103 | File Attribute: Archive;FSODateLastModified: 11/4/2005 9:48:06 PM;FSOSize: 635;FSODocType: Text Document;HashCode: FF84072385EE879CCF7D1D06E1C427DE;SHA256HashCode: 6840E25BF22541B19E66A47788CCC5C123FB365874F331D9344D2ED9BE41D1E7 | | |
| 2104 | File Attribute: Archive;FSODateLastModified: 9/21/2005 3:04:58 PM;FSOSize: 2111;FSODocType: Text Document;HashCode: E939CB5AE912D40B7D5155BA215F9CB3;SHA256HashCode: DE1ABB37EF874539BACD060BF548BDE296F127A4740B42275949E01CFB954F66 | | |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | | | | | | |
| 2105 | AFNF012091 | AFNF012091 | AFNF012091 | AFNF012091 | 1 | Discovery documents\McKelvey | 11/11/2005 | Smartvideo Technologies, Inc(1).txt |
| 2106 | AFNF012092 | AFNF012093 | AFNF012092 | AFNF012093 | 2 | Discovery documents\McKelvey | 11/1/2005 | SmartVideo Technologies, Inc(10).txt |
| 2107 | AFNF012094 | AFNF012094 | AFNF012094 | AFNF012094 | 1 | Discovery documents\McKelvey | 11/11/2005 | Smartvideo Technologies, Inc(2).txt |
| 2108 | AFNF012095 | AFNF012095 | AFNF012095 | AFNF012095 | 1 | Discovery documents\McKelvey | 11/11/2005 | Smartvideo Technologies, Inc(3).txt |
| 2109 | AFNF012096 | AFNF012096 | AFNF012096 | AFNF012096 | 1 | Discovery documents\McKelvey | 11/11/2005 | Smartvideo Technologies, Inc(4).txt |
| 2110 | AFNF012097 | AFNF012097 | AFNF012097 | AFNF012097 | 1 | Discovery documents\McKelvey | 11/7/2005 | SmartVideo Technologies, Inc(5).txt |
| 2111 | AFNF012098 | AFNF012101 | AFNF012098 | AFNF012101 | 4 | Discovery documents\McKelvey | 11/4/2005 | SmartVideo Technologies, Inc(6).txt |
| 2112 | AFNF012102 | AFNF012103 | AFNF012102 | AFNF012103 | 2 | Discovery documents\McKelvey | 11/3/2005 | SmartVideo Technologies, Inc(7).txt |
| 2113 | AFNF012104 | AFNF012104 | AFNF012104 | AFNF012104 | 1 | Discovery documents\McKelvey | 6/27/2005 | SmartVideo Technologies, Inc(8).txt |
| 2114 | AFNF012105 | AFNF012105 | AFNF012105 | AFNF012105 | 1 | Discovery documents\McKelvey | 11/8/2005 | SmartVideo Technologies, Inc(9).txt |
| 2115 | AFNF012106 | AFNF012106 | AFNF012106 | AFNF012106 | 1 | Discovery documents\McKelvey | 11/11/2005 | Smartvideo Technologies, Inc.txt |
| 2116 | AFNF012107 | AFNF012108 | AFNF012107 | AFNF012108 | 2 | Discovery documents\McKelvey | 11/4/2005 | SmartVideo(1).txt |
| 2117 | AFNF012109 | AFNF012109 | AFNF012109 | AFNF012109 | 1 | Discovery documents\McKelvey | 7/21/2005 | SmartVideo(2).txt |
| 2118 | AFNF012110 | AFNF012111 | AFNF012110 | AFNF012111 | 2 | Discovery documents\McKelvey | 11/15/2005 | SmartVideo(3).txt |
| 2119 | AFNF012112 | AFNF012113 | AFNF012112 | AFNF012113 | 2 | Discovery documents\McKelvey | 11/15/2005 | SmartVideo--Discovery Teleconference at 4 pm on Nov.txt |
| 2120 | AFNF012114 | AFNF012114 | AFNF012114 | AFNF012114 | 1 | Discovery documents\McKelvey | 11/15/2005 | smartVideo.txt |
| 2121 | AFNF012115 | AFNF012116 | AFNF012115 | AFNF012116 | 2 | Discovery documents\McKelvey | 10/6/2005 | pFax_06Oct2005_14-01-20 (2).tif |
| 2122 | AFNF012117 | AFNF012118 | AFNF012117 | AFNF012118 | 2 | Discovery documents\McKelvey | 10/6/2005 | pFax_06Oct2005_14-01-20 (2).tif |
| 2123 | AFNF012119 | AFNF012120 | AFNF012119 | AFNF012120 | 2 | Discovery documents\McKelvey | 10/6/2005 | pFax_06Oct2005_14-01-20 (2).tif |
| 2124 | AFNF012121 | AFNF012122 | AFNF012121 | AFNF012122 | 2 | Discovery documents\McKelvey | 10/6/2005 | pFax_06Oct2005_14-01-20 (2).tif |
| 2125 | AFNF012123 | AFNF012124 | AFNF012123 | AFNF012124 | 2 | Discovery documents\McKelvey | 10/24/2005 | SMVD - ADP Count 10.22.05(1).pdf |
| 2126 | AFNF012125 | AFNF012126 | AFNF012125 | AFNF012126 | 2 | Discovery documents\McKelvey | 10/24/2005 | SMVD - ADP Count 10.22.05.pdf |
| 2127 | AFNF012127 | AFNF012128 | AFNF012127 | AFNF012128 | 2 | Discovery documents\McKelvey | 9/14/2005 | pFax_14Sep2005_09-24-10 (2).tif |
| 2128 | AFNF012129 | AFNF012130 | AFNF012129 | AFNF012130 | 2 | Discovery documents\McKelvey | 9/14/2005 | pFax_14Sep2005_09-24-10 (2).tif |
| 2129 | AFNF012131 | AFNF012132 | AFNF012131 | AFNF012132 | 2 | Discovery documents\McKelvey | 9/14/2005 | pFax_14Sep2005_09-24-10 (2).tif |
| 2130 | AFNF012133 | AFNF012134 | AFNF012133 | AFNF012134 | 2 | Discovery documents\McKelvey | 9/14/2005 | pFax_14Sep2005_09-24-10 (2).tif |
| 2131 | AFNF012135 | AFNF012152 | AFNF012135 | AFNF012152 | 18 | Discovery documents\McKelvey | 9/20/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 2132 | AFNF012153 | AFNF012170 | AFNF012153 | AFNF012170 | 18 | Discovery documents\McKelvey | 9/20/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 2133 | AFNF012171 | AFNF012188 | AFNF012171 | AFNF012188 | 18 | Discovery documents\McKelvey | 9/20/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 2134 | AFNF012189 | AFNF012206 | AFNF012189 | AFNF012206 | 18 | Discovery documents\McKelvey | 9/20/2005 | pFax_20Sep2005_02-22-54 (4).tif |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 2105 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Smartvideo Technologies, Inc(1).txt | |
| 2106 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\SmartVideo Technologies, Inc(10).txt | |
| 2107 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Smartvideo Technologies, Inc(2).txt | |
| 2108 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Smartvideo Technologies, Inc(3).txt | |
| 2109 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Smartvideo Technologies, Inc(4).txt | |
| 2110 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\SmartVideo Technologies, Inc(5).txt | |
| 2111 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\SmartVideo Technologies, Inc(6).txt | |
| 2112 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\SmartVideo Technologies, Inc(7).txt | |
| 2113 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\SmartVideo Technologies, Inc(8).txt | |
| 2114 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Smartvideo Technologies, Inc(9).txt | |
| 2115 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Smartvideo Technologies, Inc.txt | |
| 2116 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\SmartVideo(1).txt | |
| 2117 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\SmartVideo(2).txt | |
| 2118 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\SmartVideo(3).txt | |
| 2119 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\SmartVideo--Discovery Teleconference at 4 pm on Nov.txt | |
| 2120 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\smartVideo.txt | |
| 2121 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - AARON VANPYKSTRA PROXY 10.6.05(1).PDF | |
| 2122 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Aaron Vanpykstra Proxy 10.6.05(2).pdf | |
| 2123 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Aaron Vanpykstra Proxy 10.6.05(3).pdf | |
| 2124 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - AARON VANPYKSTRA PROXY 10.6.05.PDF | |
| 2125 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - ADP Count 10.22.05(1).pdf | |
| 2126 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - ADP Count 10.22.05.pdf | |
| 2127 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - AR CATINELLA PROXY 9.14.05(1).PDF | |
| 2128 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - AR Catinella Proxy 9.14.05(2).pdf | |
| 2129 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - AR Catinella Proxy 9.14.05(3).pdf | |
| 2130 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - AR CATINELLA PROXY 9.14.05.PDF | |
| 2131 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - ATLANTIC TRUST PROXY 9.20.05(1).PDF | |
| 2132 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Atlantic Trust Proxy 9.20.05(2).pdf | |
| 2133 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Atlantic Trust Proxy 9.20.05(3).pdf | |
| 2134 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - ATLANTIC TRUST PROXY 9.20.05.PDF | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 2105 | File Attribute: Archive;FSODateLastModified: 11/11/2005 4:51:26 PM;FSOSize: 781;FSODocType: Text Document;HashCode: F23BA148C595435367FE6E109B351540;SHA256HashCode: 3309C743F34E171B03BC3E87B13F7E9EF3038F6427C691C8AB647EBF3E5CA733 | | |
| 2106 | File Attribute: Archive;FSODateLastModified: 11/1/2005 11:35:28 AM;FSOSize: 2978;FSODocType: Text Document;HashCode: D95D0E280C7825C0160C39CEE7D1D185;SHA256HashCode: A1A7AEE350FC1148ED321B475EA615E1A02CE5AE520EC1460835C858A5248297 | | |
| 2107 | File Attribute: Archive;FSODateLastModified: 11/11/2005 4:51:26 PM;FSOSize: 781;FSODocType: Text Document;HashCode: F23BA148C595435367FE6E109B351540;SHA256HashCode: 3309C743F34E171B03BC3E87B13F7E9EF3038F6427C691C8AB647EBF3E5CA733 | | |
| 2108 | File Attribute: Archive;FSODateLastModified: 11/11/2005 4:51:26 PM;FSOSize: 781;FSODocType: Text Document;HashCode: F23BA148C595435367FE6E109B351540;SHA256HashCode: 3309C743F34E171B03BC3E87B13F7E9EF3038F6427C691C8AB647EBF3E5CA733 | | |
| 2109 | File Attribute: Archive;FSODateLastModified: 11/11/2005 4:51:26 PM;FSOSize: 781;FSODocType: Text Document;HashCode: F23BA148C595435367FE6E109B351540;SHA256HashCode: 3309C743F34E171B03BC3E87B13F7E9EF3038F6427C691C8AB647EBF3E5CA733 | | |
| 2110 | File Attribute: Archive;FSODateLastModified: 11/7/2005 5:49:56 PM;FSOSize: 1100;FSODocType: Text Document;HashCode: 5695CA714E90531F56DBF9A453FA67C5;SHA256HashCode: DC44733854E3F816D99C379B09EA8BAE2534FBB5E10B889B0BB219F8F3B1032B | | |
| 2111 | File Attribute: Archive;FSODateLastModified: 11/4/2005 12:08:42 PM;FSOSize: 4145;FSODocType: Text Document;HashCode: 942BD7E60F261E451009AEF578417E63;SHA256HashCode: A5C0718D6B30BCD8808ECE4CD727FAD5BD5AC03F2BFDD372301BB1B4EC69835D | | |
| 2112 | File Attribute: Archive;FSODateLastModified: 11/3/2005 1:07:22 PM;FSOSize: 1605;FSODocType: Text Document;HashCode: F1BB948C56D56675066A7775DB3D7A5D;SHA256HashCode: 44BD66F526639D5D136CEFCDCF9D1A6B4C9F2181E91B27441372C586BF608358 | | |
| 2113 | File Attribute: Archive;FSODateLastModified: 6/27/2005 4:46:26 PM;FSOSize: 1765;FSODocType: Text Document;HashCode: E3FE82AFCE606ADC1A977D756217E7D2;SHA256HashCode: C5B7BF53C6B49B9E5F53B19BE6C7F2D7F322A2FFFACECE2BA0D7B6F329FA99F5 | | |
| 2114 | File Attribute: Archive;FSODateLastModified: 11/8/2005 1:42:00 PM;FSOSize: 876;FSODocType: Text Document;HashCode: C600FCC14F86F589A8D6B1FC90E66934;SHA256HashCode: BEF48C1E634C13D1F0821AC69A86FD7DB1D0A5923C748CA559F93276BFE8B45F | | |
| 2115 | File Attribute: Archive;FSODateLastModified: 11/11/2005 4:51:26 PM;FSOSize: 781;FSODocType: Text Document;HashCode: F23BA148C595435367FE6E109B351540;SHA256HashCode: 3309C743F34E171B03BC3E87B13F7E9EF3038F6427C691C8AB647EBF3E5CA733 | | |
| 2116 | File Attribute: Archive;FSODateLastModified: 11/4/2005 4:26:20 PM;FSOSize: 1683;FSODocType: Text Document;HashCode: 8F282EFB4F6C2F85AE52990F8EBF2F1A;SHA256HashCode: E0BC094D208BCA5CCF5D7D498A2C4B55F27088AD6879898F10C0B4695E69DBEE | | |
| 2117 | File Attribute: Archive;FSODateLastModified: 7/21/2005 1:33:08 PM;FSOSize: 1331;FSODocType: Text Document;HashCode: 6A6344EAB4EC7A449EDFB49672DE018;SHA256HashCode: 51104BC9C8D781319EFE6137BAB3D98682ED429EA75CEF3033FFFFDACB271297 | | |
| 2118 | File Attribute: Archive;FSODateLastModified: 11/15/2005 5:07:00 PM;FSOSize: 1988;FSODocType: Text Document;HashCode: E1D160F6FBB59D4A28DC73C0FB035D72;SHA256HashCode: 686184C497B1934CFD6FDC29FC7BEF4A244711EEF9E224B23C67DD6DFC60E24B | | |
| 2119 | File Attribute: Archive;FSODateLastModified: 11/15/2005 5:57:10 PM;FSOSize: 2372;FSODocType: Text Document;HashCode: 0EA07AD8CFBB951E5F7A0E9964918C34;SHA256HashCode: 38482CCBB0E8B65E4C7587BA001B64BAF3FE40A57E51B677CA6A2182DE9F1BBB | | |
| 2120 | File Attribute: Archive;FSODateLastModified: 11/15/2005 1:00:16 PM;FSOSize: 167;FSODocType: Text Document;HashCode: 092C2E7F40BEB6B717624EF953918F1B;SHA256HashCode: 3CA8231CB15DD15AA6407E64228F14893B1B79975BCAC481553FE74CC3C1A530 | | |
| 2121 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 4E155888B8D4A8E6704EE1A988BFA7DD;SHA256HashCode: 20CA406AC7AD75D7F9B7182997B63D355E43D422E74FB2B5079F4496546A6EDB | | |
| 2122 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 4E155888B8D4A8E6704EE1A988BFA7DD;SHA256HashCode: 20CA406AC7AD75D7F9B7182997B63D355E43D422E74FB2B5079F4496546A6EDB | | |
| 2123 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 4E155888B8D4A8E6704EE1A988BFA7DD;SHA256HashCode: 20CA406AC7AD75D7F9B7182997B63D355E43D422E74FB2B5079F4496546A6EDB | | |
| 2124 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 4E155888B8D4A8E6704EE1A988BFA7DD;SHA256HashCode: 20CA406AC7AD75D7F9B7182997B63D355E43D422E74FB2B5079F4496546A6EDB | | |
| 2125 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 44CA7A1A1762B33379A84B030252F62B;SHA256HashCode: A74F0C80DD8B9F90E3E1D1ECBDDF80D315E12DA0321B64FA787E1C50F5320DF1 | | |
| 2126 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 44CA7A1A1762B33379A84B030252F62B;SHA256HashCode: A74F0C80DD8B9F90E3E1D1ECBDDF80D315E12DA0321B64FA787E1C50F5320DF1 | | |
| 2127 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 5B6676799C26659D661B005EAF525F97;SHA256HashCode: 0519BA1D436AF83B35B8A56C9DBB684FF6F9DC0617934120D6FC340D04E768E9 | | |
| 2128 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 5B6676799C26659D661B005EAF525F97;SHA256HashCode: 0519BA1D436AF83B35B8A56C9DBB684FF6F9DC0617934120D6FC340D04E768E9 | | |
| 2129 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 5B6676799C26659D661B005EAF525F97;SHA256HashCode: 0519BA1D436AF83B35B8A56C9DBB684FF6F9DC0617934120D6FC340D04E768E9 | | |
| 2130 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 5B6676799C26659D661B005EAF525F97;SHA256HashCode: 0519BA1D436AF83B35B8A56C9DBB684FF6F9DC0617934120D6FC340D04E768E9 | | |
| 2131 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: B268B9A53BF5C710A4D507496486C3DF;SHA256HashCode: 09C08F8044946AFA3F33D4FFDE9821F4B53ADBD2C704DEF38FE84BE7A06D77F0 | | |
| 2132 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: B268B9A53BF5C710A4D507496486C3DF;SHA256HashCode: 09C08F8044946AFA3F33D4FFDE9821F4B53ADBD2C704DEF38FE84BE7A06D77F0 | | |
| 2133 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: B268B9A53BF5C710A4D507496486C3DF;SHA256HashCode: 09C08F8044946AFA3F33D4FFDE9821F4B53ADBD2C704DEF38FE84BE7A06D77F0 | | |
| 2134 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: B268B9A53BF5C710A4D507496486C3DF;SHA256HashCode: 09C08F8044946AFA3F33D4FFDE9821F4B53ADBD2C704DEF38FE84BE7A06D77F0 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 2135 | AFNF012207 | AFNF012208 | AFNF012207 | AFNF012208 | 2 | Discovery documents\McKelvey | 9/30/2005 | pFax_29Sep2005_14-56-57 (2).tif |
| 2136 | AFNF012209 | AFNF012210 | AFNF012209 | AFNF012210 | 2 | Discovery documents\McKelvey | 9/30/2005 | pFax_29Sep2005_14-56-57 (2).tif |
| 2137 | AFNF012211 | AFNF012212 | AFNF012211 | AFNF012212 | 2 | Discovery documents\McKelvey | 9/30/2005 | pFax_29Sep2005_14-56-57 (2).tif |
| 2138 | AFNF012213 | AFNF012214 | AFNF012213 | AFNF012214 | 2 | Discovery documents\McKelvey | 9/30/2005 | pFax_29Sep2005_14-56-57 (2).tif |
| 2139 | AFNF012215 | AFNF012216 | AFNF012215 | AFNF012216 | 2 | Discovery documents\McKelvey | 9/21/2005 | pFax_21Sep2005_12-21-29 (2).tif |
| 2140 | AFNF012217 | AFNF012218 | AFNF012217 | AFNF012218 | 2 | Discovery documents\McKelvey | 9/21/2005 | pFax_21Sep2005_12-21-29 (2).tif |
| 2141 | AFNF012219 | AFNF012220 | AFNF012219 | AFNF012220 | 2 | Discovery documents\McKelvey | 9/21/2005 | pFax_21Sep2005_12-21-29 (2).tif |
| 2142 | AFNF012221 | AFNF012222 | AFNF012221 | AFNF012222 | 2 | Discovery documents\McKelvey | 9/21/2005 | pFax_21Sep2005_12-21-29 (2).tif |
| 2143 | AFNF012223 | AFNF012223 | AFNF012223 | AFNF012223 | 1 | Discovery documents\McKelvey | 9/28/2005 | SMVD - BRUCE BREIT PROXY 9.28.05(1).PDF |
| 2144 | AFNF012224 | AFNF012224 | AFNF012224 | AFNF012224 | 1 | Discovery documents\McKelvey | 9/28/2005 | SMVD - Bruce Breit Proxy 9.28.05(2).pdf |
| 2145 | AFNF012225 | AFNF012225 | AFNF012225 | AFNF012225 | 1 | Discovery documents\McKelvey | 9/28/2005 | SMVD - Bruce Breit Proxy 9.28.05(3).pdf |
| 2146 | AFNF012226 | AFNF012226 | AFNF012226 | AFNF012226 | 1 | Discovery documents\McKelvey | 9/28/2005 | SMVD - BRUCE BREIT PROXY 9.28.05.PDF |
| 2147 | AFNF012227 | AFNF012228 | AFNF012227 | AFNF012228 | 2 | Discovery documents\McKelvey | 9/20/2005 | pFax_15Sep2005_20-38-57 (4).tif |
| 2148 | AFNF012229 | AFNF012230 | AFNF012229 | AFNF012230 | 2 | Discovery documents\McKelvey | 9/20/2005 | pFax_15Sep2005_20-38-57 (4).tif |
| 2149 | AFNF012231 | AFNF012232 | AFNF012231 | AFNF012232 | 2 | Discovery documents\McKelvey | 9/20/2005 | pFax_15Sep2005_20-38-57 (4).tif |
| 2150 | AFNF012233 | AFNF012234 | AFNF012233 | AFNF012234 | 2 | Discovery documents\McKelvey | 9/20/2005 | pFax_15Sep2005_20-38-57 (4).tif |
| 2151 | AFNF012235 | AFNF012239 | AFNF012235 | AFNF012239 | 5 | Discovery documents\McKelvey | 10/6/2005 | pFax_14Sep2005_11-57-27 (2).tif |
| 2152 | AFNF012240 | AFNF012244 | AFNF012240 | AFNF012244 | 5 | Discovery documents\McKelvey | 10/6/2005 | pFax_14Sep2005_11-57-27 (2).tif |
| 2153 | AFNF012245 | AFNF012249 | AFNF012245 | AFNF012249 | 5 | Discovery documents\McKelvey | 10/6/2005 | pFax_14Sep2005_11-57-27 (2).tif |
| 2154 | AFNF012250 | AFNF012254 | AFNF012250 | AFNF012254 | 5 | Discovery documents\McKelvey | 10/6/2005 | pFax_14Sep2005_11-57-27 (2).tif |
| 2155 | AFNF012255 | AFNF012256 | AFNF012255 | AFNF012256 | 2 | Discovery documents\McKelvey | 10/12/2005 | pFax_12Oct2005_09-41-34 (2).tif |
| 2156 | AFNF012257 | AFNF012258 | AFNF012257 | AFNF012258 | 2 | Discovery documents\McKelvey | 10/12/2005 | pFax_12Oct2005_09-41-34 (2).tif |
| 2157 | AFNF012259 | AFNF012260 | AFNF012259 | AFNF012260 | 2 | Discovery documents\McKelvey | 10/12/2005 | pFax_12Oct2005_09-41-34 (2).tif |
| 2158 | AFNF012261 | AFNF012262 | AFNF012261 | AFNF012262 | 2 | Discovery documents\McKelvey | 10/12/2005 | pFax_12Oct2005_09-41-34 (2).tif |
| 2159 | AFNF012263 | AFNF012264 | AFNF012263 | AFNF012264 | 2 | Discovery documents\McKelvey | 9/19/2005 | pFax_19Sep2005_14-08-18 (2).tif |
| 2160 | AFNF012265 | AFNF012266 | AFNF012265 | AFNF012266 | 2 | Discovery documents\McKelvey | 9/19/2005 | pFax_19Sep2005_14-08-18 (2).tif |
| 2161 | AFNF012267 | AFNF012268 | AFNF012267 | AFNF012268 | 2 | Discovery documents\McKelvey | 9/19/2005 | pFax_19Sep2005_14-08-18 (2).tif |
| 2162 | AFNF012269 | AFNF012270 | AFNF012269 | AFNF012270 | 2 | Discovery documents\McKelvey | 9/19/2005 | pFax_19Sep2005_14-08-18 (2).tif |
| 2163 | AFNF012271 | AFNF012274 | AFNF012271 | AFNF012274 | 4 | Discovery documents\McKelvey | 9/27/2005 | pFax_27Sep2005_11-16-14 (2).tif |
| 2164 | AFNF012275 | AFNF012278 | AFNF012275 | AFNF012278 | 4 | Discovery documents\McKelvey | 9/27/2005 | pFax_27Sep2005_11-16-14 (2).tif |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 2135 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - BARRY SEIDMAN PROXY 9.27.05(1).PDF | |
| 2136 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Barry Seidman Proxy 9.27.05(2).pdf | |
| 2137 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Barry Seidman Proxy 9.27.05(3).pdf | |
| 2138 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - BARRY SEIDMAN PROXY 9.27.05.PDF | |
| 2139 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - BRIAN BOXER PROXY 9.21.05(1).PDF | |
| 2140 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Brian Boxer Proxy 9.21.05(2).pdf | |
| 2141 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Brian Boxer Proxy 9.21.05(3).pdf | |
| 2142 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - BRIAN BOXER PROXY 9.21.05.PDF | |
| 2143 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - BRUCE BREIT PROXY 9.28.05(1).PDF | |
| 2144 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Bruce Breit Proxy 9.28.05(2).pdf | |
| 2145 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Bruce Breit Proxy 9.28.05(3).pdf | |
| 2146 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - BRUCE BREIT PROXY 9.28.05.PDF | |
| 2147 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - CAROLINE BUCHLER PROXY 9.14.05(1).PDF | |
| 2148 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Caroline Buchler Proxy 9.14.05(2).pdf | |
| 2149 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Caroline Buchler Proxy 9.14.05(3).pdf | |
| 2150 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - CAROLINE BUCHLER PROXY 9.14.05.PDF | |
| 2151 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - CHRIS DEVONE PROXY 9.14.05(1).PDF | |
| 2152 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Chris Devone Proxy 9.14.05(2).pdf | |
| 2153 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Chris Devone Proxy 9.14.05(3).pdf | |
| 2154 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - CHRIS DEVONE PROXY 9.14.05.PDF | |
| 2155 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - CINDY MARGOLIS PROXY 10.12.05(1).PDF | |
| 2156 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Cindy Margolis Proxy 10.12.05(2).pdf | |
| 2157 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Cindy Margolis Proxy 10.12.05(3).pdf | |
| 2158 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - CINDY MARGOLIS PROXY 10.12.05.PDF | |
| 2159 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - CREATIVE CONTENT PROVIDERS PROXY 9.19.05(1).PDF | |
| 2160 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Creative Content Providers Proxy 9.19.05(2).pdf | |
| 2161 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Creative Content Providers Proxy 9.19.05(3).pdf | |
| 2162 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - CREATIVE CONTENT PROVIDERS PROXY 9.19.05.PDF | |
| 2163 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - CURTIS HOFF PROXY 9.25.05(1).PDF | |
| 2164 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Curtis Hoff Proxy 9.25.05(2).pdf | |

| | OtherProps | P ResponsiveTerms | Q CustomMessage |
|---|---|---|---|
| 1 | | | |
| 2135 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 65706F43EBD2CD906EE6F7D60A83C9BF;SHA256HashCode: 3354BFA1236EE4D3A0238ECCAB6125FD32C3C7E18FADC2B0E5233F3F12F203F5 | | |
| 2136 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 65706F43EBD2CD906EE6F7D60A83C9BF;SHA256HashCode: 3354BFA1236EE4D3A0238ECCAB6125FD32C3C7E18FADC2B0E5233F3F12F203F5 | | |
| 2137 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 65706F43EBD2CD906EE6F7D60A83C9BF;SHA256HashCode: 3354BFA1236EE4D3A0238ECCAB6125FD32C3C7E18FADC2B0E5233F3F12F203F5 | | |
| 2138 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 65706F43EBD2CD906EE6F7D60A83C9BF;SHA256HashCode: 3354BFA1236EE4D3A0238ECCAB6125FD32C3C7E18FADC2B0E5233F3F12F203F5 | | |
| 2139 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: C946166902A703C5DEDD542BDDEFFC07;SHA256HashCode: 5CE7FC5CFAECE5B5288ECE1F24F7E590A7B3C84E846B71A21073AE06780D7DB7 | | |
| 2140 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: C946166902A703C5DEDD542BDDEFFC07;SHA256HashCode: 5CE7FC5CFAECE5B5288ECE1F24F7E590A7B3C84E846B71A21073AE06780D7DB7 | | |
| 2141 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: C946166902A703C5DEDD542BDDEFFC07;SHA256HashCode: 5CE7FC5CFAECE5B5288ECE1F24F7E590A7B3C84E846B71A21073AE06780D7DB7 | | |
| 2142 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: C946166902A703C5DEDD542BDDEFFC07;SHA256HashCode: 5CE7FC5CFAECE5B5288ECE1F24F7E590A7B3C84E846B71A21073AE06780D7DB7 | | |
| 2143 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 5EB112EA29DACF0C585B21FD4B8F2535;SHA256HashCode: CF273BF038F97C6B8CC874A82905E412F802114CB878D91825C6D859E3791A44 | | |
| 2144 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 5EB112EA29DACF0C585B21FD4B8F2535;SHA256HashCode: CF273BF038F97C6B8CC874A82905E412F802114CB878D91825C6D859E3791A44 | | |
| 2145 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 5EB112EA29DACF0C585B21FD4B8F2535;SHA256HashCode: CF273BF038F97C6B8CC874A82905E412F802114CB878D91825C6D859E3791A44 | | |
| 2146 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 5EB112EA29DACF0C585B21FD4B8F2535;SHA256HashCode: CF273BF038F97C6B8CC874A82905E412F802114CB878D91825C6D859E3791A44 | | |
| 2147 | Creation Date: 9/16/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: E5337FE57B13A71E2A889DCF83B9BDCC;SHA256HashCode: 27263E0CB827CEA6FA3F3245817B861CA4E9B75B177FC3214D784AA88C9E40CD | | |
| 2148 | Creation Date: 9/16/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: E5337FE57B13A71E2A889DCF83B9BDCC;SHA256HashCode: 27263E0CB827CEA6FA3F3245817B861CA4E9B75B177FC3214D784AA88C9E40CD | | |
| 2149 | Creation Date: 9/16/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: E5337FE57B13A71E2A889DCF83B9BDCC;SHA256HashCode: 27263E0CB827CEA6FA3F3245817B861CA4E9B75B177FC3214D784AA88C9E40CD | | |
| 2150 | Creation Date: 9/16/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: E5337FE57B13A71E2A889DCF83B9BDCC;SHA256HashCode: 27263E0CB827CEA6FA3F3245817B861CA4E9B75B177FC3214D784AA88C9E40CD | | |
| 2151 | Creation Date: 9/14/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: FEE50A27C7E1A2B2CBA9122A55929445;SHA256HashCode: A7260A0B71D7E79F3BFC36B329E1E5C7C73EA6F3120A86E9FF60639101CEBB75 | | |
| 2152 | Creation Date: 9/14/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: FEE50A27C7E1A2B2CBA9122A55929445;SHA256HashCode: A7260A0B71D7E79F3BFC36B329E1E5C7C73EA6F3120A86E9FF60639101CEBB75 | | |
| 2153 | Creation Date: 9/14/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: FEE50A27C7E1A2B2CBA9122A55929445;SHA256HashCode: A7260A0B71D7E79F3BFC36B329E1E5C7C73EA6F3120A86E9FF60639101CEBB75 | | |
| 2154 | Creation Date: 9/14/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: FEE50A27C7E1A2B2CBA9122A55929445;SHA256HashCode: A7260A0B71D7E79F3BFC36B329E1E5C7C73EA6F3120A86E9FF60639101CEBB75 | | |
| 2155 | Creation Date: 10/12/2005;Modified Date: 10/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 270E0D3D9C3427AC5A8B137DE579C835;SHA256HashCode: A0DD4F52DA3117E26FE1BF919083197587F724DF270F00645F589BE3F444D7EC | | |
| 2156 | Creation Date: 10/12/2005;Modified Date: 10/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 270E0D3D9C3427AC5A8B137DE579C835;SHA256HashCode: A0DD4F52DA3117E26FE1BF919083197587F724DF270F00645F589BE3F444D7EC | | |
| 2157 | Creation Date: 10/12/2005;Modified Date: 10/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 270E0D3D9C3427AC5A8B137DE579C835;SHA256HashCode: A0DD4F52DA3117E26FE1BF919083197587F724DF270F00645F589BE3F444D7EC | | |
| 2158 | Creation Date: 10/12/2005;Modified Date: 10/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 270E0D3D9C3427AC5A8B137DE579C835;SHA256HashCode: A0DD4F52DA3117E26FE1BF919083197587F724DF270F00645F589BE3F444D7EC | | |
| 2159 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 0EEF6F53F714F2C2F6B240DF81F4E044;SHA256HashCode: 4ED9E6A068A6C904F78899682CFAD812A589D70E7111033F406C9387EAE05FCF | | |
| 2160 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 0EEF6F53F714F2C2F6B240DF81F4E044;SHA256HashCode: 4ED9E6A068A6C904F78899682CFAD812A589D70E7111033F406C9387EAE05FCF | | |
| 2161 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 0EEF6F53F714F2C2F6B240DF81F4E044;SHA256HashCode: 4ED9E6A068A6C904F78899682CFAD812A589D70E7111033F406C9387EAE05FCF | | |
| 2162 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 0EEF6F53F714F2C2F6B240DF81F4E044;SHA256HashCode: 4ED9E6A068A6C904F78899682CFAD812A589D70E7111033F406C9387EAE05FCF | | |
| 2163 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: A8DF7D2990A4509842B5035DE8C82005;SHA256HashCode: DDB2BE8C975AFCA2057A495E3260143359E81CF590EA71A17D0C9B59FDDDC15C | | |
| 2164 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: A8DF7D2990A4509842B5035DE8C82005;SHA256HashCode: DDB2BE8C975AFCA2057A495E3260143359E81CF590EA71A17D0C9B59FDDDC15C | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 2165 | AFNF012279 | AFNF012282 | AFNF012279 | AFNF012282 | 4 | Discovery documents\McKelvey | 9/27/2005 | pFax_27Sep2005_11-16-14 (2).tif |
| 2166 | AFNF012283 | AFNF012286 | AFNF012283 | AFNF012286 | 4 | Discovery documents\McKelvey | 9/27/2005 | pFax_27Sep2005_11-16-14 (2).tif |
| 2167 | AFNF012287 | AFNF012288 | AFNF012287 | AFNF012288 | 2 | Discovery documents\McKelvey | 10/24/2005 | pFax_22Sep2005_07-51-53 (2).tif |
| 2168 | AFNF012289 | AFNF012290 | AFNF012289 | AFNF012290 | 2 | Discovery documents\McKelvey | 10/24/2005 | pFax_22Sep2005_07-51-53 (2).tif |
| 2169 | AFNF012291 | AFNF012292 | AFNF012291 | AFNF012292 | 2 | Discovery documents\McKelvey | 10/24/2005 | pFax_22Sep2005_07-51-53 (2).tif |
| 2170 | AFNF012293 | AFNF012294 | AFNF012293 | AFNF012294 | 2 | Discovery documents\McKelvey | 10/24/2005 | pFax_22Sep2005_07-51-53 (2).tif |
| 2171 | AFNF012295 | AFNF012298 | AFNF012295 | AFNF012298 | 4 | Discovery documents\McKelvey | 10/19/2005 | pFax_18Oct2005_12-20-37 (3).tif |
| 2172 | AFNF012299 | AFNF012302 | AFNF012299 | AFNF012302 | 4 | Discovery documents\McKelvey | 10/19/2005 | pFax_18Oct2005_12-20-37 (3).tif |
| 2173 | AFNF012303 | AFNF012306 | AFNF012303 | AFNF012306 | 4 | Discovery documents\McKelvey | 10/19/2005 | pFax_18Oct2005_12-20-37 (3).tif |
| 2174 | AFNF012307 | AFNF012310 | AFNF012307 | AFNF012310 | 4 | Discovery documents\McKelvey | 10/19/2005 | pFax_18Oct2005_12-20-37 (3).tif |
| 2175 | AFNF012311 | AFNF012312 | AFNF012311 | AFNF012312 | 2 | Discovery documents\McKelvey | 9/23/2005 | pFax_22Sep2005_12-53-56 (2).tif |
| 2176 | AFNF012313 | AFNF012314 | AFNF012313 | AFNF012314 | 2 | Discovery documents\McKelvey | 9/23/2005 | pFax_22Sep2005_12-53-56 (2).tif |
| 2177 | AFNF012315 | AFNF012316 | AFNF012315 | AFNF012316 | 2 | Discovery documents\McKelvey | 9/23/2005 | pFax_22Sep2005_12-53-56 (2).tif |
| 2178 | AFNF012317 | AFNF012318 | AFNF012317 | AFNF012318 | 2 | Discovery documents\McKelvey | 9/23/2005 | pFax_22Sep2005_12-53-56 (2).tif |
| 2179 | AFNF012319 | AFNF012321 | AFNF012319 | AFNF012321 | 3 | Discovery documents\McKelvey | 10/11/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 2180 | AFNF012322 | AFNF012324 | AFNF012322 | AFNF012324 | 3 | Discovery documents\McKelvey | 10/11/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 2181 | AFNF012325 | AFNF012327 | AFNF012325 | AFNF012327 | 3 | Discovery documents\McKelvey | 10/11/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 2182 | AFNF012328 | AFNF012330 | AFNF012328 | AFNF012330 | 3 | Discovery documents\McKelvey | 10/11/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 2183 | AFNF012331 | AFNF012336 | AFNF012331 | AFNF012336 | 6 | Discovery documents\McKelvey | 9/22/2005 | pFax_22Sep2005_11-56-39 (2).tif |
| 2184 | AFNF012337 | AFNF012342 | AFNF012337 | AFNF012342 | 6 | Discovery documents\McKelvey | 9/22/2005 | pFax_22Sep2005_11-56-39 (2).tif |
| 2185 | AFNF012343 | AFNF012348 | AFNF012343 | AFNF012348 | 6 | Discovery documents\McKelvey | 9/22/2005 | pFax_22Sep2005_11-56-39 (2).tif |
| 2186 | AFNF012349 | AFNF012354 | AFNF012349 | AFNF012354 | 6 | Discovery documents\McKelvey | 9/22/2005 | pFax_22Sep2005_11-56-39 (2).tif |
| 2187 | AFNF012355 | AFNF012356 | AFNF012355 | AFNF012356 | 2 | Discovery documents\McKelvey | 8/29/2005 | pFax_29Aug2005_13-50-54 (2).tif |
| 2188 | AFNF012357 | AFNF012358 | AFNF012357 | AFNF012358 | 2 | Discovery documents\McKelvey | 8/29/2005 | pFax_29Aug2005_13-50-54 (2).tif |
| 2189 | AFNF012359 | AFNF012360 | AFNF012359 | AFNF012360 | 2 | Discovery documents\McKelvey | 8/29/2005 | pFax_29Aug2005_13-50-54 (2).tif |
| 2190 | AFNF012361 | AFNF012362 | AFNF012361 | AFNF012362 | 2 | Discovery documents\McKelvey | 8/29/2005 | pFax_29Aug2005_13-50-54 (2).tif |
| 2191 | AFNF012363 | AFNF012364 | AFNF012363 | AFNF012364 | 2 | Discovery documents\McKelvey | 9/28/2005 | pFax_28Sep2005_12-11-34 (2).tif |
| 2192 | AFNF012365 | AFNF012366 | AFNF012365 | AFNF012366 | 2 | Discovery documents\McKelvey | 9/28/2005 | pFax_28Sep2005_12-11-34 (2).tif |
| 2193 | AFNF012367 | AFNF012368 | AFNF012367 | AFNF012368 | 2 | Discovery documents\McKelvey | 9/28/2005 | pFax_28Sep2005_12-11-34 (2).tif |
| 2194 | AFNF012369 | AFNF012370 | AFNF012369 | AFNF012370 | 2 | Discovery documents\McKelvey | 9/28/2005 | pFax_28Sep2005_12-11-34 (2).tif |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 2165 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Curtis Hoff Proxy 9.25.05(3).pdf | |
| 2166 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - CURTIS HOFF PROXY 9.25.05.PDF | |
| 2167 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - D TRUST HARGRAVES TRUST PROXY 9.15.05(1).PDF | |
| 2168 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - D Trust Hargraves Trust Proxy 9.15.05(2).pdf | |
| 2169 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - D Trust Hargraves Trust Proxy 9.15.05(3).pdf | |
| 2170 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - D TRUST HARGRAVES TRUST PROXY 9.15.05.PDF | |
| 2171 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - DANIEL GALLAS PROXY 10.18.05(1).PDF | |
| 2172 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Daniel Gallas Proxy 10.18.05(2).pdf | |
| 2173 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Daniel Gallas Proxy 10.18.05(3).pdf | |
| 2174 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - DANIEL GALLAS PROXY 10.18.05.PDF | |
| 2175 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - DARREN BREITKREUZ PROXY 9.21.05(1).PDF | |
| 2176 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Darren Breitkreuz Proxy 9.21.05(2).pdf | |
| 2177 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Darren Breitkreuz Proxy 9.21.05(3).pdf | |
| 2178 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - DARREN BREITKREUZ PROXY 9.21.05.PDF | |
| 2179 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - DIGIMARK CAPITAL PROXY 9.20.05(1).PDF | |
| 2180 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Digimark Capital Proxy 9.20.05(2).pdf | |
| 2181 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Digimark Capital Proxy 9.20.05(3).pdf | |
| 2182 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - DIGIMARK CAPITAL PROXY 9.20.05.PDF | |
| 2183 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - ENABLE CAPITAL PROXY 9.21.05(1).PDF | |
| 2184 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Enable Capital Proxy 9.21.05(2).pdf | |
| 2185 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Enable Capital Proxy 9.21.05(3).pdf | |
| 2186 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - ENABLE CAPITAL PROXY 9.21.05.PDF | |
| 2187 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - FORTE PARTNERS PROXY 8.29.05(1).PDF | |
| 2188 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Forte Partners Proxy 8.29.05(2).pdf | |
| 2189 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Forte Partners Proxy 8.29.05(3).pdf | |
| 2190 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - FORTE PARTNERS PROXY 8.29.05.PDF | |
| 2191 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - GEOFF IWAMOTO PROXY 9.28.05(1).PDF | |
| 2192 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Geoff Iwamoto Proxy 9.28.05(2).pdf | |
| 2193 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Geoff Iwamoto Proxy 9.28.05(3).pdf | |
| 2194 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - GEOFF IWAMOTO PROXY 9.28.05.PDF | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 2165 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>A8DF7D2990A4509842B5035DE8C82005;SHA256HashCode: DDB2B8C975AFCA2057A495E3260143359E81CF590EA71A17D0C9B59FDDDC15C | | |
| 2166 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>A8DF7D2990A4509842B5035DE8C82005;SHA256HashCode: DDB2B8C975AFCA2057A495E3260143359E81CF590EA71A17D0C9B59FDDDC15C | | |
| 2167 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>B4FF0FC895AB9033A58C1E8E22F0A236;SHA256HashCode: C34848659D6F3FA5D0481F196C522BAF67786EB1E2779D4C2911B15B7E92DFAA | | |
| 2168 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>B4FF0FC895AB9033A58C1E8E22F0A236;SHA256HashCode: C34848659D6F3FA5D0481F196C522BAF67786EB1E2779D4C2911B15B7E92DFAA | | |
| 2169 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>B4FF0FC895AB9033A58C1E8E22F0A236;SHA256HashCode: C34848659D6F3FA5D0481F196C522BAF67786EB1E2779D4C2911B15B7E92DFAA | | |
| 2170 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>B4FF0FC895AB9033A58C1E8E22F0A236;SHA256HashCode: C34848659D6F3FA5D0481F196C522BAF67786EB1E2779D4C2911B15B7E92DFAA | | |
| 2171 | Creation Date: 10/19/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode:<br>ED2C367298715102B50280DA1F5791BB;SHA256HashCode: 6C47D7051EB13A080B1CD3C50368BAA113200E11C2D41C2D13A0693483BAB5B8 | | |
| 2172 | Creation Date: 10/19/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode:<br>ED2C367298715102B50280DA1F5791BB;SHA256HashCode: 6C47D7051EB13A080B1CD3C50368BAA113200E11C2D41C2D13A0693483BAB5B8 | | |
| 2173 | Creation Date: 10/19/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode:<br>ED2C367298715102B50280DA1F5791BB;SHA256HashCode: 6C47D7051EB13A080B1CD3C50368BAA113200E11C2D41C2D13A0693483BAB5B8 | | |
| 2174 | Creation Date: 10/19/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode:<br>ED2C367298715102B50280DA1F5791BB;SHA256HashCode: 6C47D7051EB13A080B1CD3C50368BAA113200E11C2D41C2D13A0693483BAB5B8 | | |
| 2175 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>DF74F44449D5807D8F911126049032C6;SHA256HashCode: 24A40CBCB9DEC4D569AC1F5DEBBCD1CB86892262FCD0F211C0430C3ECDB72AF2 | | |
| 2176 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>DF74F44449D5807D8F911126049032C6;SHA256HashCode: 24A40CBCB9DEC4D569AC1F5DEBBCD1CB86892262FCD0F211C0430C3ECDB72AF2 | | |
| 2177 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>DF74F44449D5807D8F911126049032C6;SHA256HashCode: 24A40CBCB9DEC4D569AC1F5DEBBCD1CB86892262FCD0F211C0430C3ECDB72AF2 | | |
| 2178 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>DF74F44449D5807D8F911126049032C6;SHA256HashCode: 24A40CBCB9DEC4D569AC1F5DEBBCD1CB86892262FCD0F211C0430C3ECDB72AF2 | | |
| 2179 | Creation Date: 9/20/2005;Modified Date: 10/11/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>D5FC212D06A5E27F52B1D090FD7F6440;SHA256HashCode: 0E1F527271E5497EADBCD1F857F92B371C3DC951D5635C9A1CF89A70FD87EFFC | | |
| 2180 | Creation Date: 9/20/2005;Modified Date: 10/11/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>D5FC212D06A5E27F52B1D090FD7F6440;SHA256HashCode: 0E1F527271E5497EADBCD1F857F92B371C3DC951D5635C9A1CF89A70FD87EFFC | | |
| 2181 | Creation Date: 9/20/2005;Modified Date: 10/11/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>D5FC212D06A5E27F52B1D090FD7F6440;SHA256HashCode: 0E1F527271E5497EADBCD1F857F92B371C3DC951D5635C9A1CF89A70FD87EFFC | | |
| 2182 | Creation Date: 9/20/2005;Modified Date: 10/11/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>D5FC212D06A5E27F52B1D090FD7F6440;SHA256HashCode: 0E1F527271E5497EADBCD1F857F92B371C3DC951D5635C9A1CF89A70FD87EFFC | | |
| 2183 | Creation Date: 9/22/2005;Modified Date: 9/22/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>1F3381AB3E7EFE0C16222A2B8B3DBBA8;SHA256HashCode: 7BEE7B0287A4516B57ED1D91B0939227FB0FC7AEF74227F42B91DD92BE47160D | | |
| 2184 | Creation Date: 9/22/2005;Modified Date: 9/22/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>1F3381AB3E7EFE0C16222A2B8B3DBBA8;SHA256HashCode: 7BEE7B0287A4516B57ED1D91B0939227FB0FC7AEF74227F42B91DD92BE47160D | | |
| 2185 | Creation Date: 9/22/2005;Modified Date: 9/22/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>1F3381AB3E7EFE0C16222A2B8B3DBBA8;SHA256HashCode: 7BEE7B0287A4516B57ED1D91B0939227FB0FC7AEF74227F42B91DD92BE47160D | | |
| 2186 | Creation Date: 9/22/2005;Modified Date: 9/22/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>1F3381AB3E7EFE0C16222A2B8B3DBBA8;SHA256HashCode: 7BEE7B0287A4516B57ED1D91B0939227FB0FC7AEF74227F42B91DD92BE47160D | | |
| 2187 | Creation Date: 8/29/2005;Modified Date: 8/29/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>FE90661A09D28C4742B982C033B619F8;SHA256HashCode: DC77AC860F4BFD06A504944E5717B6FE53335B39D96DE8FF48F79A09F54FEE65 | | |
| 2188 | Creation Date: 8/29/2005;Modified Date: 8/29/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>FE90661A09D28C4742B982C033B619F8;SHA256HashCode: DC77AC860F4BFD06A504944E5717B6FE53335B39D96DE8FF48F79A09F54FEE65 | | |
| 2189 | Creation Date: 8/29/2005;Modified Date: 8/29/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>FE90661A09D28C4742B982C033B619F8;SHA256HashCode: DC77AC860F4BFD06A504944E5717B6FE53335B39D96DE8FF48F79A09F54FEE65 | | |
| 2190 | Creation Date: 8/29/2005;Modified Date: 8/29/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>FE90661A09D28C4742B982C033B619F8;SHA256HashCode: DC77AC860F4BFD06A504944E5717B6FE53335B39D96DE8FF48F79A09F54FEE65 | | |
| 2191 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>A7DD8B5B76F4EEA5A965C836A3DAEE71;SHA256HashCode: A52B6386D9F7BA8FA590BCF194015C71D000F8AED3CA226E492352F4CF74CE68 | | |
| 2192 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>A7DD8B5B76F4EEA5A965C836A3DAEE71;SHA256HashCode: A52B6386D9F7BA8FA590BCF194015C71D000F8AED3CA226E492352F4CF74CE68 | | |
| 2193 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>A7DD8B5B76F4EEA5A965C836A3DAEE71;SHA256HashCode: A52B6386D9F7BA8FA590BCF194015C71D000F8AED3CA226E492352F4CF74CE68 | | |
| 2194 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>A7DD8B5B76F4EEA5A965C836A3DAEE71;SHA256HashCode: A52B6386D9F7BA8FA590BCF194015C71D000F8AED3CA226E492352F4CF74CE68 | | |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | | | | | | |
| 2195 | AFNF012371 | AFNF012384 | AFNF012371 | AFNF012384 | 14 | Discovery documents\McKelvey | 10/24/2005 | pFax_03Oct2005_06-41-26 (2).tif |
| 2196 | AFNF012385 | AFNF012398 | AFNF012385 | AFNF012398 | 14 | Discovery documents\McKelvey | 10/24/2005 | pFax_03Oct2005_06-41-26 (2).tif |
| 2197 | AFNF012399 | AFNF012412 | AFNF012399 | AFNF012412 | 14 | Discovery documents\McKelvey | 10/24/2005 | pFax_03Oct2005_06-41-26 (2).tif |
| 2198 | AFNF012413 | AFNF012426 | AFNF012413 | AFNF012426 | 14 | Discovery documents\McKelvey | 10/24/2005 | pFax_03Oct2005_06-41-26 (2).tif |
| 2199 | AFNF012427 | AFNF012432 | AFNF012427 | AFNF012432 | 6 | Discovery documents\McKelvey | 9/21/2005 | pFax_21Sep2005_06-30-00 (2).tif |
| 2200 | AFNF012433 | AFNF012438 | AFNF012433 | AFNF012438 | 6 | Discovery documents\McKelvey | 9/21/2005 | pFax_21Sep2005_06-30-00 (2).tif |
| 2201 | AFNF012439 | AFNF012444 | AFNF012439 | AFNF012444 | 6 | Discovery documents\McKelvey | 9/21/2005 | pFax_21Sep2005_06-30-00 (2).tif |
| 2202 | AFNF012445 | AFNF012450 | AFNF012445 | AFNF012450 | 6 | Discovery documents\McKelvey | 9/21/2005 | pFax_21Sep2005_06-30-00 (2).tif |
| 2203 | AFNF012451 | AFNF012452 | AFNF012451 | AFNF012452 | 2 | Discovery documents\McKelvey | 10/19/2005 | pFax_04Oct2005_12-26-08 (2).tif |
| 2204 | AFNF012453 | AFNF012454 | AFNF012453 | AFNF012454 | 2 | Discovery documents\McKelvey | 10/19/2005 | pFax_04Oct2005_12-26-08 (2).tif |
| 2205 | AFNF012455 | AFNF012456 | AFNF012455 | AFNF012456 | 2 | Discovery documents\McKelvey | 10/19/2005 | pFax_04Oct2005_12-26-08 (2).tif |
| 2206 | AFNF012457 | AFNF012458 | AFNF012457 | AFNF012458 | 2 | Discovery documents\McKelvey | 10/19/2005 | pFax_04Oct2005_12-26-08 (2).tif |
| 2207 | AFNF012459 | AFNF012461 | AFNF012459 | AFNF012461 | 3 | Discovery documents\McKelvey | 9/19/2005 | pFax_19Sep2005_09-30-04 (2).tif |
| 2208 | AFNF012462 | AFNF012464 | AFNF012462 | AFNF012464 | 3 | Discovery documents\McKelvey | 9/19/2005 | pFax_19Sep2005_09-30-04 (2).tif |
| 2209 | AFNF012465 | AFNF012467 | AFNF012465 | AFNF012467 | 3 | Discovery documents\McKelvey | 9/19/2005 | pFax_19Sep2005_09-30-04 (2).tif |
| 2210 | AFNF012468 | AFNF012470 | AFNF012468 | AFNF012470 | 3 | Discovery documents\McKelvey | 9/19/2005 | pFax_19Sep2005_09-30-04 (2).tif |
| 2211 | AFNF012471 | AFNF012473 | AFNF012471 | AFNF012473 | 3 | Discovery documents\McKelvey | 9/20/2005 | pFax_20Sep2005_11-46-14 (3).tif |
| 2212 | AFNF012474 | AFNF012476 | AFNF012474 | AFNF012476 | 3 | Discovery documents\McKelvey | 9/20/2005 | pFax_20Sep2005_11-46-14 (3).tif |
| 2213 | AFNF012477 | AFNF012479 | AFNF012477 | AFNF012479 | 3 | Discovery documents\McKelvey | 9/20/2005 | pFax_20Sep2005_11-46-14 (3).tif |
| 2214 | AFNF012480 | AFNF012482 | AFNF012480 | AFNF012482 | 3 | Discovery documents\McKelvey | 9/20/2005 | pFax_20Sep2005_11-46-14 (3).tif |
| 2215 | AFNF012483 | AFNF012488 | AFNF012483 | AFNF012488 | 6 | Discovery documents\McKelvey | 10/24/2005 | pFax_22Sep2005_06-58-05 (2).tif |
| 2216 | AFNF012489 | AFNF012494 | AFNF012489 | AFNF012494 | 6 | Discovery documents\McKelvey | 10/24/2005 | pFax_22Sep2005_06-58-05 (2).tif |
| 2217 | AFNF012495 | AFNF012500 | AFNF012495 | AFNF012500 | 6 | Discovery documents\McKelvey | 10/24/2005 | pFax_22Sep2005_06-58-05 (2).tif |
| 2218 | AFNF012501 | AFNF012506 | AFNF012501 | AFNF012506 | 6 | Discovery documents\McKelvey | 10/24/2005 | pFax_22Sep2005_06-58-05 (2).tif |
| 2219 | AFNF012507 | AFNF012508 | AFNF012507 | AFNF012508 | 2 | Discovery documents\McKelvey | 9/16/2005 | pFax_16Sep2005_08-53-04 (3).tif |
| 2220 | AFNF012509 | AFNF012510 | AFNF012509 | AFNF012510 | 2 | Discovery documents\McKelvey | 9/16/2005 | pFax_16Sep2005_08-53-04 (3).tif |
| 2221 | AFNF012511 | AFNF012512 | AFNF012511 | AFNF012512 | 2 | Discovery documents\McKelvey | 9/16/2005 | pFax_16Sep2005_08-53-04 (3).tif |
| 2222 | AFNF012513 | AFNF012514 | AFNF012513 | AFNF012514 | 2 | Discovery documents\McKelvey | 9/16/2005 | pFax_16Sep2005_08-53-04 (3).tif |
| 2223 | AFNF012515 | AFNF012516 | AFNF012515 | AFNF012516 | 2 | Discovery documents\McKelvey | 9/14/2005 | pFax_14Sep2005_09-01-32 (2).tif |
| 2224 | AFNF012517 | AFNF012518 | AFNF012517 | AFNF012518 | 2 | Discovery documents\McKelvey | 9/14/2005 | pFax_14Sep2005_09-01-32 (2).tif |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 2195 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - GERRY & SHERRY WITTENBERG PROXY 10.1.05(1).PDF | |
| 2196 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Gerry & Sherry Wittenberg Proxy 10.1.05(2).pdf | |
| 2197 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Gerry & Sherry Wittenberg Proxy 10.1.05(3).pdf | |
| 2198 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - GERRY & SHERRY WITTENBERG PROXY 10.1.05.PDF | |
| 2199 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - GLENN HOFF PROXY 9.21.05(1).PDF | |
| 2200 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Glenn Hoff Proxy 9.21.05(2).pdf | |
| 2201 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Glenn Hoff Proxy 9.21.05(3).pdf | |
| 2202 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - GLENN HOFF PROXY 9.21.05.PDF | |
| 2203 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - GREG GIBBERT PROXY 10.3.05(1).PDF | |
| 2204 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Greg Gibbert Proxy 10.3.05(2).pdf | |
| 2205 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Greg Gibbert Proxy 10.3.05(3).pdf | |
| 2206 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - GREG GIBBERT PROXY 10.3.05.PDF | |
| 2207 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - GREG GLYMAN PROXY 9.19.05(1).PDF | |
| 2208 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Greg Glyman Proxy 9.19.05(2).pdf | |
| 2209 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Greg Glyman Proxy 9.19.05(3).pdf | |
| 2210 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - GREG GLYMAN PROXY 9.19.05.PDF | |
| 2211 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - GREGG RZEPCZYNSKI PROXY 9.20.05(1).PDF | |
| 2212 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Gregg Rzepczynski Proxy 9.20.05(2).pdf | |
| 2213 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Gregg Rzepczynski Proxy 9.20.05(3).pdf | |
| 2214 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - GREGG RZEPCZYNSKI PROXY 9.20.05.PDF | |
| 2215 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - HE CAPITAL PROXY 9.22.05(1).PDF | |
| 2216 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - HE Capital Proxy 9.22.05(2).pdf | |
| 2217 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - HE Capital Proxy 9.22.05(3).pdf | |
| 2218 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - HE CAPITAL PROXY 9.22.05.PDF | |
| 2219 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - ILAN SHALIT PROXY 9.16.05(1).PDF | |
| 2220 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Ilan Shalit Proxy 9.16.05(2).pdf | |
| 2221 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Ilan Shalit Proxy 9.16.05(3).pdf | |
| 2222 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - ILAN SHALIT PROXY 9.16.05.PDF | |
| 2223 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - JAMES BEATON PROXY 9.14.05(1).PDF | |
| 2224 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - James Beaton Proxy 9.14.05(2).pdf | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 2195 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: B9843261DCE7C91C562A9C4393CBF2170811B4FB49A3ACD95C7F6754EBC25338 | | |
| 2196 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: B9843261DCE7C91C562A9C4393CBF2170811B4FB49A3ACD95C7F6754EBC25338 | | |
| 2197 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: B9843261DCE7C91C562A9C4393CBF2170811B4FB49A3ACD95C7F6754EBC25338 | | |
| 2198 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: B9843261DCE7C91C562A9C4393CBF2170811B4FB49A3ACD95C7F6754EBC25338 | | |
| 2199 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 4554D1DFD3EA7881357E1B30CC3603EA;SHA256HashCode: 42761F7376511135B71BDE638C6C4BC1645F4BD5145795C1C4C559AEEDABB192 | | |
| 2200 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 4554D1DFD3EA7881357E1B30CC3603EA;SHA256HashCode: 42761F7376511135B71BDE638C6C4BC1645F4BD5145795C1C4C559AEEDABB192 | | |
| 2201 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 4554D1DFD3EA7881357E1B30CC3603EA;SHA256HashCode: 42761F7376511135B71BDE638C6C4BC1645F4BD5145795C1C4C559AEEDABB192 | | |
| 2202 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 4554D1DFD3EA7881357E1B30CC3603EA;SHA256HashCode: 42761F7376511135B71BDE638C6C4BC1645F4BD5145795C1C4C559AEEDABB192 | | |
| 2203 | Creation Date: 10/4/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: E210B6B240C6C0B0711C548D6B670E19;SHA256HashCode: 26CA004C02BCF664AB807177F34360352ABAD60B2F3C86862BD702B0B95B88AD | | |
| 2204 | Creation Date: 10/4/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: E210B6B240C6C0B0711C548D6B670E19;SHA256HashCode: 26CA004C02BCF664AB807177F34360352ABAD60B2F3C86862BD702B0B95B88AD | | |
| 2205 | Creation Date: 10/4/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: E210B6B240C6C0B0711C548D6B670E19;SHA256HashCode: 26CA004C02BCF664AB807177F34360352ABAD60B2F3C86862BD702B0B95B88AD | | |
| 2206 | Creation Date: 10/4/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: E210B6B240C6C0B0711C548D6B670E19;SHA256HashCode: 26CA004C02BCF664AB807177F34360352ABAD60B2F3C86862BD702B0B95B88AD | | |
| 2207 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 2F30B80684B6744F33995B74AB2BAE6C;SHA256HashCode: F8F9646A165405C3E572341D643198E8FC85A23B7646CCADF41414787A44B133 | | |
| 2208 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 2F30B80684B6744F33995B74AB2BAE6C;SHA256HashCode: F8F9646A165405C3E572341D643198E8FC85A23B7646CCADF41414787A44B133 | | |
| 2209 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 2F30B80684B6744F33995B74AB2BAE6C;SHA256HashCode: F8F9646A165405C3E572341D643198E8FC85A23B7646CCADF41414787A44B133 | | |
| 2210 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 2F30B80684B6744F33995B74AB2BAE6C;SHA256HashCode: F8F9646A165405C3E572341D643198E8FC85A23B7646CCADF41414787A44B133 | | |
| 2211 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 124962DF06396E910D6393E198F96DFD;SHA256HashCode: C78260A887421CA207699F2338E0665D4FC383DD9B26C6FD90D547C13D6316F6 | | |
| 2212 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 124962DF06396E910D6393E198F96DFD;SHA256HashCode: C78260A887421CA207699F2338E0665D4FC383DD9B26C6FD90D547C13D6316F6 | | |
| 2213 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 124962DF06396E910D6393E198F96DFD;SHA256HashCode: C78260A887421CA207699F2338E0665D4FC383DD9B26C6FD90D547C13D6316F6 | | |
| 2214 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 124962DF06396E910D6393E198F96DFD;SHA256HashCode: C78260A887421CA207699F2338E0665D4FC383DD9B26C6FD90D547C13D6316F6 | | |
| 2215 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 2A3E13B6E23EB9FCB90539B48EED3A40;SHA256HashCode: D0FD4A90D40E6049631DF646EBE68746324095BDA6299CD42D15635E093C7B17 | | |
| 2216 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 2A3E13B6E23EB9FCB90539B48EED3A40;SHA256HashCode: D0FD4A90D40E6049631DF646EBE68746324095BDA6299CD42D15635E093C7B17 | | |
| 2217 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 2A3E13B6E23EB9FCB90539B48EED3A40;SHA256HashCode: D0FD4A90D40E6049631DF646EBE68746324095BDA6299CD42D15635E093C7B17 | | |
| 2218 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 2A3E13B6E23EB9FCB90539B48EED3A40;SHA256HashCode: D0FD4A90D40E6049631DF646EBE68746324095BDA6299CD42D15635E093C7B17 | | |
| 2219 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 9263709843C11379D7A86864CB73ED55;SHA256HashCode: 07CD5C8DB059006EFBE0C696EC88D01C0B43467F94687EB82F5863AD36860EAC | | |
| 2220 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 9263709843C11379D7A86864CB73ED55;SHA256HashCode: 07CD5C8DB059006EFBE0C696EC88D01C0B43467F94687EB82F5863AD36860EAC | | |
| 2221 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 9263709843C11379D7A86864CB73ED55;SHA256HashCode: 07CD5C8DB059006EFBE0C696EC88D01C0B43467F94687EB82F5863AD36860EAC | | |
| 2222 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 9263709843C11379D7A86864CB73ED55;SHA256HashCode: 07CD5C8DB059006EFBE0C696EC88D01C0B43467F94687EB82F5863AD36860EAC | | |
| 2223 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 496A92BEF0C7450AFBC5537426F44262;SHA256HashCode: 612D93E7EBF7D288389DA55EA5D6C05B5A1ADB3B5B8054A1E67ED5BFC0EC15A1 | | |
| 2224 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 496A92BEF0C7450AFBC5537426F44262;SHA256HashCode: 612D93E7EBF7D288389DA55EA5D6C05B5A1ADB3B5B8054A1E67ED5BFC0EC15A1 | | |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | | | | | | |
| 2225 | AFNF012519 | AFNF012520 | AFNF012519 | AFNF012520 | 2 | Discovery documents\McKelvey | 9/14/2005 | pFax_14Sep2005_09-01-32 (2).tif |
| 2226 | AFNF012521 | AFNF012522 | AFNF012521 | AFNF012522 | 2 | Discovery documents\McKelvey | 9/14/2005 | pFax_14Sep2005_09-01-32 (2).tif |
| 2227 | AFNF012523 | AFNF012524 | AFNF012523 | AFNF012524 | 2 | Discovery documents\McKelvey | 9/16/2005 | pFax_16Sep2005_12-19-20 (2).tif |
| 2228 | AFNF012525 | AFNF012526 | AFNF012525 | AFNF012526 | 2 | Discovery documents\McKelvey | 9/16/2005 | pFax_16Sep2005_12-19-20 (2).tif |
| 2229 | AFNF012527 | AFNF012528 | AFNF012527 | AFNF012528 | 2 | Discovery documents\McKelvey | 9/16/2005 | pFax_16Sep2005_12-19-20 (2).tif |
| 2230 | AFNF012529 | AFNF012530 | AFNF012529 | AFNF012530 | 2 | Discovery documents\McKelvey | 9/16/2005 | pFax_16Sep2005_12-19-20 (2).tif |
| 2231 | AFNF012531 | AFNF012532 | AFNF012531 | AFNF012532 | 2 | Discovery documents\McKelvey | 9/19/2005 | pFax_19Sep2005_11-39-44 (2).tif |
| 2232 | AFNF012533 | AFNF012534 | AFNF012533 | AFNF012534 | 2 | Discovery documents\McKelvey | 9/19/2005 | pFax_19Sep2005_11-39-44 (2).tif |
| 2233 | AFNF012535 | AFNF012536 | AFNF012535 | AFNF012536 | 2 | Discovery documents\McKelvey | 9/19/2005 | pFax_19Sep2005_11-39-44 (2).tif |
| 2234 | AFNF012537 | AFNF012538 | AFNF012537 | AFNF012538 | 2 | Discovery documents\McKelvey | 9/19/2005 | pFax_19Sep2005_11-39-44 (2).tif |
| 2235 | AFNF012539 | AFNF012540 | AFNF012539 | AFNF012540 | 2 | Discovery documents\McKelvey | 10/19/2005 | pFax_19Sep2005_11-40-08 (2).tif |
| 2236 | AFNF012541 | AFNF012542 | AFNF012541 | AFNF012542 | 2 | Discovery documents\McKelvey | 10/19/2005 | pFax_19Sep2005_11-40-08 (2).tif |
| 2237 | AFNF012543 | AFNF012544 | AFNF012543 | AFNF012544 | 2 | Discovery documents\McKelvey | 10/19/2005 | pFax_19Sep2005_11-40-08 (2).tif |
| 2238 | AFNF012545 | AFNF012546 | AFNF012545 | AFNF012546 | 2 | Discovery documents\McKelvey | 10/19/2005 | pFax_19Sep2005_11-40-08 (2).tif |
| 2239 | AFNF012547 | AFNF012548 | AFNF012547 | AFNF012548 | 2 | Discovery documents\McKelvey | 10/6/2005 | pFax_06Oct2005_07-21-04 (4).tif |
| 2240 | AFNF012549 | AFNF012550 | AFNF012549 | AFNF012550 | 2 | Discovery documents\McKelvey | 10/6/2005 | pFax_06Oct2005_07-21-04 (4).tif |
| 2241 | AFNF012551 | AFNF012552 | AFNF012551 | AFNF012552 | 2 | Discovery documents\McKelvey | 10/6/2005 | pFax_06Oct2005_07-21-04 (4).tif |
| 2242 | AFNF012553 | AFNF012554 | AFNF012553 | AFNF012554 | 2 | Discovery documents\McKelvey | 10/6/2005 | pFax_06Oct2005_07-21-04 (4).tif |
| 2243 | AFNF012555 | AFNF012556 | AFNF012555 | AFNF012556 | 2 | Discovery documents\McKelvey | 9/20/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 2244 | AFNF012557 | AFNF012558 | AFNF012557 | AFNF012558 | 2 | Discovery documents\McKelvey | 9/20/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 2245 | AFNF012559 | AFNF012560 | AFNF012559 | AFNF012560 | 2 | Discovery documents\McKelvey | 9/20/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 2246 | AFNF012561 | AFNF012562 | AFNF012561 | AFNF012562 | 2 | Discovery documents\McKelvey | 9/20/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 2247 | AFNF012563 | AFNF012565 | AFNF012563 | AFNF012565 | 3 | Discovery documents\McKelvey | 10/10/2005 | pFax_10Oct2005_11-56-22 (2).tif |
| 2248 | AFNF012566 | AFNF012568 | AFNF012566 | AFNF012568 | 3 | Discovery documents\McKelvey | 10/10/2005 | pFax_10Oct2005_11-56-22 (2).tif |
| 2249 | AFNF012569 | AFNF012571 | AFNF012569 | AFNF012571 | 3 | Discovery documents\McKelvey | 10/10/2005 | pFax_10Oct2005_11-56-22 (2).tif |
| 2250 | AFNF012572 | AFNF012574 | AFNF012572 | AFNF012574 | 3 | Discovery documents\McKelvey | 10/10/2005 | pFax_10Oct2005_11-56-22 (2).tif |
| 2251 | AFNF012575 | AFNF012577 | AFNF012575 | AFNF012577 | 3 | Discovery documents\McKelvey | 9/19/2005 | pFax_19Sep2005_08-12-58 (2).tif |
| 2252 | AFNF012578 | AFNF012580 | AFNF012578 | AFNF012580 | 3 | Discovery documents\McKelvey | 9/19/2005 | pFax_19Sep2005_08-12-58 (2).tif |
| 2253 | AFNF012581 | AFNF012583 | AFNF012581 | AFNF012583 | 3 | Discovery documents\McKelvey | 9/19/2005 | pFax_19Sep2005_08-12-58 (2).tif |
| 2254 | AFNF012584 | AFNF012586 | AFNF012584 | AFNF012586 | 3 | Discovery documents\McKelvey | 9/19/2005 | pFax_19Sep2005_08-12-58 (2).tif |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 2225 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - James Beaton Proxy 9.14.05(3).pdf | |
| 2226 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - JAMES BEATON PROXY 9.14.05.PDF | |
| 2227 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - JAMES CHITTARO PROXY 9.13.05(1).PDF | |
| 2228 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - James Chittaro Proxy 9.13.05(2).pdf | |
| 2229 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - James Chittaro Proxy 9.13.05(3).pdf | |
| 2230 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - JAMES CHITTARO PROXY 9.13.05.PDF | |
| 2231 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - JERRY BRATTON PROXY 9.19.05(1).PDF | |
| 2232 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Jerry Bratton Proxy 9.19.05(2).pdf | |
| 2233 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Jerry Bratton Proxy 9.19.05(3).pdf | |
| 2234 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - JERRY BRATTON PROXY 9.19.05.PDF | |
| 2235 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - JERRY BRATTON QUAY BRATTON TIC PROXY 9.19.05.PDF | |
| 2236 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Jerry Bratton Quay Bratton TIC Proxy 9.19.05[0001].pdf | |
| 2237 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Jerry Bratton Quay Bratton TIC Proxy 9.19.05[0002].pdf | |
| 2238 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - JERRY BRATTON QUAY BRATTON TIC PROXY 9.19.05[0003].PDF | |
| 2239 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - JOEL COHEN PROXY 9.30.05(1).PDF | |
| 2240 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Joel Cohen Proxy 9.30.05(2).pdf | |
| 2241 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Joel Cohen Proxy 9.30.05(3).pdf | |
| 2242 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - JOEL COHEN PROXY 9.30.05.PDF | |
| 2243 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - JOHAN GANIERE PROXY 9.20.05(1).PDF | |
| 2244 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Johan Ganiere Proxy 9.20.05(2).pdf | |
| 2245 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Johan Ganiere Proxy 9.20.05(3).pdf | |
| 2246 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - JOHAN GANIERE PROXY 9.20.05.PDF | |
| 2247 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - JOHN BURKE PROXY 10.6.05(1).PDF | |
| 2248 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - John Burke Proxy 10.6.05(2).pdf | |
| 2249 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - John Burke Proxy 10.6.05(3).pdf | |
| 2250 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - JOHN BURKE PROXY 10.6.05.PDF | |
| 2251 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - JOHN WALTERS PROXY 9.18.05(1).PDF | |
| 2252 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - John Walters Proxy 9.18.05(2).pdf | |
| 2253 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - John Walters Proxy 9.18.05(3).pdf | |
| 2254 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - JOHN WALTERS PROXY 9.18.05.PDF | |

| 1 | OtherProps | P ResponsiveTerms | Q CustomMessage |
|---|---|---|---|
| 2225 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 496A92BEF0C7450AFBC5537426F44262;SHA256HashCode: 612D93E7EBF7D288389DA55EA5D6C05B5A1ADB3B5B8054A1E67ED5BFC0EC15A1 | | |
| 2226 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 496A92BEF0C7450AFBC5537426F44262;SHA256HashCode: 612D93E7EBF7D288389DA55EA5D6C05B5A1ADB3B5B8054A1E67ED5BFC0EC15A1 | | |
| 2227 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 98C0F72C63146B637F7C5EE0B6EEA68A;SHA256HashCode: D95DD7FF96F4A82BD434CD953B985185D17A56BCA874B3414F55D0DF993FA571 | | |
| 2228 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 98C0F72C63146B637F7C5EE0B6EEA68A;SHA256HashCode: D95DD7FF96F4A82BD434CD953B985185D17A56BCA874B3414F55D0DF993FA571 | | |
| 2229 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 98C0F72C63146B637F7C5EE0B6EEA68A;SHA256HashCode: D95DD7FF96F4A82BD434CD953B985185D17A56BCA874B3414F55D0DF993FA571 | | |
| 2230 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 98C0F72C63146B637F7C5EE0B6EEA68A;SHA256HashCode: D95DD7FF96F4A82BD434CD953B985185D17A56BCA874B3414F55D0DF993FA571 | | |
| 2231 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: DF57CDCEEF344BC08B8FF9CDEBF8F5EE;SHA256HashCode: AE52B9ACC282D372CBA04FF7C3038770E93A6A9D71EAAF23D7CF7C67DAF9A067 | | |
| 2232 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: DF57CDCEEF344BC08B8FF9CDEBF8F5EE;SHA256HashCode: AE52B9ACC282D372CBA04FF7C3038770E93A6A9D71EAAF23D7CF7C67DAF9A067 | | |
| 2233 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: DF57CDCEEF344BC08B8FF9CDEBF8F5EE;SHA256HashCode: AE52B9ACC282D372CBA04FF7C3038770E93A6A9D71EAAF23D7CF7C67DAF9A067 | | |
| 2234 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: DF57CDCEEF344BC08B8FF9CDEBF8F5EE;SHA256HashCode: AE52B9ACC282D372CBA04FF7C3038770E93A6A9D71EAAF23D7CF7C67DAF9A067 | | |
| 2235 | Creation Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: SMVD - JERRY BRATTON QUAY BRATTON TIC PROXY 9.19.05(1).PDF;HashCode: CC21A0098150AC99107A63B014E7E6C6;SHA256HashCode: | | |
| 2236 | Creation Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: SMVD - Jerry Bratton Quay Bratton TIC Proxy 9.19.05(2).pdf;HashCode: CC21A0098150AC99107A63B014E7E6C6;SHA256HashCode: | | |
| 2237 | Creation Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: SMVD - Jerry Bratton Quay Bratton TIC Proxy 9.19.05(3).pdf;HashCode: CC21A0098150AC99107A63B014E7E6C6;SHA256HashCode: | | |
| 2238 | Creation Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: SMVD - JERRY BRATTON QUAY BRATTON TIC PROXY 9.19.05.PDF;HashCode: CC21A0098150AC99107A63B014E7E6C6;SHA256HashCode: | | |
| 2239 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: CBBC5EFBAC9412E7ABD8C0B6E7C99D8E;SHA256HashCode: 6483E0972FA2ECEFD2EA58BBCD5F57E424194EDB40F660CEA9B58229D1B1505D | | |
| 2240 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: CBBC5EFBAC9412E7ABD8C0B6E7C99D8E;SHA256HashCode: 6483E0972FA2ECEFD2EA58BBCD5F57E424194EDB40F660CEA9B58229D1B1505D | | |
| 2241 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: CBBC5EFBAC9412E7ABD8C0B6E7C99D8E;SHA256HashCode: 6483E0972FA2ECEFD2EA58BBCD5F57E424194EDB40F660CEA9B58229D1B1505D | | |
| 2242 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: CBBC5EFBAC9412E7ABD8C0B6E7C99D8E;SHA256HashCode: 6483E0972FA2ECEFD2EA58BBCD5F57E424194EDB40F660CEA9B58229D1B1505D | | |
| 2243 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 03F53988B0DDF07937DB4CDD98DA6539;SHA256HashCode: 3B386FA8B8212AA60F2C16F06FDCD3F93254581B6E444F96872F6273AEC1CD42 | | |
| 2244 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 03F53988B0DDF07937DB4CDD98DA6539;SHA256HashCode: 3B386FA8B8212AA60F2C16F06FDCD3F93254581B6E444F96872F6273AEC1CD42 | | |
| 2245 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 03F53988B0DDF07937DB4CDD98DA6539;SHA256HashCode: 3B386FA8B8212AA60F2C16F06FDCD3F93254581B6E444F96872F6273AEC1CD42 | | |
| 2246 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 03F53988B0DDF07937DB4CDD98DA6539;SHA256HashCode: 3B386FA8B8212AA60F2C16F06FDCD3F93254581B6E444F96872F6273AEC1CD42 | | |
| 2247 | Creation Date: 10/10/2005;Modified Date: 10/10/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 398C8499285355C1C5ADF5289490CA9D;SHA256HashCode: 5279121F71A92A1D64E8F9A2D5A5F427BDE97D417DA3599CD8BB9377A5BBE22E | | |
| 2248 | Creation Date: 10/10/2005;Modified Date: 10/10/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 398C8499285355C1C5ADF5289490CA9D;SHA256HashCode: 5279121F71A92A1D64E8F9A2D5A5F427BDE97D417DA3599CD8BB9377A5BBE22E | | |
| 2249 | Creation Date: 10/10/2005;Modified Date: 10/10/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 398C8499285355C1C5ADF5289490CA9D;SHA256HashCode: 5279121F71A92A1D64E8F9A2D5A5F427BDE97D417DA3599CD8BB9377A5BBE22E | | |
| 2250 | Creation Date: 10/10/2005;Modified Date: 10/10/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 398C8499285355C1C5ADF5289490CA9D;SHA256HashCode: 5279121F71A92A1D64E8F9A2D5A5F427BDE97D417DA3599CD8BB9377A5BBE22E | | |
| 2251 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: C55BE4E3A7A1E933003E994531B17B6B;SHA256HashCode: A688C4F6DC07590DE21D1378516703E2FECA3B8597F1912D8B9FC6723800FB2C | | |
| 2252 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: C55BE4E3A7A1E933003E994531B17B6B;SHA256HashCode: A688C4F6DC07590DE21D1378516703E2FECA3B8597F1912D8B9FC6723800FB2C | | |
| 2253 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: C55BE4E3A7A1E933003E994531B17B6B;SHA256HashCode: A688C4F6DC07590DE21D1378516703E2FECA3B8597F1912D8B9FC6723800FB2C | | |
| 2254 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: C55BE4E3A7A1E933003E994531B17B6B;SHA256HashCode: A688C4F6DC07590DE21D1378516703E2FECA3B8597F1912D8B9FC6723800FB2C | | |

| | A | B | | | | |
|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE DocTitle |
| 2255 | AFNF012587 | AFNF012588 | AFNF012587 | AFNF012588 | 2 Discovery documents\McKelvey | 9/23/2005 pFax_22Sep2005_06-37-34 (2).tif |
| 2256 | AFNF012589 | AFNF012590 | AFNF012589 | AFNF012590 | 2 Discovery documents\McKelvey | 9/23/2005 pFax_22Sep2005_06-37-34 (2).tif |
| 2257 | AFNF012591 | AFNF012592 | AFNF012591 | AFNF012592 | 2 Discovery documents\McKelvey | 9/23/2005 pFax_22Sep2005_06-37-34 (2).tif |
| 2258 | AFNF012593 | AFNF012594 | AFNF012593 | AFNF012594 | 2 Discovery documents\McKelvey | 9/23/2005 pFax_22Sep2005_06-37-34 (2).tif |
| 2259 | AFNF012595 | AFNF012596 | AFNF012595 | AFNF012596 | 2 Discovery documents\McKelvey | 9/21/2005 pFax_21Sep2005_06-05-08 (2).tif |
| 2260 | AFNF012597 | AFNF012598 | AFNF012597 | AFNF012598 | 2 Discovery documents\McKelvey | 9/21/2005 pFax_21Sep2005_06-05-08 (2).tif |
| 2261 | AFNF012599 | AFNF012600 | AFNF012599 | AFNF012600 | 2 Discovery documents\McKelvey | 9/21/2005 pFax_21Sep2005_06-05-08 (2).tif |
| 2262 | AFNF012601 | AFNF012602 | AFNF012601 | AFNF012602 | 2 Discovery documents\McKelvey | 9/21/2005 pFax_21Sep2005_06-05-08 (2).tif |
| 2263 | AFNF012603 | AFNF012604 | AFNF012603 | AFNF012604 | 2 Discovery documents\McKelvey | 10/18/2005 pFax_14Sep2005_05-14-03 (4).tif |
| 2264 | AFNF012605 | AFNF012606 | AFNF012605 | AFNF012606 | 2 Discovery documents\McKelvey | 10/18/2005 pFax_14Sep2005_05-14-03 (4).tif |
| 2265 | AFNF012607 | AFNF012608 | AFNF012607 | AFNF012608 | 2 Discovery documents\McKelvey | 10/18/2005 pFax_14Sep2005_05-14-03 (4).tif |
| 2266 | AFNF012609 | AFNF012610 | AFNF012609 | AFNF012610 | 2 Discovery documents\McKelvey | 10/18/2005 pFax_14Sep2005_05-14-03 (4).tif |
| 2267 | AFNF012611 | AFNF012621 | AFNF012611 | AFNF012621 | 11 Discovery documents\McKelvey | 9/16/2005 pFax_16Sep2005_07-30-45 (2).tif |
| 2268 | AFNF012622 | AFNF012632 | AFNF012622 | AFNF012632 | 11 Discovery documents\McKelvey | 9/16/2005 pFax_16Sep2005_07-30-45 (2).tif |
| 2269 | AFNF012633 | AFNF012643 | AFNF012633 | AFNF012643 | 11 Discovery documents\McKelvey | 9/16/2005 pFax_16Sep2005_07-30-45 (2).tif |
| 2270 | AFNF012644 | AFNF012654 | AFNF012644 | AFNF012654 | 11 Discovery documents\McKelvey | 9/16/2005 pFax_16Sep2005_07-30-45 (2).tif |
| 2271 | AFNF012655 | AFNF012656 | AFNF012655 | AFNF012656 | 2 Discovery documents\McKelvey | 9/30/2005 pFax_29Sep2005_13-47-17 (2).tif |
| 2272 | AFNF012657 | AFNF012658 | AFNF012657 | AFNF012658 | 2 Discovery documents\McKelvey | 9/30/2005 pFax_29Sep2005_13-47-17 (2).tif |
| 2273 | AFNF012659 | AFNF012660 | AFNF012659 | AFNF012660 | 2 Discovery documents\McKelvey | 9/30/2005 pFax_29Sep2005_13-47-17 (2).tif |
| 2274 | AFNF012661 | AFNF012662 | AFNF012661 | AFNF012662 | 2 Discovery documents\McKelvey | 9/30/2005 pFax_29Sep2005_13-47-17 (2).tif |
| 2275 | AFNF012663 | AFNF012664 | AFNF012663 | AFNF012664 | 2 Discovery documents\McKelvey | 9/28/2005 pFax_28Sep2005_14-17-09.tif |
| 2276 | AFNF012665 | AFNF012666 | AFNF012665 | AFNF012666 | 2 Discovery documents\McKelvey | 9/28/2005 pFax_28Sep2005_14-17-09.tif |
| 2277 | AFNF012667 | AFNF012668 | AFNF012667 | AFNF012668 | 2 Discovery documents\McKelvey | 9/28/2005 pFax_28Sep2005_14-17-09.tif |
| 2278 | AFNF012669 | AFNF012670 | AFNF012669 | AFNF012670 | 2 Discovery documents\McKelvey | 9/28/2005 pFax_28Sep2005_14-17-09.tif |
| 2279 | AFNF012671 | AFNF012672 | AFNF012671 | AFNF012672 | 2 Discovery documents\McKelvey | 9/30/2005 pFax_30Sep2005_10-23-54 (2).tif |
| 2280 | AFNF012673 | AFNF012674 | AFNF012673 | AFNF012674 | 2 Discovery documents\McKelvey | 9/30/2005 pFax_30Sep2005_10-23-54 (2).tif |
| 2281 | AFNF012675 | AFNF012676 | AFNF012675 | AFNF012676 | 2 Discovery documents\McKelvey | 9/30/2005 pFax_30Sep2005_10-23-54 (2).tif |
| 2282 | AFNF012677 | AFNF012678 | AFNF012677 | AFNF012678 | 2 Discovery documents\McKelvey | 9/30/2005 pFax_30Sep2005_10-23-54 (2).tif |
| 2283 | AFNF012679 | AFNF012680 | AFNF012679 | AFNF012680 | 2 Discovery documents\McKelvey | 9/30/2005 pFax_29Sep2005_13-47-17 (2).tif |
| 2284 | AFNF012681 | AFNF012682 | AFNF012681 | AFNF012682 | 2 Discovery documents\McKelvey | 9/30/2005 pFax_29Sep2005_13-47-17 (2).tif |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 2255 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - JOSEPH GOHLEN PROXY 9.22.05(1).PDF | |
| 2256 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Joseph Gohlen Proxy 9.22.05(2).pdf | |
| 2257 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Joseph Gohlen Proxy 9.22.05(3).pdf | |
| 2258 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - JOSEPH GOHLEN PROXY 9.22.05.PDF | |
| 2259 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - JOSEPH MARK LEHO PROXY 9.21.05(1).PDF | |
| 2260 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Joseph Mark Leho Proxy 9.21.05(2).pdf | |
| 2261 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Joseph Mark Leho Proxy 9.21.05(3).pdf | |
| 2262 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - JOSEPH MARK LEHO PROXY 9.21.05.PDF | |
| 2263 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - KARYN KELLER PROXY 9.14.05(1).PDF | |
| 2264 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Karyn Keller Proxy 9.14.05(2).pdf | |
| 2265 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Karyn Keller Proxy 9.14.05(3).pdf | |
| 2266 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - KARYN KELLER PROXY 9.14.05.PDF | |
| 2267 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - KATHLEEN BEATON - KATHLEEN COTE PROXY 9.16.0.PDF | |
| 2268 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Kathleen Beaton - Kathleen Cote Proxy 9.16.0[0001].pdf | |
| 2269 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Kathleen Beaton - Kathleen Cote Proxy 9.16.0[0002].pdf | |
| 2270 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - KATHLEEN BEATON - KATHLEEN COTE PROXY 9.16.0[0003].PDF | |
| 2271 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - KELLY LUTHRINGSHANSEN PROXY 9.20.05(1).PDF | |
| 2272 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Kelly Luthringshansen Proxy 9.20.05(2).pdf | |
| 2273 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Kelly Luthringshansen Proxy 9.20.05(3).pdf | |
| 2274 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - KELLY LUTHRINGSHANSEN PROXY 9.20.05.PDF | |
| 2275 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - KEN PEARSON PROXY 9.23.05(1).PDF | |
| 2276 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Ken Pearson Proxy 9.23.05(2).pdf | |
| 2277 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Ken Pearson Proxy 9.23.05(3).pdf | |
| 2278 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - KEN PEARSON PROXY 9.23.05.PDF | |
| 2279 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - KEVIN BROGAN PROXY 9.29.05(1).PDF | |
| 2280 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Kevin Brogan Proxy 9.29.05(2).pdf | |
| 2281 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Kevin Brogan Proxy 9.29.05(3).pdf | |
| 2282 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - KEVIN BROGAN PROXY 9.29.05.PDF | |
| 2283 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - KEVIN LUTHRINGSHANSEN PROXY 9.21.05(1).PDF | |
| 2284 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Kevin Luthringshansen Proxy 9.21.05(2).pdf | |

| | P | Q |
|---|---|---|
| 1 | OtherProps | ResponsiveTerms | CustomMessage |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 2255 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 25C4B1C999581E854E0831AC38CD1BC6;SHA256HashCode: F2530F817BFE223CDAD5BF4401A99937823C4994C538A0FB547AAB3F98C3C115 | | |
| 2256 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 25C4B1C999581E854E0831AC38CD1BC6;SHA256HashCode: F2530F817BFE223CDAD5BF4401A99937823C4994C538A0FB547AAB3F98C3C115 | | |
| 2257 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 25C4B1C999581E854E0831AC38CD1BC6;SHA256HashCode: F2530F817BFE223CDAD5BF4401A99937823C4994C538A0FB547AAB3F98C3C115 | | |
| 2258 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 25C4B1C999581E854E0831AC38CD1BC6;SHA256HashCode: F2530F817BFE223CDAD5BF4401A99937823C4994C538A0FB547AAB3F98C3C115 | | |
| 2259 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: A05CD9F99C0099442BA8BF27AD23FCED;SHA256HashCode: ACDA8A3571DE862B4815BF89061CEE1A9D8C68E1E4187999E867141E00106482 | | |
| 2260 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: A05CD9F99C0099442BA8BF27AD23FCED;SHA256HashCode: ACDA8A3571DE862B4815BF89061CEE1A9D8C68E1E4187999E867141E00106482 | | |
| 2261 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: A05CD9F99C0099442BA8BF27AD23FCED;SHA256HashCode: ACDA8A3571DE862B4815BF89061CEE1A9D8C68E1E4187999E867141E00106482 | | |
| 2262 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: A05CD9F99C0099442BA8BF27AD23FCED;SHA256HashCode: ACDA8A3571DE862B4815BF89061CEE1A9D8C68E1E4187999E867141E00106482 | | |
| 2263 | Creation Date: 9/14/2005;Modified Date: 10/18/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D28986EC5A8733C6986266328D51A283;SHA256HashCode: C0762BDE28763EAAB89826D596E213044AC047D6257B98F81B621E4C5DCC21E8 | | |
| 2264 | Creation Date: 9/14/2005;Modified Date: 10/18/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D28986EC5A8733C6986266328D51A283;SHA256HashCode: C0762BDE28763EAAB89826D596E213044AC047D6257B98F81B621E4C5DCC21E8 | | |
| 2265 | Creation Date: 9/14/2005;Modified Date: 10/18/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D28986EC5A8733C6986266328D51A283;SHA256HashCode: C0762BDE28763EAAB89826D596E213044AC047D6257B98F81B621E4C5DCC21E8 | | |
| 2266 | Creation Date: 9/14/2005;Modified Date: 10/18/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D28986EC5A8733C6986266328D51A283;SHA256HashCode: C0762BDE28763EAAB89826D596E213044AC047D6257B98F81B621E4C5DCC21E8 | | |
| 2267 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: SMVD - KATHLEEN BEATON - KATHLEEN COTE PROXY 9.16.05(1).PDF;HashCode: 3C75784336C578352ED581DE48AC97CB;SHA256HashCode: | | |
| 2268 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: SMVD - Kathleen Beaton - Kathleen Cote Proxy 9.16.05(2).pdf;HashCode: 3C75784336C578352ED581DE48AC97CB;SHA256HashCode: | | |
| 2269 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: SMVD - Kathleen Beaton - Kathleen Cote Proxy 9.16.05(3).pdf;HashCode: 3C75784336C578352ED581DE48AC97CB;SHA256HashCode: | | |
| 2270 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: SMVD - KATHLEEN BEATON - KATHLEEN COTE PROXY 9.16.05.PDF;HashCode: 3C75784336C578352ED581DE48AC97CB;SHA256HashCode: | | |
| 2271 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: F276FA5981144712CEB34C432B06DB32;SHA256HashCode: 113080F096A95277982633FDB41FACE0AC635926AD02517F9E3D199BE48CD9B9 | | |
| 2272 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: F276FA5981144712CEB34C432B06DB32;SHA256HashCode: 113080F096A95277982633FDB41FACE0AC635926AD02517F9E3D199BE48CD9B9 | | |
| 2273 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: F276FA5981144712CEB34C432B06DB32;SHA256HashCode: 113080F096A95277982633FDB41FACE0AC635926AD02517F9E3D199BE48CD9B9 | | |
| 2274 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: F276FA5981144712CEB34C432B06DB32;SHA256HashCode: 113080F096A95277982633FDB41FACE0AC635926AD02517F9E3D199BE48CD9B9 | | |
| 2275 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6C29991607AF28B7C2A831076110B2CC;SHA256HashCode: 1E7E541633E6949442FEA14862FC48052D2977573C301A36D67F5F65C8EF77D1 | | |
| 2276 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6C29991607AF28B7C2A831076110B2CC;SHA256HashCode: 1E7E541633E6949442FEA14862FC48052D2977573C301A36D67F5F65C8EF77D1 | | |
| 2277 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6C29991607AF28B7C2A831076110B2CC;SHA256HashCode: 1E7E541633E6949442FEA14862FC48052D2977573C301A36D67F5F65C8EF77D1 | | |
| 2278 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6C29991607AF28B7C2A831076110B2CC;SHA256HashCode: 1E7E541633E6949442FEA14862FC48052D2977573C301A36D67F5F65C8EF77D1 | | |
| 2279 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 17DF0B9CCC5700C31990A5D4B3935951;SHA256HashCode: 59260F07697C8C6DAB29D6A69FAFB68B67CE59A17D9F0796C03262241FFDDB59 | | |
| 2280 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 17DF0B9CCC5700C31990A5D4B3935951;SHA256HashCode: 59260F07697C8C6DAB29D6A69FAFB68B67CE59A17D9F0796C03262241FFDDB59 | | |
| 2281 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 17DF0B9CCC5700C31990A5D4B3935951;SHA256HashCode: 59260F07697C8C6DAB29D6A69FAFB68B67CE59A17D9F0796C03262241FFDDB59 | | |
| 2282 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 17DF0B9CCC5700C31990A5D4B3935951;SHA256HashCode: 59260F07697C8C6DAB29D6A69FAFB68B67CE59A17D9F0796C03262241FFDDB59 | | |
| 2283 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 60BD5403F5E05B3E5DB46B5B305ABBAA;SHA256HashCode: 302D94F400BD87476DBC0CFC96B1E8D1DDB6130A005BEF680E94A480DB82EFEB | | |
| 2284 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 60BD5403F5E05B3E5DB46B5B305ABBAA;SHA256HashCode: 302D94F400BD87476DBC0CFC96B1E8D1DDB6130A005BEF680E94A480DB82EFEB | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 2285 | AFNF012683 | AFNF012684 | AFNF012683 | AFNF012684 | 2 | Discovery documents\McKelvey | 9/30/2005 pFax_29Sep2005_13-47-17 (2).tif |
| 2286 | AFNF012685 | AFNF012686 | AFNF012685 | AFNF012686 | 2 | Discovery documents\McKelvey | 9/30/2005 pFax_29Sep2005_13-47-17 (2).tif |
| 2287 | AFNF012687 | AFNF012688 | AFNF012687 | AFNF012688 | 2 | Discovery documents\McKelvey | 9/23/2005 pFax_21Sep2005_14-22-59 (2).tif |
| 2288 | AFNF012689 | AFNF012690 | AFNF012689 | AFNF012690 | 2 | Discovery documents\McKelvey | 9/23/2005 pFax_21Sep2005_14-22-59 (2).tif |
| 2289 | AFNF012691 | AFNF012692 | AFNF012691 | AFNF012692 | 2 | Discovery documents\McKelvey | 9/23/2005 pFax_21Sep2005_14-22-59 (2).tif |
| 2290 | AFNF012693 | AFNF012694 | AFNF012693 | AFNF012694 | 2 | Discovery documents\McKelvey | 9/23/2005 pFax_21Sep2005_14-22-59 (2).tif |
| 2291 | AFNF012695 | AFNF012696 | AFNF012695 | AFNF012696 | 2 | Discovery documents\McKelvey | 9/23/2005 pFax_21Sep2005_14-22-59 (2).tif |
| 2292 | AFNF012697 | AFNF012698 | AFNF012697 | AFNF012698 | 2 | Discovery documents\McKelvey | 10/24/2005 pFax_03Oct2005_06-41-26 (2).tif |
| 2293 | AFNF012699 | AFNF012700 | AFNF012699 | AFNF012700 | 2 | Discovery documents\McKelvey | 10/24/2005 pFax_03Oct2005_06-41-26 (2).tif |
| 2294 | AFNF012701 | AFNF012702 | AFNF012701 | AFNF012702 | 2 | Discovery documents\McKelvey | 10/24/2005 pFax_03Oct2005_06-41-26 (2).tif |
| 2295 | AFNF012703 | AFNF012704 | AFNF012703 | AFNF012704 | 2 | Discovery documents\McKelvey | 10/24/2005 pFax_03Oct2005_06-41-26 (2).tif |
| 2296 | AFNF012705 | AFNF012706 | AFNF012705 | AFNF012706 | 2 | Discovery documents\McKelvey | 9/27/2005 pFax_27Sep2005_10-20-41 (2).tif |
| 2297 | AFNF012707 | AFNF012708 | AFNF012707 | AFNF012708 | 2 | Discovery documents\McKelvey | 9/27/2005 pFax_27Sep2005_10-20-41 (2).tif |
| 2298 | AFNF012709 | AFNF012710 | AFNF012709 | AFNF012710 | 2 | Discovery documents\McKelvey | 9/27/2005 pFax_27Sep2005_10-20-41 (2).tif |
| 2299 | AFNF012711 | AFNF012712 | AFNF012711 | AFNF012712 | 2 | Discovery documents\McKelvey | 9/27/2005 pFax_27Sep2005_10-20-41 (2).tif |
| 2300 | AFNF012713 | AFNF012714 | AFNF012713 | AFNF012714 | 2 | Discovery documents\McKelvey | 10/11/2005 pFax_10Oct2005_18-21-44 (2).tif |
| 2301 | AFNF012715 | AFNF012716 | AFNF012715 | AFNF012716 | 2 | Discovery documents\McKelvey | 10/11/2005 pFax_10Oct2005_18-21-44 (2).tif |
| 2302 | AFNF012717 | AFNF012718 | AFNF012717 | AFNF012718 | 2 | Discovery documents\McKelvey | 10/11/2005 pFax_10Oct2005_18-21-44 (2).tif |
| 2303 | AFNF012719 | AFNF012720 | AFNF012719 | AFNF012720 | 2 | Discovery documents\McKelvey | 10/11/2005 pFax_10Oct2005_18-21-44 (2).tif |
| 2304 | AFNF012721 | AFNF012722 | AFNF012721 | AFNF012722 | 2 | Discovery documents\McKelvey | 9/15/2005 pFax_15Sep2005_07-30-19 (2).tif |
| 2305 | AFNF012723 | AFNF012724 | AFNF012723 | AFNF012724 | 2 | Discovery documents\McKelvey | 9/15/2005 pFax_15Sep2005_07-30-19 (2).tif |
| 2306 | AFNF012725 | AFNF012726 | AFNF012725 | AFNF012726 | 2 | Discovery documents\McKelvey | 9/15/2005 pFax_15Sep2005_07-30-19 (2).tif |
| 2307 | AFNF012727 | AFNF012728 | AFNF012727 | AFNF012728 | 2 | Discovery documents\McKelvey | 9/15/2005 pFax_15Sep2005_07-30-19 (2).tif |
| 2308 | AFNF012729 | AFNF012730 | AFNF012729 | AFNF012730 | 2 | Discovery documents\McKelvey | 10/6/2005 pFax_06Oct2005_10-14-58 (2).tif |
| 2309 | AFNF012731 | AFNF012732 | AFNF012731 | AFNF012732 | 2 | Discovery documents\McKelvey | 10/6/2005 pFax_06Oct2005_10-14-58 (2).tif |
| 2310 | AFNF012733 | AFNF012734 | AFNF012733 | AFNF012734 | 2 | Discovery documents\McKelvey | 10/6/2005 pFax_06Oct2005_10-14-58 (2).tif |
| 2311 | AFNF012735 | AFNF012736 | AFNF012735 | AFNF012736 | 2 | Discovery documents\McKelvey | 10/6/2005 pFax_06Oct2005_10-14-58 (2).tif |
| 2312 | AFNF012737 | AFNF012738 | AFNF012737 | AFNF012738 | 2 | Discovery documents\McKelvey | 9/14/2005 pFax_14Sep2005_13-28-29 (4).tif |
| 2313 | AFNF012739 | AFNF012740 | AFNF012739 | AFNF012740 | 2 | Discovery documents\McKelvey | 9/14/2005 pFax_14Sep2005_13-28-29 (4).tif |
| 2314 | AFNF012741 | AFNF012742 | AFNF012741 | AFNF012742 | 2 | Discovery documents\McKelvey | 9/14/2005 pFax_14Sep2005_13-28-29 (4).tif |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 2285 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Kevin Luthringshansen Proxy 9.21.05(3).pdf | |
| 2286 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - KEVIN LUTHRINGSHANSEN PROXY 9.21.05.PDF | |
| 2287 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - KIRBY PEARSON PROXY 9.19.05(1).PDF | |
| 2288 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Kirby Pearson Proxy 9.19.05(2).pdf | |
| 2289 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Kirby Pearson Proxy 9.19.05(3).pdf | |
| 2290 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Kirby Pearson Proxy 9.19.05(4).pdf | |
| 2291 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - KIRBY PEARSON PROXY 9.19.05.PDF | |
| 2292 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - LADASA INVESTMENTS PROXY 10.1.05(1).PDF | |
| 2293 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Ladasa Investments Proxy 10.1.05(2).pdf | |
| 2294 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Ladasa Investments Proxy 10.1.05(3).pdf | |
| 2295 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - LADASA INVESTMENTS PROXY 10.1.05.PDF | |
| 2296 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - LARRY BEEBE PROXY 9.27.05(1).PDF | |
| 2297 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Larry Beebe Proxy 9.27.05(2).pdf | |
| 2298 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Larry Beebe Proxy 9.27.05(3).pdf | |
| 2299 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - LARRY BEEBE PROXY 9.27.05.PDF | |
| 2300 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - LAWRENCE HANSON PROXY 10.9.05(1).PDF | |
| 2301 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Lawrence Hanson Proxy 10.9.05(2).pdf | |
| 2302 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Lawrence Hanson Proxy 10.9.05(3).pdf | |
| 2303 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - LAWRENCE HANSON PROXY 10.9.05.PDF | |
| 2304 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - LEWIS OPPT FUND PROXY 9.15.05(1).PDF | |
| 2305 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Lewis Oppt Fund Proxy 9.15.05(2).pdf | |
| 2306 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Lewis Oppt Fund Proxy 9.15.05(3).pdf | |
| 2307 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - LEWIS OPPT FUND PROXY 9.15.05.PDF | |
| 2308 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - LIPPIN GROUP PROXY 10.6.05(1).PDF | |
| 2309 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Lippin Group Proxy 10.6.05(2).pdf | |
| 2310 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Lippin Group Proxy 10.6.05(3).pdf | |
| 2311 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - LIPPIN GROUP PROXY 10.6.05.PDF | |
| 2312 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - LORRAINE E. DEVONE PROXY 9.14.05(1).PDF | |
| 2313 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Lorraine E. Devone Proxy 9.14.05(2).pdf | |
| 2314 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Lorraine E. Devone Proxy 9.14.05(3).pdf | |

| | OtherProps | P | Q |
|---|---|---|---|
| 1 | | ResponsiveTerms | CustomMessage |
| 2285 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 60BD5403F5E05B3E5DB46B5B305ABBAA;SHA256HashCode: 302D94F400BD87476DBC0CFC96B1E8D1DDB6130A005BEF680E94A480DB82EFEB | | |
| 2286 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 60BD5403F5E05B3E5DB46B5B305ABBAA;SHA256HashCode: 302D94F400BD87476DBC0CFC96B1E8D1DDB6130A005BEF680E94A480DB82EFEB | | |
| 2287 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: B2A777102E2756FB578046BBA17967A2;SHA256HashCode: E8AF3E826E77A05ED59C891B7DB107030D2D4030F6196B3309E870314D5B5401 | | |
| 2288 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: B2A777102E2756FB578046BBA17967A2;SHA256HashCode: E8AF3E826E77A05ED59C891B7DB107030D2D4030F6196B3309E870314D5B5401 | | |
| 2289 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: B2A777102E2756FB578046BBA17967A2;SHA256HashCode: E8AF3E826E77A05ED59C891B7DB107030D2D4030F6196B3309E870314D5B5401 | | |
| 2290 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: B2A777102E2756FB578046BBA17967A2;SHA256HashCode: E8AF3E826E77A05ED59C891B7DB107030D2D4030F6196B3309E870314D5B5401 | | |
| 2291 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: B2A777102E2756FB578046BBA17967A2;SHA256HashCode: E8AF3E826E77A05ED59C891B7DB107030D2D4030F6196B3309E870314D5B5401 | | |
| 2292 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 3C7639969EC8C4B449F6DF7DCCAECBED;SHA256HashCode: B27F8AD1CAB417477C6B8AD3A20EB3E4C10FE17745D427EFCAD6C920613D99DC | | |
| 2293 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 3C7639969EC8C4B449F6DF7DCCAECBED;SHA256HashCode: B27F8AD1CAB417477C6B8AD3A20EB3E4C10FE17745D427EFCAD6C920613D99DC | | |
| 2294 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 3C7639969EC8C4B449F6DF7DCCAECBED;SHA256HashCode: B27F8AD1CAB417477C6B8AD3A20EB3E4C10FE17745D427EFCAD6C920613D99DC | | |
| 2295 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 3C7639969EC8C4B449F6DF7DCCAECBED;SHA256HashCode: B27F8AD1CAB417477C6B8AD3A20EB3E4C10FE17745D427EFCAD6C920613D99DC | | |
| 2296 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6D79CA2000CFF5E53F6F49D2A1939BA9;SHA256HashCode: 6D5FE6E80F945695E54D76F9A280B76C9A788BDD10B249C708B87EB8E50794E9 | | |
| 2297 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6D79CA2000CFF5E53F6F49D2A1939BA9;SHA256HashCode: 6D5FE6E80F945695E54D76F9A280B76C9A788BDD10B249C708B87EB8E50794E9 | | |
| 2298 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6D79CA2000CFF5E53F6F49D2A1939BA9;SHA256HashCode: 6D5FE6E80F945695E54D76F9A280B76C9A788BDD10B249C708B87EB8E50794E9 | | |
| 2299 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6D79CA2000CFF5E53F6F49D2A1939BA9;SHA256HashCode: 6D5FE6E80F945695E54D76F9A280B76C9A788BDD10B249C708B87EB8E50794E9 | | |
| 2300 | Creation Date: 10/11/2005;Modified Date: 10/11/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 0A6AE0377D3B1E3BD06D376EEAE74CA7;SHA256HashCode: DE931AE5E4A4CD3E7C1C2D47DDF5B42CB82C3A778C9A9A23A52ED24470D1251D | | |
| 2301 | Creation Date: 10/11/2005;Modified Date: 10/11/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 0A6AE0377D3B1E3BD06D376EEAE74CA7;SHA256HashCode: DE931AE5E4A4CD3E7C1C2D47DDF5B42CB82C3A778C9A9A23A52ED24470D1251D | | |
| 2302 | Creation Date: 10/11/2005;Modified Date: 10/11/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 0A6AE0377D3B1E3BD06D376EEAE74CA7;SHA256HashCode: DE931AE5E4A4CD3E7C1C2D47DDF5B42CB82C3A778C9A9A23A52ED24470D1251D | | |
| 2303 | Creation Date: 10/11/2005;Modified Date: 10/11/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 0A6AE0377D3B1E3BD06D376EEAE74CA7;SHA256HashCode: DE931AE5E4A4CD3E7C1C2D47DDF5B42CB82C3A778C9A9A23A52ED24470D1251D | | |
| 2304 | Creation Date: 9/15/2005;Modified Date: 9/15/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 11A313CC171B0E777076FE8E4D36E7A3;SHA256HashCode: 2302A2D8EFCBD0C0976F216BD137E6A62BB7F6A252C0A2791BDA713DFA09C4C6 | | |
| 2305 | Creation Date: 9/15/2005;Modified Date: 9/15/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 11A313CC171B0E777076FE8E4D36E7A3;SHA256HashCode: 2302A2D8EFCBD0C0976F216BD137E6A62BB7F6A252C0A2791BDA713DFA09C4C6 | | |
| 2306 | Creation Date: 9/15/2005;Modified Date: 9/15/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 11A313CC171B0E777076FE8E4D36E7A3;SHA256HashCode: 2302A2D8EFCBD0C0976F216BD137E6A62BB7F6A252C0A2791BDA713DFA09C4C6 | | |
| 2307 | Creation Date: 9/15/2005;Modified Date: 9/15/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 11A313CC171B0E777076FE8E4D36E7A3;SHA256HashCode: 2302A2D8EFCBD0C0976F216BD137E6A62BB7F6A252C0A2791BDA713DFA09C4C6 | | |
| 2308 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6F105B6A7643CC7C5CD4C14B17B3388A;SHA256HashCode: EAF3A447678FDD9E619B01FD636D742128997F199A9B1DBE4EB56F66E970C2647 | | |
| 2309 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6F105B6A7643CC7C5CD4C14B17B3388A;SHA256HashCode: EAF3A447678FDD9E619B01FD636D742128997F199A9B1DBE4EB56F66E970C2647 | | |
| 2310 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6F105B6A7643CC7C5CD4C14B17B3388A;SHA256HashCode: EAF3A447678FDD9E619B01FD636D742128997F199A9B1DBE4EB56F66E970C2647 | | |
| 2311 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6F105B6A7643CC7C5CD4C14B17B3388A;SHA256HashCode: EAF3A447678FDD9E619B01FD636D742128997F199A9B1DBE4EB56F66E970C2647 | | |
| 2312 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 43271A45BF425F9CCBC6742D30B37033;SHA256HashCode: A2503C55FAFF672469CBFCF6DB724CB7B47244D3A961F546038DB227962AA44C | | |
| 2313 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 43271A45BF425F9CCBC6742D30B37033;SHA256HashCode: A2503C55FAFF672469CBFCF6DB724CB7B47244D3A961F546038DB227962AA44C | | |
| 2314 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 43271A45BF425F9CCBC6742D30B37033;SHA256HashCode: A2503C55FAFF672469CBFCF6DB724CB7B47244D3A961F546038DB227962AA44C | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 2315 | AFNF012743 | AFNF012744 | AFNF012743 | AFNF012744 | 2 | Discovery documents\McKelvey | 9/14/2005 pFax_14Sep2005_13-28-29 (4).tif |
| 2316 | AFNF012745 | AFNF012746 | AFNF012745 | AFNF012746 | 2 | Discovery documents\McKelvey | 9/30/2005 pFax_30Sep2005_14-46-31 (2).tif |
| 2317 | AFNF012747 | AFNF012748 | AFNF012747 | AFNF012748 | 2 | Discovery documents\McKelvey | 9/30/2005 pFax_30Sep2005_14-46-31 (2).tif |
| 2318 | AFNF012749 | AFNF012750 | AFNF012749 | AFNF012750 | 2 | Discovery documents\McKelvey | 9/30/2005 pFax_30Sep2005_14-46-31 (2).tif |
| 2319 | AFNF012751 | AFNF012752 | AFNF012751 | AFNF012752 | 2 | Discovery documents\McKelvey | 9/30/2005 pFax_30Sep2005_14-46-31 (2).tif |
| 2320 | AFNF012753 | AFNF012754 | AFNF012753 | AFNF012754 | 2 | Discovery documents\McKelvey | 9/30/2005 pFax_30Sep2005_14-46-31 (2).tif |
| 2321 | AFNF012755 | AFNF012756 | AFNF012755 | AFNF012756 | 2 | Discovery documents\McKelvey | 9/30/2005 pFax_30Sep2005_14-46-31 (2).tif |
| 2322 | AFNF012757 | AFNF012758 | AFNF012757 | AFNF012758 | 2 | Discovery documents\McKelvey | 9/30/2005 pFax_30Sep2005_14-46-31 (2).tif |
| 2323 | AFNF012759 | AFNF012760 | AFNF012759 | AFNF012760 | 2 | Discovery documents\McKelvey | 9/30/2005 pFax_30Sep2005_14-46-31 (2).tif |
| 2324 | AFNF012761 | AFNF012762 | AFNF012761 | AFNF012762 | 2 | Discovery documents\McKelvey | 9/20/2005 pFax_20Sep2005_02-22-54 (4).tif |
| 2325 | AFNF012763 | AFNF012764 | AFNF012763 | AFNF012764 | 2 | Discovery documents\McKelvey | 9/20/2005 pFax_20Sep2005_02-22-54 (4).tif |
| 2326 | AFNF012765 | AFNF012766 | AFNF012765 | AFNF012766 | 2 | Discovery documents\McKelvey | 9/20/2005 pFax_20Sep2005_02-22-54 (4).tif |
| 2327 | AFNF012767 | AFNF012768 | AFNF012767 | AFNF012768 | 2 | Discovery documents\McKelvey | 9/20/2005 pFax_20Sep2005_02-22-54 (4).tif |
| 2328 | AFNF012769 | AFNF012770 | AFNF012769 | AFNF012770 | 2 | Discovery documents\McKelvey | 10/24/2005 pFax_26Sep2005_13-38-39 (4).tif |
| 2329 | AFNF012771 | AFNF012772 | AFNF012771 | AFNF012772 | 2 | Discovery documents\McKelvey | 10/24/2005 pFax_26Sep2005_13-38-39 (4).tif |
| 2330 | AFNF012773 | AFNF012774 | AFNF012773 | AFNF012774 | 2 | Discovery documents\McKelvey | 10/24/2005 pFax_26Sep2005_13-38-39 (4).tif |
| 2331 | AFNF012775 | AFNF012776 | AFNF012775 | AFNF012776 | 2 | Discovery documents\McKelvey | 10/24/2005 pFax_26Sep2005_13-38-39 (4).tif |
| 2332 | AFNF012777 | AFNF012778 | AFNF012777 | AFNF012778 | 2 | Discovery documents\McKelvey | 9/26/2005 pFax_26Sep2005_09-32-49 (2).tif |
| 2333 | AFNF012779 | AFNF012780 | AFNF012779 | AFNF012780 | 2 | Discovery documents\McKelvey | 9/26/2005 pFax_26Sep2005_09-32-49 (2).tif |
| 2334 | AFNF012781 | AFNF012782 | AFNF012781 | AFNF012782 | 2 | Discovery documents\McKelvey | 9/26/2005 pFax_26Sep2005_09-32-49 (2).tif |
| 2335 | AFNF012783 | AFNF012784 | AFNF012783 | AFNF012784 | 2 | Discovery documents\McKelvey | 9/26/2005 pFax_26Sep2005_09-32-49 (2).tif |
| 2336 | AFNF012785 | AFNF012786 | AFNF012785 | AFNF012786 | 2 | Discovery documents\McKelvey | 9/30/2005 pFax_29Sep2005_13-47-17 (2).tif |
| 2337 | AFNF012787 | AFNF012788 | AFNF012787 | AFNF012788 | 2 | Discovery documents\McKelvey | 9/30/2005 pFax_29Sep2005_13-47-17 (2).tif |
| 2338 | AFNF012789 | AFNF012790 | AFNF012789 | AFNF012790 | 2 | Discovery documents\McKelvey | 9/30/2005 pFax_29Sep2005_13-47-17 (2).tif |
| 2339 | AFNF012791 | AFNF012792 | AFNF012791 | AFNF012792 | 2 | Discovery documents\McKelvey | 9/30/2005 pFax_29Sep2005_13-47-17 (2).tif |
| 2340 | AFNF012793 | AFNF012794 | AFNF012793 | AFNF012794 | 2 | Discovery documents\McKelvey | 10/24/2005 pFax_23Oct2005_17-17-02 (2).tif |
| 2341 | AFNF012795 | AFNF012796 | AFNF012795 | AFNF012796 | 2 | Discovery documents\McKelvey | 10/24/2005 pFax_23Oct2005_17-17-02 (2).tif |
| 2342 | AFNF012797 | AFNF012798 | AFNF012797 | AFNF012798 | 2 | Discovery documents\McKelvey | 10/24/2005 pFax_23Oct2005_17-17-02 (2).tif |
| 2343 | AFNF012799 | AFNF012800 | AFNF012799 | AFNF012800 | 2 | Discovery documents\McKelvey | 10/24/2005 pFax_23Oct2005_17-17-02 (2).tif |
| 2344 | AFNF012801 | AFNF012802 | AFNF012801 | AFNF012802 | 2 | Discovery documents\McKelvey | 10/24/2005 pFax_22Sep2005_16-04-28 (3).tif |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2315 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - LORRAINE E. DEVONE PROXY 9.14.05.PDF | |
| 2316 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - LOUIS CORTINA PROXY 9.30.05(1).PDF | |
| 2317 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Louis Cortina Proxy 9.30.05(2).pdf | |
| 2318 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Louis Cortina Proxy 9.30.05(3).pdf | |
| 2319 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - LOUIS CORTINA PROXY 9.30.05.PDF | |
| 2320 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - LUIGI SANTORO PROXY 9.30.05(1).PDF | |
| 2321 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Luigi Santoro Proxy 9.30.05(2).pdf | |
| 2322 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Luigi Santoro Proxy 9.30.05(3).pdf | |
| 2323 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - LUIGI SANTORO PROXY 9.30.05.PDF | |
| 2324 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - MANHATTAN INVESTMENTS PROXY 9.20.05(1).PDF | |
| 2325 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Manhattan Investments Proxy 9.20.05(2).pdf | |
| 2326 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Manhattan Investments Proxy 9.20.05(3).pdf | |
| 2327 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - MANHATTAN INVESTMENTS PROXY 9.20.05.PDF | |
| 2328 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - MEADOWBROOK CAPITAL PROXY 9.26.05(1).PDF | |
| 2329 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Meadowbrook Capital Proxy 9.26.05(2).pdf | |
| 2330 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Meadowbrook Capital Proxy 9.26.05(3).pdf | |
| 2331 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - MEADOWBROOK CAPITAL PROXY 9.26.05.PDF | |
| 2332 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - MICHAEL BENSON PROXY 9.25.05(1).PDF | |
| 2333 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Michael Benson Proxy 9.25.05(2).pdf | |
| 2334 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Michael Benson Proxy 9.25.05(3).pdf | |
| 2335 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - MICHAEL BENSON PROXY 9.25.05.PDF | |
| 2336 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - MICHAEL VITEK PROXY 9.20.05(1).PDF | |
| 2337 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Michael Vitek Proxy 9.20.05(2).pdf | |
| 2338 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Michael Vitek Proxy 9.20.05(3).pdf | |
| 2339 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - MICHAEL VITEK PROXY 9.20.05.PDF | |
| 2340 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - MITCHELL EGGERS PROXY 10.22.05(1).PDF | |
| 2341 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Mitchell Eggers Proxy 10.22.05(2).pdf | |
| 2342 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Mitchell Eggers Proxy 10.22.05(3).pdf | |
| 2343 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - MITCHELL EGGERS PROXY 10.22.05.PDF | |
| 2344 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - MONDEVERT CORP PROXY 9.22.05(1).PDF | |

| | OtherProps | P ResponsiveTerms | Q CustomMessage |
|---|---|---|---|
| 1 | | | |
| 2315 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>43271A45BF425F9CCBC6742D30B37033;SHA256HashCode: A2503C55FAFF672469CBFCF6DB724CB7B47244D3A961F546038DB227962AA44C | | |
| 2316 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>EEC21A2173B6066028E8F8B2F44E7A6F;SHA256HashCode: 8E745E28163C5E171CE437C55B8885CCA5F4D5C30D8FCEA9EF1DFB8F4194D6E8 | | |
| 2317 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>EEC21A2173B6066028E8F8B2F44E7A6F;SHA256HashCode: 8E745E28163C5E171CE437C55B8885CCA5F4D5C30D8FCEA9EF1DFB8F4194D6E8 | | |
| 2318 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>EEC21A2173B6066028E8F8B2F44E7A6F;SHA256HashCode: 8E745E28163C5E171CE437C55B8885CCA5F4D5C30D8FCEA9EF1DFB8F4194D6E8 | | |
| 2319 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>EEC21A2173B6066028E8F8B2F44E7A6F;SHA256HashCode: 8E745E28163C5E171CE437C55B8885CCA5F4D5C30D8FCEA9EF1DFB8F4194D6E8 | | |
| 2320 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>3112C8966BB486B7F716C315F12C7333;SHA256HashCode: 9126D72AECA2C9861D84B764CCB763277026E87BF6BFA9AA20AA2E9F2CA18F3A | | |
| 2321 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>3112C8966BB486B7F716C315F12C7333;SHA256HashCode: 9126D72AECA2C9861D84B764CCB763277026E87BF6BFA9AA20AA2E9F2CA18F3A | | |
| 2322 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>3112C8966BB486B7F716C315F12C7333;SHA256HashCode: 9126D72AECA2C9861D84B764CCB763277026E87BF6BFA9AA20AA2E9F2CA18F3A | | |
| 2323 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>3112C8966BB486B7F716C315F12C7333;SHA256HashCode: 9126D72AECA2C9861D84B764CCB763277026E87BF6BFA9AA20AA2E9F2CA18F3A | | |
| 2324 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>6386C1B386E39B462CF875A2E1A2268A;SHA256HashCode: E5C4D673B8D63121C19E3973FCA09DFE168DB910B6B66DC310FD8C08B89D1DA5 | | |
| 2325 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>6386C1B386E39B462CF875A2E1A2268A;SHA256HashCode: E5C4D673B8D63121C19E3973FCA09DFE168DB910B6B66DC310FD8C08B89D1DA5 | | |
| 2326 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>6386C1B386E39B462CF875A2E1A2268A;SHA256HashCode: E5C4D673B8D63121C19E3973FCA09DFE168DB910B6B66DC310FD8C08B89D1DA5 | | |
| 2327 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>6386C1B386E39B462CF875A2E1A2268A;SHA256HashCode: E5C4D673B8D63121C19E3973FCA09DFE168DB910B6B66DC310FD8C08B89D1DA5 | | |
| 2328 | Creation Date: 9/26/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>62F4A1502339484B5815B6FC16ECF24C;SHA256HashCode: B3B8E16715C43D689860AC42D565C70A51B87F258014E92D2C8675FA54A7E79A | | |
| 2329 | Creation Date: 9/26/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>62F4A1502339484B5815B6FC16ECF24C;SHA256HashCode: B3B8E16715C43D689860AC42D565C70A51B87F258014E92D2C8675FA54A7E79A | | |
| 2330 | Creation Date: 9/26/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>62F4A1502339484B5815B6FC16ECF24C;SHA256HashCode: B3B8E16715C43D689860AC42D565C70A51B87F258014E92D2C8675FA54A7E79A | | |
| 2331 | Creation Date: 9/26/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>62F4A1502339484B5815B6FC16ECF24C;SHA256HashCode: B3B8E16715C43D689860AC42D565C70A51B87F258014E92D2C8675FA54A7E79A | | |
| 2332 | Creation Date: 9/26/2005;Modified Date: 9/26/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>4A80C7184DAC270F5D93662A2C29D5F8;SHA256HashCode: 2CE8FC06B4630E45E8529FFEB229EDE0F6DCD4308354DD7387A5E48E00A3A310 | | |
| 2333 | Creation Date: 9/26/2005;Modified Date: 9/26/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>4A80C7184DAC270F5D93662A2C29D5F8;SHA256HashCode: 2CE8FC06B4630E45E8529FFEB229EDE0F6DCD4308354DD7387A5E48E00A3A310 | | |
| 2334 | Creation Date: 9/26/2005;Modified Date: 9/26/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>4A80C7184DAC270F5D93662A2C29D5F8;SHA256HashCode: 2CE8FC06B4630E45E8529FFEB229EDE0F6DCD4308354DD7387A5E48E00A3A310 | | |
| 2335 | Creation Date: 9/26/2005;Modified Date: 9/26/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>4A80C7184DAC270F5D93662A2C29D5F8;SHA256HashCode: 2CE8FC06B4630E45E8529FFEB229EDE0F6DCD4308354DD7387A5E48E00A3A310 | | |
| 2336 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>C261A3A437AD04655DEFC74F867A24B4;SHA256HashCode: B0CD6B0A978F9BFFC80EEC83312394B1A151756BEFA803D27F8CA9F48F052854 | | |
| 2337 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>C261A3A437AD04655DEFC74F867A24B4;SHA256HashCode: B0CD6B0A978F9BFFC80EEC83312394B1A151756BEFA803D27F8CA9F48F052854 | | |
| 2338 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>C261A3A437AD04655DEFC74F867A24B4;SHA256HashCode: B0CD6B0A978F9BFFC80EEC83312394B1A151756BEFA803D27F8CA9F48F052854 | | |
| 2339 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>C261A3A437AD04655DEFC74F867A24B4;SHA256HashCode: B0CD6B0A978F9BFFC80EEC83312394B1A151756BEFA803D27F8CA9F48F052854 | | |
| 2340 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode:<br>A116FECC20AE773999CC5183C04DCCEE;SHA256HashCode: F16410731086F89128AFD901FE4CE659EFED975DCC07189FE35A3467C6F6DA74 | | |
| 2341 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode:<br>A116FECC20AE773999CC5183C04DCCEE;SHA256HashCode: F16410731086F89128AFD901FE4CE659EFED975DCC07189FE35A3467C6F6DA74 | | |
| 2342 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode:<br>A116FECC20AE773999CC5183C04DCCEE;SHA256HashCode: F16410731086F89128AFD901FE4CE659EFED975DCC07189FE35A3467C6F6DA74 | | |
| 2343 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode:<br>A116FECC20AE773999CC5183C04DCCEE;SHA256HashCode: F16410731086F89128AFD901FE4CE659EFED975DCC07189FE35A3467C6F6DA74 | | |
| 2344 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>339B077FCCFF16A746E7204C7194921A;SHA256HashCode: 0965EDFA4297C89FE6F2D873951209DE9E68A44DFC703163425AAA8A25986528 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 2345 | AFNF012803 | AFNF012804 | AFNF012803 | AFNF012804 | 2 | Discovery documents\McKelvey | 10/24/2005 pFax_22Sep2005_16-04-28 (3).tif |
| 2346 | AFNF012805 | AFNF012806 | AFNF012805 | AFNF012806 | 2 | Discovery documents\McKelvey | 10/24/2005 pFax_22Sep2005_16-04-28 (3).tif |
| 2347 | AFNF012807 | AFNF012808 | AFNF012807 | AFNF012808 | 2 | Discovery documents\McKelvey | 10/24/2005 pFax_22Sep2005_16-04-28 (3).tif |
| 2348 | AFNF012809 | AFNF012811 | AFNF012809 | AFNF012811 | 3 | Discovery documents\McKelvey | 10/20/2005 pFax_19Oct2005_14-30-51 (3).tif |
| 2349 | AFNF012812 | AFNF012814 | AFNF012812 | AFNF012814 | 3 | Discovery documents\McKelvey | 10/20/2005 pFax_19Oct2005_14-30-51 (3).tif |
| 2350 | AFNF012815 | AFNF012817 | AFNF012815 | AFNF012817 | 3 | Discovery documents\McKelvey | 10/20/2005 pFax_19Oct2005_14-30-51 (3).tif |
| 2351 | AFNF012818 | AFNF012820 | AFNF012818 | AFNF012820 | 3 | Discovery documents\McKelvey | 10/20/2005 pFax_19Oct2005_14-30-51 (3).tif |
| 2352 | AFNF012821 | AFNF012825 | AFNF012821 | AFNF012825 | 5 | Discovery documents\McKelvey | 9/27/2005 pFax_27Sep2005_07-26-43 (3).tif |
| 2353 | AFNF012826 | AFNF012830 | AFNF012826 | AFNF012830 | 5 | Discovery documents\McKelvey | 9/27/2005 pFax_27Sep2005_07-26-43 (3).tif |
| 2354 | AFNF012831 | AFNF012835 | AFNF012831 | AFNF012835 | 5 | Discovery documents\McKelvey | 9/27/2005 pFax_27Sep2005_07-26-43 (3).tif |
| 2355 | AFNF012836 | AFNF012840 | AFNF012836 | AFNF012840 | 5 | Discovery documents\McKelvey | 9/27/2005 pFax_27Sep2005_07-26-43 (3).tif |
| 2356 | AFNF012841 | AFNF012842 | AFNF012841 | AFNF012842 | 2 | Discovery documents\McKelvey | 10/24/2005 pFax_20Sep2005_02-22-54 (4).tif |
| 2357 | AFNF012843 | AFNF012844 | AFNF012843 | AFNF012844 | 2 | Discovery documents\McKelvey | 10/24/2005 pFax_20Sep2005_02-22-54 (4).tif |
| 2358 | AFNF012845 | AFNF012846 | AFNF012845 | AFNF012846 | 2 | Discovery documents\McKelvey | 10/24/2005 pFax_20Sep2005_02-22-54 (4).tif |
| 2359 | AFNF012847 | AFNF012848 | AFNF012847 | AFNF012848 | 2 | Discovery documents\McKelvey | 10/24/2005 pFax_20Sep2005_02-22-54 (4).tif |
| 2360 | AFNF012849 | AFNF012849 | AFNF012849 | AFNF012849 | 1 | Discovery documents\McKelvey | 10/5/2005 SMVD - PAUL LEONARD PROXY 10.4.05(1).PDF |
| 2361 | AFNF012850 | AFNF012850 | AFNF012850 | AFNF012850 | 1 | Discovery documents\McKelvey | 10/5/2005 SMVD - Paul Leonard Proxy 10.4.05(2).pdf |
| 2362 | AFNF012851 | AFNF012851 | AFNF012851 | AFNF012851 | 1 | Discovery documents\McKelvey | 10/5/2005 SMVD - Paul Leonard Proxy 10.4.05(3).pdf |
| 2363 | AFNF012852 | AFNF012852 | AFNF012852 | AFNF012852 | 1 | Discovery documents\McKelvey | 10/5/2005 SMVD - PAUL LEONARD PROXY 10.4.05.PDF |
| 2364 | AFNF012853 | AFNF012855 | AFNF012853 | AFNF012855 | 3 | Discovery documents\McKelvey | 10/3/2005 pFax_03Oct2005_09-50-01 (2).tif |
| 2365 | AFNF012856 | AFNF012858 | AFNF012856 | AFNF012858 | 3 | Discovery documents\McKelvey | 10/3/2005 pFax_03Oct2005_09-50-01 (2).tif |
| 2366 | AFNF012859 | AFNF012861 | AFNF012859 | AFNF012861 | 3 | Discovery documents\McKelvey | 10/3/2005 pFax_03Oct2005_09-50-01 (2).tif |
| 2367 | AFNF012862 | AFNF012864 | AFNF012862 | AFNF012864 | 3 | Discovery documents\McKelvey | 10/3/2005 pFax_03Oct2005_09-50-01 (2).tif |
| 2368 | AFNF012865 | AFNF012866 | AFNF012865 | AFNF012866 | 2 | Discovery documents\McKelvey | 10/19/2005 pFax_19Oct2005_11-31-24 (2).tif |
| 2369 | AFNF012867 | AFNF012868 | AFNF012867 | AFNF012868 | 2 | Discovery documents\McKelvey | 10/19/2005 pFax_19Oct2005_11-31-24 (2).tif |
| 2370 | AFNF012869 | AFNF012870 | AFNF012869 | AFNF012870 | 2 | Discovery documents\McKelvey | 10/19/2005 pFax_19Oct2005_11-31-24 (2).tif |
| 2371 | AFNF012871 | AFNF012872 | AFNF012871 | AFNF012872 | 2 | Discovery documents\McKelvey | 10/19/2005 pFax_19Oct2005_11-31-24 (2).tif |
| 2372 | AFNF012873 | AFNF012874 | AFNF012873 | AFNF012874 | 2 | Discovery documents\McKelvey | 10/6/2005 pFax_06Oct2005_14-01-20 (2).tif |
| 2373 | AFNF012875 | AFNF012876 | AFNF012875 | AFNF012876 | 2 | Discovery documents\McKelvey | 9/14/2005 pFax_14Sep2005_09-24-10 (2).tif |
| 2374 | AFNF012877 | AFNF012878 | AFNF012877 | AFNF012878 | 2 | Discovery documents\McKelvey | 10/24/2005 pFax_24Oct2005_18-10-16 (2).tif |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 2345 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Mondevert Corp Proxy 9.22.05(2).pdf | |
| 2346 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Mondevert Corp Proxy 9.22.05(3).pdf | |
| 2347 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - MONDEVERT CORP PROXY 9.22.05.PDF | |
| 2348 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - NATIONAL BANK FINANCIAL PROXY 10.19.05(1).PDF | |
| 2349 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - National Bank Financial Proxy 10.19.05(2).pdf | |
| 2350 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - National Bank Financial Proxy 10.19.05(3).pdf | |
| 2351 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - NATIONAL BANK FINANCIAL PROXY 10.19.05.PDF | |
| 2352 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - NITE CAPITAL PROXY 9.27.05(1).PDF | |
| 2353 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Nite Capital Proxy 9.27.05(2).pdf | |
| 2354 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Nite Capital Proxy 9.27.05(3).pdf | |
| 2355 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - NITE CAPITAL PROXY 9.27.05.PDF | |
| 2356 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - PARAMOUNT TRADING COMPANY 2 PROXY 9.20.05(1).PDF | |
| 2357 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Paramount Trading Company 2 Proxy 9.20.05(2).pdf | |
| 2358 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Paramount Trading Company 2 Proxy 9.20.05(3).pdf | |
| 2359 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - PARAMOUNT TRADING COMPANY 2 PROXY 9.20.05.PDF | |
| 2360 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - PAUL LEONARD PROXY 10.4.05(1).PDF | |
| 2361 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Paul Leonard Proxy 10.4.05(2).pdf | |
| 2362 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Paul Leonard Proxy 10.4.05(3).pdf | |
| 2363 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - PAUL LEONARD PROXY 10.4.05.PDF | |
| 2364 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - PETER VILIM PROXY 9.30.05(1).PDF | |
| 2365 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Peter Vilim Proxy 9.30.05(2).pdf | |
| 2366 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Peter Vilim Proxy 9.30.05(3).pdf | |
| 2367 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - PETER VILIM PROXY 9.30.05.PDF | |
| 2368 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - PHILLIP TEUSCHER PROXY 10.19.05(1).PDF | |
| 2369 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Phillip Teuscher Proxy 10.19.05(2).pdf | |
| 2370 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Phillip Teuscher Proxy 10.19.05(3).pdf | |
| 2371 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - PHILLIP TEUSCHER PROXY 10.19.05.PDF | |
| 2372 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - AARON V.PDF) | |
| 2373 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - AR CATI.PDF) | |
| 2374 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - ASLAN L.PDF) | |

| | | P | Q |
|---|---|---|---|
| 1 | OtherProps | ResponsiveTerms | CustomMessage |
| 2345 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 339B077FCCFF16A746E7204C7194921A;SHA256HashCode: 0965EDFA4297C89FE6F2D873951209DE9E68A44DFC703163425AAA8A25986528 | | |
| 2346 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 339B077FCCFF16A746E7204C7194921A;SHA256HashCode: 0965EDFA4297C89FE6F2D873951209DE9E68A44DFC703163425AAA8A25986528 | | |
| 2347 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 339B077FCCFF16A746E7204C7194921A;SHA256HashCode: 0965EDFA4297C89FE6F2D873951209DE9E68A44DFC703163425AAA8A25986528 | | |
| 2348 | Creation Date: 10/20/2005;Modified Date: 10/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 0757030E621E3ACBFEB283B12AF023F9;SHA256HashCode: D9178CA6D0D66CDF4BEEE9C247522DE3446072189ACE8435CEE77085A54BDCB4 | | |
| 2349 | Creation Date: 10/20/2005;Modified Date: 10/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 0757030E621E3ACBFEB283B12AF023F9;SHA256HashCode: D9178CA6D0D66CDF4BEEE9C247522DE3446072189ACE8435CEE77085A54BDCB4 | | |
| 2350 | Creation Date: 10/20/2005;Modified Date: 10/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 0757030E621E3ACBFEB283B12AF023F9;SHA256HashCode: D9178CA6D0D66CDF4BEEE9C247522DE3446072189ACE8435CEE77085A54BDCB4 | | |
| 2351 | Creation Date: 10/20/2005;Modified Date: 10/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 0757030E621E3ACBFEB283B12AF023F9;SHA256HashCode: D9178CA6D0D66CDF4BEEE9C247522DE3446072189ACE8435CEE77085A54BDCB4 | | |
| 2352 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D789485FC293D0EBE1DDBAD5E149F428;SHA256HashCode: FD8CEC2C9C5827D36F20BAF085C7A905BBE5D201EB44452D72E4FD01DD4904E4 | | |
| 2353 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D789485FC293D0EBE1DDBAD5E149F428;SHA256HashCode: FD8CEC2C9C5827D36F20BAF085C7A905BBE5D201EB44452D72E4FD01DD4904E4 | | |
| 2354 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D789485FC293D0EBE1DDBAD5E149F428;SHA256HashCode: FD8CEC2C9C5827D36F20BAF085C7A905BBE5D201EB44452D72E4FD01DD4904E4 | | |
| 2355 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D789485FC293D0EBE1DDBAD5E149F428;SHA256HashCode: FD8CEC2C9C5827D36F20BAF085C7A905BBE5D201EB44452D72E4FD01DD4904E4 | | |
| 2356 | Creation Date: 9/20/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 87798359B20538F21A532C3C7149E2E1;SHA256HashCode: E6652CC0D96D05ABE7E59BB43D0A35DA87139F1B2C572463741322853F337B68 | | |
| 2357 | Creation Date: 9/20/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 87798359B20538F21A532C3C7149E2E1;SHA256HashCode: E6652CC0D96D05ABE7E59BB43D0A35DA87139F1B2C572463741322853F337B68 | | |
| 2358 | Creation Date: 9/20/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 87798359B20538F21A532C3C7149E2E1;SHA256HashCode: E6652CC0D96D05ABE7E59BB43D0A35DA87139F1B2C572463741322853F337B68 | | |
| 2359 | Creation Date: 9/20/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 87798359B20538F21A532C3C7149E2E1;SHA256HashCode: E6652CC0D96D05ABE7E59BB43D0A35DA87139F1B2C572463741322853F337B68 | | |
| 2360 | Creation Date: 10/5/2005;Modified Date: 10/5/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 28773CCEB928B7E08971C0C1ADAAF181;SHA256HashCode: 10CBE4685A57C873ACBC08077220473EF0B73B13E20ECFC98127BF62E1550FFC | | |
| 2361 | Creation Date: 10/5/2005;Modified Date: 10/5/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 28773CCEB928B7E08971C0C1ADAAF181;SHA256HashCode: 10CBE4685A57C873ACBC08077220473EF0B73B13E20ECFC98127BF62E1550FFC | | |
| 2362 | Creation Date: 10/5/2005;Modified Date: 10/5/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 28773CCEB928B7E08971C0C1ADAAF181;SHA256HashCode: 10CBE4685A57C873ACBC08077220473EF0B73B13E20ECFC98127BF62E1550FFC | | |
| 2363 | Creation Date: 10/5/2005;Modified Date: 10/5/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 28773CCEB928B7E08971C0C1ADAAF181;SHA256HashCode: 10CBE4685A57C873ACBC08077220473EF0B73B13E20ECFC98127BF62E1550FFC | | |
| 2364 | Creation Date: 10/3/2005;Modified Date: 10/3/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 9D8CFB77D02C25D863FE4109105F9B8E;SHA256HashCode: 92E70B522292F4ED9D62B08100B11793E8CBAFBA0D6EC460F6382DFF6203483C | | |
| 2365 | Creation Date: 10/3/2005;Modified Date: 10/3/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 9D8CFB77D02C25D863FE4109105F9B8E;SHA256HashCode: 92E70B522292F4ED9D62B08100B11793E8CBAFBA0D6EC460F6382DFF6203483C | | |
| 2366 | Creation Date: 10/3/2005;Modified Date: 10/3/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 9D8CFB77D02C25D863FE4109105F9B8E;SHA256HashCode: 92E70B522292F4ED9D62B08100B11793E8CBAFBA0D6EC460F6382DFF6203483C | | |
| 2367 | Creation Date: 10/3/2005;Modified Date: 10/3/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 9D8CFB77D02C25D863FE4109105F9B8E;SHA256HashCode: 92E70B522292F4ED9D62B08100B11793E8CBAFBA0D6EC460F6382DFF6203483C | | |
| 2368 | Creation Date: 10/19/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 7EDD534BDF327346C6A330440D25AEDD;SHA256HashCode: 74EF07526C6062153D30739F689B1A4C693783C8C6D8F42D488B38882A5A7162 | | |
| 2369 | Creation Date: 10/19/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 7EDD534BDF327346C6A330440D25AEDD;SHA256HashCode: 74EF07526C6062153D30739F689B1A4C693783C8C6D8F42D488B38882A5A7162 | | |
| 2370 | Creation Date: 10/19/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 7EDD534BDF327346C6A330440D25AEDD;SHA256HashCode: 74EF07526C6062153D30739F689B1A4C693783C8C6D8F42D488B38882A5A7162 | | |
| 2371 | Creation Date: 10/19/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 7EDD534BDF327346C6A330440D25AEDD;SHA256HashCode: 74EF07526C6062153D30739F689B1A4C693783C8C6D8F42D488B38882A5A7162 | | |
| 2372 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 4E155888B8D4A8E6704EE1A988BFA7DD;SHA256HashCode: 20CA406AC7AD75D7F9B7182997B63D355E43D422E74FB2B5079F4496546A6EDB | | |
| 2373 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 5B6676799C26659D661B005EAF525F97;SHA256HashCode: 0519BA1D436AF83B35B8A56C9DBB684FF6F9DC0617934120D6FC340D04E768E9 | | |
| 2374 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 1077354E66964078261A7A260CFB8B57;SHA256HashCode: 7C95D17DD7568967EFDE19C9B3F47B65B6D66C574FFFE9CBD5D84B36DE6E7CF3 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 2375 | AFNF012879 | AFNF012896 | AFNF012879 | AFNF012896 | 18 | Discovery documents\McKelvey | 9/20/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 2376 | AFNF012897 | AFNF012898 | AFNF012897 | AFNF012898 | 2 | Discovery documents\McKelvey | 9/30/2005 | pFax_29Sep2005_14-56-57 (2).tif |
| 2377 | AFNF012899 | AFNF012900 | AFNF012899 | AFNF012900 | 2 | Discovery documents\McKelvey | 9/21/2005 | pFax_21Sep2005_12-21-29 (2).tif |
| 2378 | AFNF012901 | AFNF012901 | AFNF012901 | AFNF012901 | 1 | Discovery documents\McKelvey | 9/28/2005 | smvd - proxy cert vote - final.zip(SMVD - BRUCE B.PDF) |
| 2379 | AFNF012902 | AFNF012903 | AFNF012902 | AFNF012903 | 2 | Discovery documents\McKelvey | 9/20/2005 | pFax_15Sep2005_20-38-57 (4).tif |
| 2380 | AFNF012904 | AFNF012908 | AFNF012904 | AFNF012908 | 5 | Discovery documents\McKelvey | 10/6/2005 | pFax_14Sep2005_11-57-27 (2).tif |
| 2381 | AFNF012909 | AFNF012910 | AFNF012909 | AFNF012910 | 2 | Discovery documents\McKelvey | 10/12/2005 | pFax_12Oct2005_09-41-34 (2).tif |
| 2382 | AFNF012911 | AFNF012912 | AFNF012911 | AFNF012912 | 2 | Discovery documents\McKelvey | 9/19/2005 | pFax_19Sep2005_14-08-18 (2).tif |
| 2383 | AFNF012913 | AFNF012916 | AFNF012913 | AFNF012916 | 4 | Discovery documents\McKelvey | 9/27/2005 | pFax_27Sep2005_11-16-14 (2).tif |
| 2384 | AFNF012917 | AFNF012918 | AFNF012917 | AFNF012918 | 2 | Discovery documents\McKelvey | 10/24/2005 | pFax_22Sep2005_07-51-53 (2).tif |
| 2385 | AFNF012919 | AFNF012922 | AFNF012919 | AFNF012922 | 4 | Discovery documents\McKelvey | 10/19/2005 | pFax_18Oct2005_12-20-37 (3).tif |
| 2386 | AFNF012923 | AFNF012924 | AFNF012923 | AFNF012924 | 2 | Discovery documents\McKelvey | 9/23/2005 | pFax_22Sep2005_12-53-56 (2).tif |
| 2387 | AFNF012925 | AFNF012926 | AFNF012925 | AFNF012926 | 2 | Discovery documents\McKelvey | 10/25/2005 | pFax_25Oct2005_07-47-07 (2).tif |
| 2388 | AFNF012927 | AFNF012928 | AFNF012927 | AFNF012928 | 2 | Discovery documents\McKelvey | 10/26/2005 | smvd - proxy cert vote - final.zip(SMVD - DAVID W.PDF) |
| 2389 | AFNF012929 | AFNF012931 | AFNF012929 | AFNF012931 | 3 | Discovery documents\McKelvey | 10/11/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 2390 | AFNF012932 | AFNF012937 | AFNF012932 | AFNF012937 | 6 | Discovery documents\McKelvey | 9/22/2005 | pFax_22Sep2005_11-56-39 (2).tif |
| 2391 | AFNF012938 | AFNF012939 | AFNF012938 | AFNF012939 | 2 | Discovery documents\McKelvey | 10/25/2005 | pFax_25Oct2005_09-07-25 (2).tif |
| 2392 | AFNF012940 | AFNF012941 | AFNF012940 | AFNF012941 | 2 | Discovery documents\McKelvey | 8/29/2005 | pFax_29Aug2005_13-50-54 (2).tif |
| 2393 | AFNF012942 | AFNF012943 | AFNF012942 | AFNF012943 | 2 | Discovery documents\McKelvey | 9/28/2005 | pFax_28Sep2005_12-11-34 (2).tif |
| 2394 | AFNF012944 | AFNF012957 | AFNF012944 | AFNF012957 | 14 | Discovery documents\McKelvey | 10/24/2005 | pFax_03Oct2005_06-41-26 (2).tif |
| 2395 | AFNF012958 | AFNF012963 | AFNF012958 | AFNF012963 | 6 | Discovery documents\McKelvey | 9/21/2005 | pFax_21Sep2005_06-30-00 (2).tif |
| 2396 | AFNF012964 | AFNF012965 | AFNF012964 | AFNF012965 | 2 | Discovery documents\McKelvey | 10/19/2005 | pFax_04Oct2005_12-26-08 (2).tif |
| 2397 | AFNF012966 | AFNF012968 | AFNF012966 | AFNF012968 | 3 | Discovery documents\McKelvey | 9/19/2005 | pFax_19Sep2005_09-30-04 (2).tif |
| 2398 | AFNF012969 | AFNF012971 | AFNF012969 | AFNF012971 | 3 | Discovery documents\McKelvey | 9/20/2005 | pFax_20Sep2005_11-46-14 (3).tif |
| 2399 | AFNF012972 | AFNF012977 | AFNF012972 | AFNF012977 | 6 | Discovery documents\McKelvey | 10/24/2005 | pFax_22Sep2005_06-58-05 (2).tif |
| 2400 | AFNF012978 | AFNF012979 | AFNF012978 | AFNF012979 | 2 | Discovery documents\McKelvey | 9/16/2005 | pFax_16Sep2005_08-53-04 (3).tif |
| 2401 | AFNF012980 | AFNF012981 | AFNF012980 | AFNF012981 | 2 | Discovery documents\McKelvey | 9/14/2005 | pFax_14Sep2005_09-01-32 (2).tif |
| 2402 | AFNF012982 | AFNF012983 | AFNF012982 | AFNF012983 | 2 | Discovery documents\McKelvey | 9/16/2005 | pFax_16Sep2005_12-19-20 (2).tif |
| 2403 | AFNF012984 | AFNF012985 | AFNF012984 | AFNF012985 | 2 | Discovery documents\McKelvey | 9/19/2005 | pFax_19Sep2005_11-39-44 (2).tif |
| 2404 | AFNF012986 | AFNF012987 | AFNF012986 | AFNF012987 | 2 | Discovery documents\McKelvey | 10/19/2005 | pFax_19Sep2005_11-40-08 (2).tif |

| | I | J | | | | |
|---|---|---|---|---|---|---|
| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
| 2375 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - ATLANTI.PDF) | |
| 2376 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - BARRY S.PDF) | |
| 2377 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - BRIAN B.PDF) | |
| 2378 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - BRUCE B.PDF) | |
| 2379 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - CAROLIN.PDF) | |
| 2380 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - CHRIS D.PDF) | |
| 2381 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - CINDY M.PDF) | |
| 2382 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - CREATIV.PDF) | |
| 2383 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - CURTIS.PDF) | |
| 2384 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - D TRUST.PDF) | |
| 2385 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - DANIEL.PDF) | |
| 2386 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - DARREN.PDF) | |
| 2387 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - DAVID F.PDF) | |
| 2388 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - DAVID W.PDF) | |
| 2389 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - DIGIMAR.PDF) | |
| 2390 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - ENABLE.PDF) | |
| 2391 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - EPSOM I.PDF) | |
| 2392 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - FORTE P.PDF) | |
| 2393 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - GEOFF I.PDF) | |
| 2394 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - GERRY &.PDF) | |
| 2395 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - GLENN H.PDF) | |
| 2396 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - GREG GI.PDF) | |
| 2397 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - GREG GL.PDF) | |
| 2398 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - GREGG R.PDF) | |
| 2399 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - HE CAPI.PDF) | |
| 2400 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - ILAN SH.PDF) | |
| 2401 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - JAMES B.PDF) | |
| 2402 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - JAMES C.PDF) | |
| 2403 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - JERRY B.PDF) | |
| 2404 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - JERRY B[0001].PDF) | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 2375 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: B268B9A53BF5C710A4D507496486C3DF;SHA256HashCode: 09C08F8044946AFA3F33D4FFDE9821F4B53ADBD2C704DEF38FE84BE7A06D77F0 | | |
| 2376 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 65706F43EBD2CD906EE6F7D60A83C9BF;SHA256HashCode: 3354BFA1236EE4D3A0238ECCAB6125FD32C3C7E18FADC2B0E5233F3F12F203F5 | | |
| 2377 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: C946166902A703C5DEDD542BDDEFFC07;SHA256HashCode: 5CE7FC5CFAECE5B5288ECE1F24F7E590A7B3C84E846B71A21073AE06780D7DB7 | | |
| 2378 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 5EB112EA29DACF0C585B21FD4B8F2535;SHA256HashCode: CF273BF038F97C6B8CC874A82905E412F802114CB878D91825C6D859E3791A44 | | |
| 2379 | Creation Date: 9/16/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: E5337FE57B13A71E2A889DCF83B9BDCC;SHA256HashCode: 27263E0CB827CEA6FA3F3245817B861CA4E9B75B177FC3214D784AA88C9E40CD | | |
| 2380 | Creation Date: 9/14/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: FEE50A27C7E1A2B2CBA9122A55929445;SHA256HashCode: A7260A0B71D7E79F3BFC36B329E1E5C7C73EA6F3120A86E9FF60639101CEBB75 | | |
| 2381 | Creation Date: 10/12/2005;Modified Date: 10/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 270E0D3D9C3427AC5A8B137DE579C835;SHA256HashCode: A0DD4F52DA3117E26FE1BF919083197587F724DF270F00645F589BE3F444D7EC | | |
| 2382 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 0EEF6F53F714F2C2F6B240DF81F4E044;SHA256HashCode: 4ED9E6A068A6C904F78899682CFAD812A589D70E7111033F406C9387EAE05FCF | | |
| 2383 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: A8DF7D2990A4509842B5035DE8C82005;SHA256HashCode: DDB2BE8C975AFCA2057A495E3260143359E81CF590EA71A17D0C9B59FDDDC15C | | |
| 2384 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: B4FF0FC895AB9033A58C1E8E22F0A236;SHA256HashCode: C34848659D6F3FA5D0481F196C522BAF67786EB1E2779D4C2911B15B7E92DFAA | | |
| 2385 | Creation Date: 10/19/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: ED2C367298715102B50280DA1F5791BB;SHA256HashCode: 6C47D7051EB13A080B1CD3C50368BAA113200E11C2D41C2D13A0693483BAB5B8 | | |
| 2386 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: DF74F44449D5807D8F911126049032C6;SHA256HashCode: 24A40CBCB9DEC4D569AC1F5DEBBCD1CB86892262FCD0F211C0430C3ECDB72AF2 | | |
| 2387 | Creation Date: 10/25/2005;Modified Date: 10/25/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 205A44853761DCB4DD7C774430F336CD;SHA256HashCode: 1CF51764E5A808EED9577B32AD36FBAAE6AC2E1F360B7B356ADAA8D989AB714A | | |
| 2388 | Creation Date: 10/26/2005;Modified Date: 10/26/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 58DA934130429E73269AECDCC9EDCCF7;SHA256HashCode: BE1A2F61AC66FA7B79DDA991371FFFDFAA58A4C0533A335D364BB858FF137E20 | | |
| 2389 | Creation Date: 9/20/2005;Modified Date: 10/11/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D5FC212D06A5E27F52B1D090FD7F6440;SHA256HashCode: 0E1F527271E5497EADBCD1F857F92B371C3DC951D5635C9A1CF89A70FD87EFFC | | |
| 2390 | Creation Date: 9/22/2005;Modified Date: 9/22/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 1F3381AB3E7EFE0C16222A2B8B3DBBA8;SHA256HashCode: 7BEE7B0287A4516B57ED1D91B0939227FB0FC7AEF74227F42B91D92BE47160D | | |
| 2391 | Creation Date: 10/25/2005;Modified Date: 10/25/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 67B1326102C193F08A9EDD98CDD273C3;SHA256HashCode: 783FA2689283D8E09EB245719E3E12A385160278FD444AF3DC17CA1E46EC984 | | |
| 2392 | Creation Date: 8/29/2005;Modified Date: 8/29/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: FE90661A09D28C4742B982C033B619F8;SHA256HashCode: DC77AC860F4BFD06A504944E5717B6FE53335B39D96DE8FF48F79A09F54FEE65 | | |
| 2393 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: A7DD8B5B76F4EEA5A965C836A3DAEE71;SHA256HashCode: A52B6386D9F7BA8FA590BCF194015C71D000F8AED3CA226E492352F4CF74CE68 | | |
| 2394 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: B9843261DCE7C91C562A9C4393CBF2170811B4FB49A3ACD95C7F6754EBC25338 | | |
| 2395 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 4554D1DFD3EA7881357E1B30CC3603EA;SHA256HashCode: 42761F7376511135B71BDE638C6C4BC1645F4BD5145795C1C4C559AEEDABB192 | | |
| 2396 | Creation Date: 10/4/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: E210B6B240C6C0B0711C548D6B670E19;SHA256HashCode: 26CA004C02BCF664AB807177F34360352ABAD60B2F3C86862BD702B0B95B88AD | | |
| 2397 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 2F30B80684B6744F33995B74AB2BAE6C;SHA256HashCode: F8F9646A165405C3E572341D643198E8F C85A23B7646CCADF41414787A44B133 | | |
| 2398 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 124962DF06396E910D6393E198F96DFD;SHA256HashCode: C78260A887421CA207699F2338E0665D4FC383DD9B26C6FD90D547C13D6316F6 | | |
| 2399 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 2A3E13B6E23EB9FCB90539B48EED3A40;SHA256HashCode: D0FD4A90D40E6049631DF646EBE68746324095BDA6299CD42D15635E093C7B17 | | |
| 2400 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 9263709843C11379D7A86864CB73ED55;SHA256HashCode: 07CD5C8DB059006EFBE0C696EC88D01C0B43467F94687EB82F5863AD36860EAC | | |
| 2401 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 496A92BEF0C7450AFBC5537426F44262;SHA256HashCode: 612D93E7EBF7D288389DA55EA5D6C05B5A1ADB3B5B8054A1E67ED5BFC0EC15A1 | | |
| 2402 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 98C0F72C63146B637F7C5EE0B6EEA68A;SHA256HashCode: D95DD7FF96F4A82BD434CD953B985185D17A56BCA874B3414F55D0DF993FA571 | | |
| 2403 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: DF57CDCEEF344BC08B8FF9CDEBF8F5EE;SHA256HashCode: AE52B9ACC282D372CBA04FF7C3038770E93A6A9D71EAAF23D7CF7C67DAF9A067 | | |
| 2404 | Creation Date: 9/19/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy cert vote - final.zip(SMVD - JERRY B[0001].PDF);HashCode: CC21A0098150AC99107A63B014E7E6C6;SHA256HashCode: | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 2405 | AFNF012988 | AFNF012989 | AFNF012988 | AFNF012989 | 2 | Discovery documents\McKelvey | 10/6/2005 | pFax_06Oct2005_07-21-04 (4).tif |
| 2406 | AFNF012990 | AFNF012991 | AFNF012990 | AFNF012991 | 2 | Discovery documents\McKelvey | 9/20/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 2407 | AFNF012992 | AFNF012994 | AFNF012992 | AFNF012994 | 3 | Discovery documents\McKelvey | 10/10/2005 | pFax_10Oct2005_11-56-22 (2).tif |
| 2408 | AFNF012995 | AFNF012997 | AFNF012995 | AFNF012997 | 3 | Discovery documents\McKelvey | 9/19/2005 | pFax_19Sep2005_08-12-58 (2).tif |
| 2409 | AFNF012998 | AFNF012999 | AFNF012998 | AFNF012999 | 2 | Discovery documents\McKelvey | 9/23/2005 | pFax_22Sep2005_06-37-34 (2).tif |
| 2410 | AFNF013000 | AFNF013001 | AFNF013000 | AFNF013001 | 2 | Discovery documents\McKelvey | 9/21/2005 | pFax_21Sep2005_06-05-08 (2).tif |
| 2411 | AFNF013002 | AFNF013003 | AFNF013002 | AFNF013003 | 2 | Discovery documents\McKelvey | 10/25/2005 | pFax_25Oct2005_08-02-19 (2).tif |
| 2412 | AFNF013004 | AFNF013005 | AFNF013004 | AFNF013005 | 2 | Discovery documents\McKelvey | 10/18/2005 | pFax_14Sep2005_05-14-03 (4).tif |
| 2413 | AFNF013006 | AFNF013016 | AFNF013006 | AFNF013016 | 11 | Discovery documents\McKelvey | 9/16/2005 | pFax_16Sep2005_07-30-45 (2).tif |
| 2414 | AFNF013017 | AFNF013018 | AFNF013017 | AFNF013018 | 2 | Discovery documents\McKelvey | 9/30/2005 | pFax_29Sep2005_13-47-17 (2).tif |
| 2415 | AFNF013019 | AFNF013020 | AFNF013019 | AFNF013020 | 2 | Discovery documents\McKelvey | 9/28/2005 | pFax_28Sep2005_14-17-09.tif |
| 2416 | AFNF013021 | AFNF013022 | AFNF013021 | AFNF013022 | 2 | Discovery documents\McKelvey | 9/30/2005 | pFax_30Sep2005_10-23-54 (2).tif |
| 2417 | AFNF013023 | AFNF013024 | AFNF013023 | AFNF013024 | 2 | Discovery documents\McKelvey | 9/30/2005 | pFax_29Sep2005_13-47-17 (2).tif |
| 2418 | AFNF013025 | AFNF013026 | AFNF013025 | AFNF013026 | 2 | Discovery documents\McKelvey | 9/23/2005 | pFax_21Sep2005_14-22-59 (2).tif |
| 2419 | AFNF013027 | AFNF013028 | AFNF013027 | AFNF013028 | 2 | Discovery documents\McKelvey | 10/24/2005 | pFax_03Oct2005_06-41-26 (2).tif |
| 2420 | AFNF013029 | AFNF013030 | AFNF013029 | AFNF013030 | 2 | Discovery documents\McKelvey | 9/27/2005 | pFax_27Sep2005_10-20-41 (2).tif |
| 2421 | AFNF013031 | AFNF013032 | AFNF013031 | AFNF013032 | 2 | Discovery documents\McKelvey | 10/11/2005 | pFax_10Oct2005_18-21-44 (2).tif |
| 2422 | AFNF013033 | AFNF013034 | AFNF013033 | AFNF013034 | 2 | Discovery documents\McKelvey | 9/15/2005 | pFax_15Sep2005_07-30-19 (2).tif |
| 2423 | AFNF013035 | AFNF013036 | AFNF013035 | AFNF013036 | 2 | Discovery documents\McKelvey | 10/6/2005 | pFax_06Oct2005_10-14-58 (2).tif |
| 2424 | AFNF013037 | AFNF013038 | AFNF013037 | AFNF013038 | 2 | Discovery documents\McKelvey | 9/14/2005 | pFax_14Sep2005_13-28-29 (4).tif |
| 2425 | AFNF013039 | AFNF013040 | AFNF013039 | AFNF013040 | 2 | Discovery documents\McKelvey | 9/30/2005 | pFax_30Sep2005_14-46-31 (2).tif |
| 2426 | AFNF013041 | AFNF013042 | AFNF013041 | AFNF013042 | 2 | Discovery documents\McKelvey | 9/30/2005 | pFax_30Sep2005_14-46-31 (2).tif |
| 2427 | AFNF013043 | AFNF013044 | AFNF013043 | AFNF013044 | 2 | Discovery documents\McKelvey | 10/25/2005 | pFax_25Oct2005_07-53-17 (2).tif |
| 2428 | AFNF013045 | AFNF013046 | AFNF013045 | AFNF013046 | 2 | Discovery documents\McKelvey | 9/20/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 2429 | AFNF013047 | AFNF013048 | AFNF013047 | AFNF013048 | 2 | Discovery documents\McKelvey | 10/24/2005 | pFax_26Sep2005_13-38-39 (4).tif |
| 2430 | AFNF013049 | AFNF013050 | AFNF013049 | AFNF013050 | 2 | Discovery documents\McKelvey | 9/26/2005 | pFax_26Sep2005_09-32-49 (2).tif |
| 2431 | AFNF013051 | AFNF013052 | AFNF013051 | AFNF013052 | 2 | Discovery documents\McKelvey | 9/30/2005 | pFax_29Sep2005_13-47-17 (2).tif |
| 2432 | AFNF013053 | AFNF013054 | AFNF013053 | AFNF013054 | 2 | Discovery documents\McKelvey | 10/24/2005 | pFax_23Oct2005_17-17-02 (2).tif |
| 2433 | AFNF013055 | AFNF013056 | AFNF013055 | AFNF013056 | 2 | Discovery documents\McKelvey | 10/24/2005 | pFax_22Sep2005_16-04-28 (3).tif |
| 2434 | AFNF013057 | AFNF013059 | AFNF013057 | AFNF013059 | 3 | Discovery documents\McKelvey | 10/20/2005 | pFax_19Oct2005_14-30-51 (3).tif |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 2405 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - JOEL CO.PDF) | |
| 2406 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - JOHAN G.PDF) | |
| 2407 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - JOHN BU.PDF) | |
| 2408 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - JOHN WA.PDF) | |
| 2409 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - JOSEPH.PDF) | |
| 2410 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - JOSEPH[.PDF) | |
| 2411 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - JUDITH.PDF) | |
| 2412 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - KARYN K.PDF) | |
| 2413 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - KATHLEE.PDF) | |
| 2414 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - KELLY L.PDF) | |
| 2415 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - KEN PEA.PDF) | |
| 2416 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - KEVIN B.PDF) | |
| 2417 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - KEVIN L.PDF) | |
| 2418 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - KIRBY P.PDF) | |
| 2419 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - LADASA.PDF) | |
| 2420 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - LARRY B.PDF) | |
| 2421 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - LAWRENC.PDF) | |
| 2422 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - LEWIS O.PDF) | |
| 2423 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - LIPPIN.PDF) | |
| 2424 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - LORRAIN.PDF) | |
| 2425 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - LOUIS C.PDF) | |
| 2426 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - LUIGI S.PDF) | |
| 2427 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - MALCOLM.PDF) | |
| 2428 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - MANHATT.PDF) | |
| 2429 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - MEADOWB.PDF) | |
| 2430 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - MICHAEL.PDF) | |
| 2431 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - MICHAEL[0001].PDF) | |
| 2432 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - MITCHEL.PDF) | |
| 2433 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - MONDEVE.PDF) | |
| 2434 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - NATIONA.PDF) | |

| 1 | OtherProps | P ResponsiveTerms | Q CustomMessage |
|---|---|---|---|
| 2405 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: CBBC5EFBAC9412E7ABD8C0B6E7C99D8E;SHA256HashCode: 6483E0972FA2ECEFD2EA58BBCD5F57E424194EDB40F660CEA9B58229D1B1505D | | |
| 2406 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 03F53988B0DDF07937DB4CDD98DA6539;SHA256HashCode: 3B386FA8B8212AA60F2C16F06FDCD3F93254581B6E444F96872F6273AEC1CD42 | | |
| 2407 | Creation Date: 10/10/2005;Modified Date: 10/10/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 398C8499285355C1C5ADF5289490CA9D;SHA256HashCode: 5279121F71A92A1D64E8F9A2D5A5F427BDE97D417DA3599CD8BB9377A5BBE22E | | |
| 2408 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: C55BE4E3A7A1E933003E994531B17B6B;SHA256HashCode: A688C4F6DC07590DE21D1378516703E2FECA3B8597F1912D8B9FC6723800FB2C | | |
| 2409 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 25C4B1C999581E854E0831AC38CD1BC6;SHA256HashCode: F2530F817BFE223CDAD5BF4401A99937823C4994C538A0FB547AAB3F98C3C115 | | |
| 2410 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy cert vote - final.zip(SMVD - JOSEPH[0001].PDF);HashCode: A05CD9F99C0099442BA8BF27AD23FCED;SHA256HashCode: | | |
| 2411 | Creation Date: 10/25/2005;Modified Date: 10/25/2005;Creator: PScript5.dll Version 7.0.5 (Windows);HashCode: 18F5204DF81401078AA0773F39732FDF;SHA256HashCode: 9B28C93DCCA5E4929A741A628B797EECBB7E023807EE9BABE1B0754BD2E618D0 | | |
| 2412 | Creation Date: 9/14/2005;Modified Date: 10/18/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D28986EC5A8733C6986266328D51A283;SHA256HashCode: C0762BDE28763EAAB89826D596E213044AC047D6257B98F81B621E4C5DCC21E8 | | |
| 2413 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 3C75784336C578352ED581DE48AC97CB;SHA256HashCode: 82E099AA77D66B77F843CE8BE26F6D247A19566047EC3948079310E01C4143D3 | | |
| 2414 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: F276FA5981144712CEB34C432B06DB32;SHA256HashCode: 113080F096A95277982633FDB41FACE0AC635926AD02517F9E3D199BE48CD9B9 | | |
| 2415 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6C29991607AF28B7C2A831076110B2CC;SHA256HashCode: 1E7E541633E6949442FEA14862FC48052D2977573C301A36D67F5F65C8EF77D1 | | |
| 2416 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 17DF0B9CCC5700C31990A5D4B3935951;SHA256HashCode: 59260F07697C8C6DAB29D6A69FAFB68B67CE59A17D9F0796C03262241FFDDB59 | | |
| 2417 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 60BD5403F5E05B3E5DB46B5B305ABBAA;SHA256HashCode: 302D94F400BD87476DBC0CFC96B1E8D1DDB6130A005BEF680E94A480DB82EFEB | | |
| 2418 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: B2A777102E2756FB578046BBA17967A2;SHA256HashCode: E8AF3E826E77A05ED59C891B7DB107030D2D4030F6196B3309E870314D5B5401 | | |
| 2419 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 3C7639969EC8C4B449F6DF7DCCAECBED;SHA256HashCode: B27F8AD1CAB417477C6B8AD3A20EB3E4C10FE17745D427EFCAD6C920613D99DC | | |
| 2420 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6D79CA2000CFF5E53F6F49D2A1939BA9;SHA256HashCode: 6D5FE6E80F945695E54D76F9A280B76C9A788BDD10B249C708B87EB8E50794E9 | | |
| 2421 | Creation Date: 10/11/2005;Modified Date: 10/11/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 0A6AE0377D3B1E3BD06D376EEAE74CA7;SHA256HashCode: DE931AE5E4A4CD3E7C1C2D47DDF5B42CB82C3A778C9A9A23A52ED24470D1251D | | |
| 2422 | Creation Date: 9/15/2005;Modified Date: 9/15/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 11A313CC171B0E777076FE8E4D36E7A3;SHA256HashCode: 2302A2D8EFCBD0C0976F216BD137E6A62BB7F6A252C0A2791BDA713DFA09C4C6 | | |
| 2423 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6F105B6A7643CC7C5CD4C14B17B3388A;SHA256HashCode: EAF3A447678FDD9E619B01FD636D742128997F199A9B1DBE4EB56F6E970C2647 | | |
| 2424 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 43271A45BF425F9CCBC6742D30B37033;SHA256HashCode: A2503C55FAFF672469CBFCF6DB724CB7B47244D3A961F546038DB227962AA44C | | |
| 2425 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: EEC21A2173B6066028E8F8B2F44E7A6F;SHA256HashCode: 8E745E28163C5E171CE437C55B8885CCA5F4D5C30D8FCEA9EF1DFB8F4194D6E8 | | |
| 2426 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 3112C8966BB486B7F716C315F12C7333;SHA256HashCode: 9126D72AECA2C9861D84B764CCB763277026E87BF6BFA9AA20AA2E9F2CA18F3A | | |
| 2427 | Creation Date: 10/25/2005;Modified Date: 10/25/2005;Creator: PScript5.dll Version 7.0.5 (Windows);HashCode: 62955A4AB872A11641CA672BA0DC7D4C;SHA256HashCode: 34EEBB2DDC8036C01B7B61C88D30BC90521E6652FFCD722A6963F4DA9DE9919C | | |
| 2428 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6386C1B386E39B462CF875A2E1A2268A;SHA256HashCode: E5C4D673B8D63121C19E3973FCA09DFE168DB910B6B66DC310FD8C08B89D1DA5 | | |
| 2429 | Creation Date: 9/26/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 62F4A1502339484B5815B6FC16ECF24C;SHA256HashCode: B3B8E16715C43D689860AC42D565C70A51B87F258014E92D2C8675FA54A7E79A | | |
| 2430 | Creation Date: 9/26/2005;Modified Date: 9/26/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 4A80C7184DAC270F5D93662A2C29D5F8;SHA256HashCode: 2CE8FC06B4630E45E8529FFEB229EDE0F6DCD4308354DD7387A5E48E00A3A310 | | |
| 2431 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy cert vote - final.zip(SMVD - MICHAEL[0001].PDF);HashCode: C261A3A437AD04655DEFC74F867A24B4;SHA256HashCode: | | |
| 2432 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 7.0.5 (Windows);HashCode: A116FECC20AE773999CC5183C04DCCEE;SHA256HashCode: F16410731086F89128AFD901FE4CE659EFED975DCC07189FE35A3467C6F6DA74 | | |
| 2433 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 339B077FCCFF16A746E7204C7194921A;SHA256HashCode: 0965EDFA4297C89FE6F2D8739512009DE9E68A44DFC703163425AAA8A25986528 | | |
| 2434 | Creation Date: 10/20/2005;Modified Date: 10/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 0757030E621E3ACBFEB283B12AF023F9;SHA256HashCode: D9178CA6D0D66CDF4BEEE9C247522DE3446072189ACE8435CEE77085A54BDCB4 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 2435 | AFNF013060 | AFNF013062 | AFNF013060 | AFNF013062 | 3 | Discovery documents\McKelvey | 10/26/2005 pFax_26Oct2005_08-39-25 (2).tif |
| 2436 | AFNF013063 | AFNF013064 | AFNF013063 | AFNF013064 | 2 | Discovery documents\McKelvey | 10/25/2005 pFax_25Oct2005_07-47-07 (2).tif |
| 2437 | AFNF013065 | AFNF013069 | AFNF013065 | AFNF013069 | 5 | Discovery documents\McKelvey | 9/27/2005 pFax_27Sep2005_07-26-43 (3).tif |
| 2438 | AFNF013070 | AFNF013071 | AFNF013070 | AFNF013071 | 2 | Discovery documents\McKelvey | 10/24/2005 pFax_20Sep2005_02-22-54 (4).tif |
| 2439 | AFNF013072 | AFNF013072 | AFNF013072 | AFNF013072 | 1 | Discovery documents\McKelvey | 10/5/2005 smvd - proxy cert vote - final.zip(SMVD - PAUL LE.PDF) |
| 2440 | AFNF013073 | AFNF013075 | AFNF013073 | AFNF013075 | 3 | Discovery documents\McKelvey | 10/3/2005 pFax_03Oct2005_09-50-01 (2).tif |
| 2441 | AFNF013076 | AFNF013077 | AFNF013076 | AFNF013077 | 2 | Discovery documents\McKelvey | 10/19/2005 pFax_19Oct2005_11-31-24 (2).tif |
| 2442 | AFNF013078 | AFNF013083 | AFNF013078 | AFNF013083 | 6 | Discovery documents\McKelvey | 10/24/2005 SMVD - Proxy Voting 8-29-05.xls |
| 2443 | AFNF013084 | AFNF013086 | AFNF013084 | AFNF013086 | 3 | Discovery documents\McKelvey | 9/15/2005 pFax_15Sep2005_07-45-51 (2).tif |
| 2444 | AFNF013087 | AFNF013087 | AFNF013087 | AFNF013087 | 1 | Discovery documents\McKelvey | 9/27/2005 pFax_27Sep2005_14-04-13 (2).tif |
| 2445 | AFNF013088 | AFNF013090 | AFNF013088 | AFNF013090 | 3 | Discovery documents\McKelvey | 9/27/2005 pFax_27Sep2005_07-52-42 (2).tif |
| 2446 | AFNF013091 | AFNF013093 | AFNF013091 | AFNF013093 | 3 | Discovery documents\McKelvey | 10/24/2005 pFax_24Oct2005_15-26-15 (2).tif |
| 2447 | AFNF013094 | AFNF013095 | AFNF013094 | AFNF013095 | 2 | Discovery documents\McKelvey | 10/18/2005 pFax_18Oct2005_14-00-33 (3).tif |
| 2448 | AFNF013096 | AFNF013096 | AFNF013096 | AFNF013096 | 1 | Discovery documents\McKelvey | 10/20/2005 pFax_19Oct2005_15-45-44 (2).tif |
| 2449 | AFNF013097 | AFNF013098 | AFNF013097 | AFNF013098 | 2 | Discovery documents\McKelvey | 9/21/2005 pFax_20Sep2005_23-47-42 (4).tif |
| 2450 | AFNF013099 | AFNF013105 | AFNF013099 | AFNF013105 | 7 | Discovery documents\McKelvey | 10/12/2005 pFax_13Sep2005_13-23-45 (2).tif |
| 2451 | AFNF013106 | AFNF013107 | AFNF013106 | AFNF013107 | 2 | Discovery documents\McKelvey | 10/24/2005 pFax_13Sep2005_13-23-45 (2).tif |
| 2452 | AFNF013108 | AFNF013109 | AFNF013108 | AFNF013109 | 2 | Discovery documents\McKelvey | 10/7/2005 pFax_07Oct2005_13-38-23 (4).tif |
| 2453 | AFNF013110 | AFNF013111 | AFNF013110 | AFNF013111 | 2 | Discovery documents\McKelvey | 9/14/2005 pFax_14Sep2005_04-56-24 (2).tif |
| 2454 | AFNF013112 | AFNF013115 | AFNF013112 | AFNF013115 | 4 | Discovery documents\McKelvey | 9/19/2005 pFax_17Sep2005_07-59-40 (2).tif |
| 2455 | AFNF013116 | AFNF013117 | AFNF013116 | AFNF013117 | 2 | Discovery documents\McKelvey | 9/20/2005 pFax_20Sep2005_07-04-29 (2).tif |
| 2456 | AFNF013118 | AFNF013119 | AFNF013118 | AFNF013119 | 2 | Discovery documents\McKelvey | 9/30/2005 pFax_29Sep2005_10-35-32 (2).tif |
| 2457 | AFNF013120 | AFNF013124 | AFNF013120 | AFNF013124 | 5 | Discovery documents\McKelvey | 9/12/2005 pFax_31Aug2005_10-12-35 (3).tif |
| 2458 | AFNF013125 | AFNF013126 | AFNF013125 | AFNF013126 | 2 | Discovery documents\McKelvey | 9/27/2005 pFax_27Sep2005_07-29-56 (2).tif |
| 2459 | AFNF013127 | AFNF013129 | AFNF013127 | AFNF013129 | 3 | Discovery documents\McKelvey | 9/27/2005 smvd - proxy cert vote - final.zip(SMVD - RON HIM.PDF) |
| 2460 | AFNF013130 | AFNF013131 | AFNF013130 | AFNF013131 | 2 | Discovery documents\McKelvey | 9/14/2005 pFax_14Sep2005_09-24-02 (2).tif |
| 2461 | AFNF013132 | AFNF013134 | AFNF013132 | AFNF013134 | 3 | Discovery documents\McKelvey | 10/24/2005 pFax_31Aug2005_10-12-35 (3).tif |
| 2462 | AFNF013135 | AFNF013137 | AFNF013135 | AFNF013137 | 3 | Discovery documents\McKelvey | 9/23/2005 pFax_22Sep2005_08-48-39 (2).tif |
| 2463 | AFNF013138 | AFNF013139 | AFNF013138 | AFNF013139 | 2 | Discovery documents\McKelvey | 9/20/2005 pFax_20Sep2005_11-02-19 (2).tif |
| 2464 | AFNF013140 | AFNF013141 | AFNF013140 | AFNF013141 | 2 | Discovery documents\McKelvey | 10/6/2005 pFax_06Oct2005_12-03-57 (2).tif |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 2435 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - NBCN CL.PDF) | |
| 2436 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - NIALL H.PDF) | |
| 2437 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - NITE CA.PDF) | |
| 2438 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - PARAMOU.PDF) | |
| 2439 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - PAUL LE.PDF) | |
| 2440 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - PETER V.PDF) | |
| 2441 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - PHILLIP.PDF) | |
| 2442 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - PROXY V.PDF) | |
| 2443 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - RALPH K.PDF) | |
| 2444 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - RALPH K[0001].PDF) | |
| 2445 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - RANDY A.PDF) | |
| 2446 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - RENE HA.PDF) | |
| 2447 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - RESEARC.PDF) | |
| 2448 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - RICARDO.PDF) | |
| 2449 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - RICHARD.PDF) | |
| 2450 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - RICHARD[0001].PDF) | |
| 2451 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - RITA SE.PDF) | |
| 2452 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - ROBERT.PDF) | |
| 2453 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - ROBERT[.PDF) | |
| 2454 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - ROBERT[[0001].PDF) | |
| 2455 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - ROBERT[[0002].PDF) | |
| 2456 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - ROBERT[[0003].PDF) | |
| 2457 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - ROBERT[[0004].PDF) | |
| 2458 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - ROBERT[[0005].PDF) | |
| 2459 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - RON HIM.PDF) | |
| 2460 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - RONALD.PDF) | |
| 2461 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - RUTH WA.PDF) | |
| 2462 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - STEPHEN.PDF) | |
| 2463 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - STUART.PDF) | |
| 2464 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - TEAM 8.PDF) | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| | | P | Q |
| 2435 | Creation Date: 10/26/2005;Modified Date: 10/26/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: B8658C49471637C9984A4834A56F0C84;SHA256HashCode: A6084D7D65A8CAC095DC4ADE95E47959FF84716D9643C525F8405B9423A0446F | | |
| 2436 | Creation Date: 10/25/2005;Modified Date: 10/25/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: C60BE6CFC1F8E1DAE740116C0BE30B3A;SHA256HashCode: 9AEA5A9545BBE1C7B7516DA375BAC81CA4F446A8DDBD8D72498905774A3C448C | | |
| 2437 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D789485FC293D0EBE1DDBAD5E149F428;SHA256HashCode: FD8CEC2C9C5827D36F20BAF085C7A905BBE5D201EB44452D72E4FD01DD4904E4 | | |
| 2438 | Creation Date: 9/20/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 87798359B20538F21A532C3C7149E2E1;SHA256HashCode: E6652CC0D96D05ABE7E59BB43D0A35DA87139F1B2C572463741322853F337B68 | | |
| 2439 | Creation Date: 10/5/2005;Modified Date: 10/5/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 28773CCEB928B7E08971C0C1ADAAF181;SHA256HashCode: 10CBE4685A57C873ACBC08077220473EF0B73B13E20EFCF98127BF62E1550FFC | | |
| 2440 | Creation Date: 10/3/2005;Modified Date: 10/3/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 9D8CFB77D02C25D863FE4109105F9B8E;SHA256HashCode: 92E70B522292F4ED9D62B08100B11793E8CBAFBA0D6EC460F6382DFF6203483C | | |
| 2441 | Creation Date: 10/19/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 7EDD534BDF327346C6A330440D25AEDD;SHA256HashCode: 74EF07526C6062153D30739F689B1A4C693783C8C6D8F42D488B38882A5A7162 | | |
| 2442 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 493CC6FDA7708934B9B0187EFFD40E33;SHA256HashCode: 69E7939FA66F52630908AC07AF58AB6469C437422A8962000A9E7142CF3C4F3E | | |
| 2443 | Creation Date: 9/15/2005;Modified Date: 9/15/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: EC39C2B5E38E59F715B0E3A76AB8F967;SHA256HashCode: 773F1936ADC502D3C0CF4FFA241A46BFBBBCE58C2CC63DEF50C0B25AA4F546C7 | | |
| 2444 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy cert vote - final.zip(SMVD - RALPH K[0001].PDF);HashCode: A25865A4BFEDAA9F83FC5BDB75E2CD3F;SHA256HashCode: DA85F95728AE6ADF3FE2FF2B2100DB79;SHA256HashCode: 139B25B2D7A5F1A39AE4A499BDC92991D2D9601354866FA8F9B51C2D41A2578B | | |
| 2445 | | | |
| 2446 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 5F7EA6F5DE2FA0CD06993C12C1A6A7B8;SHA256HashCode: D01311C2EB80FC773721D812E7E221D6B8582DDFAA66799369189CDB0DE10EB5 | | |
| 2447 | Creation Date: 10/18/2005;Modified Date: 10/18/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 13296AEBF42E3F0AA4E033912EE9FDF0;SHA256HashCode: 37345D0FF3AA1AA90409F233851468C41236590B4861EB8A865968F85953E1F8 | | |
| 2448 | Creation Date: 10/20/2005;Modified Date: 10/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: BF5DBF54E9CEB550E91A603111999027;SHA256HashCode: 231DC7D9FF061F64ED2B3A184FD564FC499B2CFE809D26909658AFB92F1E494E | | |
| 2449 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: FF42C672D8CFCB2E36517A53003EAEB9;SHA256HashCode: 5624CD33EB9F5FA6DABE7771AFC95C2F70E2F81544B14FD527A5D5D7CDD015D2 | | |
| 2450 | Creation Date: 9/13/2005;Modified Date: 10/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy cert vote - final.zip(SMVD - RICHARD[0001].PDF);HashCode: 2227A48D3203A7F213442D9C1ACF858D;SHA256HashCode: | | |
| 2451 | Creation Date: 9/13/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D3D6F56A89562EDCA789932AFC1D91C4;SHA256HashCode: C4A5DD5627010CB7F116C7CA9C76D1887CD451BEEB321489678888CF3E4EBA83 | | |
| 2452 | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 2D81E92713E591FF362C9AF151F118E8;SHA256HashCode: 41E497A88374ED361B875A8C2CFA4ACB8A5AF0E8FBE99F5BD4A35DD320734F34 | | |
| 2453 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy cert vote - final.zip(SMVD - ROBERT[0001].PDF);HashCode: 601D5A498A5356D7B43D0B0F477997EF;SHA256HashCode: | | |
| 2454 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy cert vote - final.zip(SMVD - ROBERT[0002].PDF);HashCode: 6765923650634FABC7FBCA540180D9CF;SHA256HashCode: | | |
| 2455 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy cert vote - final.zip(SMVD - ROBERT[0003].PDF);HashCode: 7F74BC0046EF8E0B0FEB531D5734EAA9;SHA256HashCode: | | |
| 2456 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy cert vote - final.zip(SMVD - ROBERT[0004].PDF);HashCode: D976A9F32D41DAF541616340D76ED6A7;SHA256HashCode: | | |
| 2457 | Creation Date: 9/12/2005;Modified Date: 9/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy cert vote - final.zip(SMVD - ROBERT[0005].PDF);HashCode: 2A8F7394CB6B0EF6E957F4A263F1A3DD;SHA256HashCode: | | |
| 2458 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy cert vote - final.zip(SMVD - ROBERT[0006].PDF);HashCode: DD2DD7E5B66B34FBB9C93C32E192F576;SHA256HashCode: | | |
| 2459 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: B50E8BDE34779306DFF4768895D935B5CD9A18F158CE01E33CB80DC2F66E90A3 | | |
| 2460 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 67E98C3321611E414C02FC52709006DE;SHA256HashCode: 4CFC54CF4F6B1968987BAAABC0950220655A04F68665AED4B47876207D1309CE | | |
| 2461 | Creation Date: 9/12/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: F2107293493DFEC833C30825E551F5DB;SHA256HashCode: 462DFED9B90ED0926D4BBA9AB5A33835C62000687F3CB0E5B340226F9F97C051 | | |
| 2462 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 079918373F162685FED090A82DD7F39B;SHA256HashCode: 5B2D789814BD71857C02F6719026F145BFE2C8DC93E2A5C939A7783C70104B1F | | |
| 2463 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D07BF50A2592C770CE0EC036B6DA6D34;SHA256HashCode: 6EB49FBF7E6603ADAFA70FA923FA53D0384F133BACA9C2CC6570715A6ECE75A4 | | |
| 2464 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 175C218A3EC588822323E3A6D0959CF9;SHA256HashCode: D17ADB03D53157842476E04C88CC36740547D1E365413D6BA85B028D6747F79D | | |

| | A | B | | | | |
|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
| 2465 | AFNF013142 | AFNF013148 | AFNF013142 | AFNF013148 | 7 | Discovery documents\McKelvey | 10/24/2005 pFax_15Sep2005_09-15-34 (2).tif |
| 2466 | AFNF013149 | AFNF013150 | AFNF013149 | AFNF013150 | 2 | Discovery documents\McKelvey | 10/6/2005 pFax_06Oct2005_15-45-08 (2).tif |
| 2467 | AFNF013151 | AFNF013152 | AFNF013151 | AFNF013152 | 2 | Discovery documents\McKelvey | 10/6/2005 pFax_06Oct2005_14-22-11 (2).tif |
| 2468 | AFNF013153 | AFNF013154 | AFNF013153 | AFNF013154 | 2 | Discovery documents\McKelvey | 9/21/2005 pFax_21Sep2005_14-17-32 (2).tif |
| 2469 | AFNF013155 | AFNF013156 | AFNF013155 | AFNF013156 | 2 | Discovery documents\McKelvey | 9/30/2005 pFax_29Sep2005_13-47-17 (2).tif |
| 2470 | AFNF013157 | AFNF013176 | AFNF013157 | AFNF013176 | 20 | Discovery documents\McKelvey | 9/29/2005 pFax_29Sep2005_06-26-57 (4).tif |
| 2471 | AFNF013177 | AFNF013179 | AFNF013177 | AFNF013179 | 3 | Discovery documents\McKelvey | 10/19/2005 pFax_16Sep2005_09-59-26 (3).tif |
| 2472 | AFNF013180 | AFNF013181 | AFNF013180 | AFNF013181 | 2 | Discovery documents\McKelvey | 9/19/2005 pFax_19Sep2005_13-06-03 (2).tif |
| 2473 | AFNF013182 | AFNF013183 | AFNF013182 | AFNF013183 | 2 | Discovery documents\McKelvey | 9/23/2005 pFax_21Sep2005_16-24-15 (2).tif |
| 2474 | AFNF013184 | AFNF013185 | AFNF013184 | AFNF013185 | 2 | Discovery documents\McKelvey | 9/28/2005 pFax_28Sep2005_06-34-27 (2).tif |
| 2475 | AFNF013186 | AFNF013187 | AFNF013186 | AFNF013187 | 2 | Discovery documents\McKelvey | 10/24/2005 pFax_14Sep2005_10-14-34 (2).tif |
| 2476 | AFNF013188 | AFNF013191 | AFNF013188 | AFNF013191 | 4 | Discovery documents\McKelvey | 10/24/2005 pFax_06Oct2005_04-38-31 (2).tif |
| 2477 | AFNF013192 | AFNF013194 | AFNF013192 | AFNF013194 | 3 | Discovery documents\McKelvey | 9/26/2005 pFax_26Sep2005_11-24-49 (2).tif |
| 2478 | AFNF013195 | AFNF013198 | AFNF013195 | AFNF013198 | 4 | Discovery documents\McKelvey | 10/7/2005 pFax_07Oct2005_07-27-32 (2).tif |
| 2479 | AFNF013199 | AFNF013200 | AFNF013199 | AFNF013200 | 2 | Discovery documents\McKelvey | 10/6/2005 pFax_06Oct2005_14-01-20 (2).tif |
| 2480 | AFNF013201 | AFNF013202 | AFNF013201 | AFNF013202 | 2 | Discovery documents\McKelvey | 10/25/2005 smvd - proxy material - majority vote.zip(SMVD -[0001].PDF) |
| 2481 | AFNF013203 | AFNF013204 | AFNF013203 | AFNF013204 | 2 | Discovery documents\McKelvey | 9/14/2005 pFax_14Sep2005_09-24-10 (2).tif |
| 2482 | AFNF013205 | AFNF013206 | AFNF013205 | AFNF013206 | 2 | Discovery documents\McKelvey | 10/24/2005 pFax_24Oct2005_18-10-16 (2).tif |
| 2483 | AFNF013207 | AFNF013224 | AFNF013207 | AFNF013224 | 18 | Discovery documents\McKelvey | 9/20/2005 pFax_20Sep2005_02-22-54 (4).tif |
| 2484 | AFNF013225 | AFNF013226 | AFNF013225 | AFNF013226 | 2 | Discovery documents\McKelvey | 9/30/2005 pFax_29Sep2005_14-56-57 (2).tif |
| 2485 | AFNF013227 | AFNF013228 | AFNF013227 | AFNF013228 | 2 | Discovery documents\McKelvey | 9/21/2005 pFax_21Sep2005_12-21-29 (2).tif |
| 2486 | AFNF013229 | AFNF013229 | AFNF013229 | AFNF013229 | 1 | Discovery documents\McKelvey | 9/28/2005 smvd - proxy material - majority vote.zip(SMVD -[0007].PDF) |
| 2487 | AFNF013230 | AFNF013231 | AFNF013230 | AFNF013231 | 2 | Discovery documents\McKelvey | 9/20/2005 pFax_15Sep2005_20-38-57 (4).tif |
| 2488 | AFNF013232 | AFNF013236 | AFNF013232 | AFNF013236 | 5 | Discovery documents\McKelvey | 10/6/2005 pFax_14Sep2005_11-57-27 (2).tif |
| 2489 | AFNF013237 | AFNF013238 | AFNF013237 | AFNF013238 | 2 | Discovery documents\McKelvey | 10/12/2005 pFax_12Oct2005_09-41-34 (2).tif |
| 2490 | AFNF013239 | AFNF013240 | AFNF013239 | AFNF013240 | 2 | Discovery documents\McKelvey | 9/19/2005 pFax_19Sep2005_14-08-18 (2).tif |
| 2491 | AFNF013241 | AFNF013244 | AFNF013241 | AFNF013244 | 4 | Discovery documents\McKelvey | 9/27/2005 pFax_27Sep2005_11-16-14 (2).tif |
| 2492 | AFNF013245 | AFNF013246 | AFNF013245 | AFNF013246 | 2 | Discovery documents\McKelvey | 10/24/2005 pFax_22Sep2005_07-51-53 (2).tif |
| 2493 | AFNF013247 | AFNF013250 | AFNF013247 | AFNF013250 | 4 | Discovery documents\McKelvey | 10/19/2005 pFax_18Oct2005_12-20-37 (3).tif |
| 2494 | AFNF013251 | AFNF013252 | AFNF013251 | AFNF013252 | 2 | Discovery documents\McKelvey | 9/23/2005 pFax_22Sep2005_12-53-56 (2).tif |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 2465 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - THOMAS.PDF) | |
| 2466 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - TITAN I.PDF) | |
| 2467 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - TODD JE.PDF) | |
| 2468 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - TODD RO.PDF) | |
| 2469 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - VITEK R.PDF) | |
| 2470 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - VITTORI.PDF) | |
| 2471 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - WILLIAM.PDF) | |
| 2472 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - WILLIAM[0001].PDF) | |
| 2473 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - WILLIAM[0002].PDF) | |
| 2474 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - WILLIAM[0003].PDF) | |
| 2475 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - WILLIAM[0004].PDF) | |
| 2476 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - WILLIAM[0005].PDF) | |
| 2477 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - WILLIAM[0006].PDF) | |
| 2478 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy cert vote - final.zip(SMVD - WINTHRO.PDF) | |
| 2479 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD -.PDF) | |
| 2480 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD -[.PDF) | |
| 2481 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0001].PDF) | |
| 2482 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0002].PDF) | |
| 2483 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0003].PDF) | |
| 2484 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0004].PDF) | |
| 2485 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0005].PDF) | |
| 2486 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0006].PDF) | |
| 2487 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0007].PDF) | |
| 2488 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0008].PDF) | |
| 2489 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0009].PDF) | |
| 2490 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0010].PDF) | |
| 2491 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0011].PDF) | |
| 2492 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0012].PDF) | |
| 2493 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0013].PDF) | |
| 2494 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0014].PDF) | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | | |
| 2465 | Creation Date: 9/15/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D0B230BA8E69E8F16D174B0B1EDF0BFA;SHA256HashCode: 34C43B4B7D020CC7803AAEF8A9E651E2F8D686A6C110A29CFB28B671F54CBAA3 | | |
| 2466 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: DE1F440CA55AF9CAB58F21EDD5C6112F;SHA256HashCode: 9F0D9E9B6AF0E0C95CB9512CEAE9055C3D58F4BD9B94459CD19D5BB5ACBC4327 | | |
| 2467 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: AAE655F14708A47B572D8226566C54A5;SHA256HashCode: 864C0F9CB2AC8CBAC45916D3144ABF5F4167AEA105C63590F0356DCDFC1BE530 | | |
| 2468 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 45EA3ADA2DEB15F9C16B16F7C72142EE;SHA256HashCode: 5D8607221DC687ACC36CBA414E10B1DB5E9834FA23CFF5044A5D9FA2234866F9 | | |
| 2469 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 7B9A90A8FA046290A55B732791B1B8B5;SHA256HashCode: 58C2DED1E0DC9D8DE2334B7DE5F26F0EA1732ABD27B79B8A9CA422286A8C37A3 | | |
| 2470 | Creation Date: 9/29/2005;Modified Date: 9/29/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 66920577DD1B0EFC1B1C2B30D5F7556F;SHA256HashCode: B0D687394B281F717932A2B571867444BE77ED93FD891B47159C30511CDD37D7 | | |
| 2471 | Creation Date: 10/19/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 74E013C7813CA946EE1E4C50047FEB63;SHA256HashCode: 60F3C0AEAAACB4B7D9792829566F5B070C47EE0F8EF18C3F992C7B2D79A695A8 | | |
| 2472 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy cert vote - final.zip(SMVD - WILLIAM[0001].PDF);HashCode: 38259DC90225F5D96A226F81A57F93EE;SHA256HashCode: | | |
| 2473 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy cert vote - final.zip(SMVD - WILLIAM[0002].PDF);HashCode: 8DD9BE6C8FD89B02D57B93CC36908E26;SHA256HashCode: | | |
| 2474 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy cert vote - final.zip(SMVD - WILLIAM[0003].PDF);HashCode: 7C6200C3059B42B36849D13BC3003487;SHA256HashCode: | | |
| 2475 | Creation Date: 9/14/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy cert vote - final.zip(SMVD - WILLIAM[0004].PDF);HashCode: E15EFE2EB9A17323AD8FED7FF3B1CF1C;SHA256HashCode: | | |
| 2476 | Creation Date: 10/6/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy cert vote - final.zip(SMVD - WILLIAM[0005].PDF);HashCode: 1299A0B38F69176EE44FA72BB3E63CAB;SHA256HashCode: | | |
| 2477 | Creation Date: 9/26/2005;Modified Date: 9/26/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy cert vote - final.zip(SMVD - WILLIAM[0006].PDF);HashCode: 5842E8413FFBCD587975C2BB5BF46726;SHA256HashCode: | | |
| 2478 | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: CE7DA332CE8C22FA427E4B08822AD506;SHA256HashCode: 31F67F81C9251CDBE3CFEB2B23A23E6B01786BB5EEBB04A0174F8446200DB3A3 | | |
| 2479 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 4E155888B8D4A8E6704EE1A988BFA7DD;SHA256HashCode: 20CA406AC7AD75D7F9B7182997B63D355E43D422E74FB2B5079F4496546A6EDB | | |
| 2480 | Creation Date: 10/25/2005;Modified Date: 10/25/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0001].PDF);HashCode: BB29F153812831E6667C3CD95DBB0267;SHA256HashCode: | | |
| 2481 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0002].PDF);HashCode: 5B6676799C26659D661B005EAF525F97;SHA256HashCode: | | |
| 2482 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0003].PDF);HashCode: 1077354E66964078261A7A260CFB8B57;SHA256HashCode: | | |
| 2483 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0004].PDF);HashCode: B268B9A53BF5C710A4D507496486C3DF;SHA256HashCode: | | |
| 2484 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0005].PDF);HashCode: 65706F43EBD2CD906EE6F7D60A83C9BF;SHA256HashCode: | | |
| 2485 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0006].PDF);HashCode: C946166902A703C5DEDD542BDDEFFC07;SHA256HashCode: | | |
| 2486 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0007].PDF);HashCode: 5EB112EA29DACF0C585B21FD4B8F2535;SHA256HashCode: | | |
| 2487 | Creation Date: 9/16/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0008].PDF);HashCode: E5337FE57B13A71E2A889DCF83B9BDCC;SHA256HashCode: | | |
| 2488 | Creation Date: 9/14/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0009].PDF);HashCode: FEE50A27C7E1A2B2CBA9122A55929445;SHA256HashCode: | | |
| 2489 | Creation Date: 10/12/2005;Modified Date: 10/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0010].PDF);HashCode: 270E0D3D9C3427AC5A8B137DE579C835;SHA256HashCode: | | |
| 2490 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0011].PDF);HashCode: 0EEF6F53F714F2C2F6B240DF81F4E044;SHA256HashCode: | | |
| 2491 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0012].PDF);HashCode: A8DF7D2990A4509842B5035DE8C82005;SHA256HashCode: | | |
| 2492 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0013].PDF);HashCode: B4FF0FC895AB9033A58C1E8E22F0A236;SHA256HashCode: | | |
| 2493 | Creation Date: 10/19/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0014].PDF);HashCode: ED2C367298715102B50280DA1F5791BB;SHA256HashCode: | | |
| 2494 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0015].PDF);HashCode: DF74F44449D5807D8F911126049032C6;SHA256HashCode: | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 2495 | AFNF013253 | AFNF013254 | AFNF013253 | AFNF013254 | 2 | Discovery documents\McKelvey | 10/25/2005 pFax_25Oct2005_07-47-07 (2).tif |
| 2496 | AFNF013255 | AFNF013257 | AFNF013255 | AFNF013257 | 3 | Discovery documents\McKelvey | 10/11/2005 pFax_20Sep2005_02-22-54 (4).tif |
| 2497 | AFNF013258 | AFNF013263 | AFNF013258 | AFNF013263 | 6 | Discovery documents\McKelvey | 9/22/2005 pFax_22Sep2005_11-56-39 (2).tif |
| 2498 | AFNF013264 | AFNF013265 | AFNF013264 | AFNF013265 | 2 | Discovery documents\McKelvey | 10/25/2005 pFax_25Oct2005_09-07-25 (2).tif |
| 2499 | AFNF013266 | AFNF013267 | AFNF013266 | AFNF013267 | 2 | Discovery documents\McKelvey | 8/29/2005 pFax_29Aug2005_13-50-54 (2).tif |
| 2500 | AFNF013268 | AFNF013269 | AFNF013268 | AFNF013269 | 2 | Discovery documents\McKelvey | 9/28/2005 pFax_28Sep2005_12-11-34 (2).tif |
| 2501 | AFNF013270 | AFNF013283 | AFNF013270 | AFNF013283 | 14 | Discovery documents\McKelvey | 10/24/2005 pFax_03Oct2005_06-41-26 (2).tif |
| 2502 | AFNF013284 | AFNF013289 | AFNF013284 | AFNF013289 | 6 | Discovery documents\McKelvey | 9/21/2005 pFax_21Sep2005_06-30-00 (2).tif |
| 2503 | AFNF013290 | AFNF013291 | AFNF013290 | AFNF013291 | 2 | Discovery documents\McKelvey | 10/19/2005 pFax_04Oct2005_12-26-08 (2).tif |
| 2504 | AFNF013292 | AFNF013294 | AFNF013292 | AFNF013294 | 3 | Discovery documents\McKelvey | 9/19/2005 pFax_19Sep2005_09-30-04 (2).tif |
| 2505 | AFNF013295 | AFNF013297 | AFNF013295 | AFNF013297 | 3 | Discovery documents\McKelvey | 9/20/2005 pFax_20Sep2005_11-46-14 (3).tif |
| 2506 | AFNF013298 | AFNF013303 | AFNF013298 | AFNF013303 | 6 | Discovery documents\McKelvey | 10/24/2005 pFax_22Sep2005_06-58-05 (2).tif |
| 2507 | AFNF013304 | AFNF013305 | AFNF013304 | AFNF013305 | 2 | Discovery documents\McKelvey | 9/16/2005 pFax_16Sep2005_08-53-04 (3).tif |
| 2508 | AFNF013306 | AFNF013307 | AFNF013306 | AFNF013307 | 2 | Discovery documents\McKelvey | 9/14/2005 pFax_14Sep2005_09-01-32 (2).tif |
| 2509 | AFNF013308 | AFNF013309 | AFNF013308 | AFNF013309 | 2 | Discovery documents\McKelvey | 9/16/2005 pFax_16Sep2005_12-19-20 (2).tif |
| 2510 | AFNF013310 | AFNF013311 | AFNF013310 | AFNF013311 | 2 | Discovery documents\McKelvey | 9/19/2005 pFax_19Sep2005_11-39-44 (2).tif |
| 2511 | AFNF013312 | AFNF013313 | AFNF013312 | AFNF013313 | 2 | Discovery documents\McKelvey | 10/19/2005 pFax_19Sep2005_11-40-08 (2).tif |
| 2512 | AFNF013314 | AFNF013315 | AFNF013314 | AFNF013315 | 2 | Discovery documents\McKelvey | 10/6/2005 pFax_06Oct2005_07-21-04 (4).tif |
| 2513 | AFNF013316 | AFNF013317 | AFNF013316 | AFNF013317 | 2 | Discovery documents\McKelvey | 9/20/2005 pFax_20Sep2005_02-22-54 (4).tif |
| 2514 | AFNF013318 | AFNF013320 | AFNF013318 | AFNF013320 | 3 | Discovery documents\McKelvey | 10/10/2005 pFax_10Oct2005_11-56-22 (2).tif |
| 2515 | AFNF013321 | AFNF013323 | AFNF013321 | AFNF013323 | 3 | Discovery documents\McKelvey | 9/19/2005 pFax_19Sep2005_08-12-58 (2).tif |
| 2516 | AFNF013324 | AFNF013325 | AFNF013324 | AFNF013325 | 2 | Discovery documents\McKelvey | 9/23/2005 pFax_22Sep2005_06-37-34 (2).tif |
| 2517 | AFNF013326 | AFNF013327 | AFNF013326 | AFNF013327 | 2 | Discovery documents\McKelvey | 9/21/2005 pFax_21Sep2005_06-05-08 (2).tif |
| 2518 | AFNF013328 | AFNF013329 | AFNF013328 | AFNF013329 | 2 | Discovery documents\McKelvey | 10/25/2005 pFax_25Oct2005_08-02-19 (2).tif |
| 2519 | AFNF013330 | AFNF013331 | AFNF013330 | AFNF013331 | 2 | Discovery documents\McKelvey | 10/18/2005 pFax_14Sep2005_05-14-03 (4).tif |
| 2520 | AFNF013332 | AFNF013342 | AFNF013332 | AFNF013342 | 11 | Discovery documents\McKelvey | 9/16/2005 pFax_16Sep2005_07-30-45 (2).tif |
| 2521 | AFNF013343 | AFNF013344 | AFNF013343 | AFNF013344 | 2 | Discovery documents\McKelvey | 9/30/2005 pFax_29Sep2005_13-47-17 (2).tif |
| 2522 | AFNF013345 | AFNF013346 | AFNF013345 | AFNF013346 | 2 | Discovery documents\McKelvey | 9/28/2005 pFax_28Sep2005_14-17-09.tif |
| 2523 | AFNF013347 | AFNF013348 | AFNF013347 | AFNF013348 | 2 | Discovery documents\McKelvey | 9/30/2005 pFax_30Sep2005_10-23-54 (2).tif |
| 2524 | AFNF013349 | AFNF013350 | AFNF013349 | AFNF013350 | 2 | Discovery documents\McKelvey | 9/30/2005 pFax_29Sep2005_13-47-17 (2).tif |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 2495 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0015].PDF) | |
| 2496 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0016].PDF) | |
| 2497 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0017].PDF) | |
| 2498 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0018].PDF) | |
| 2499 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0019].PDF) | |
| 2500 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0020].PDF) | |
| 2501 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0021].PDF) | |
| 2502 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0022].PDF) | |
| 2503 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0023].PDF) | |
| 2504 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0024].PDF) | |
| 2505 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0025].PDF) | |
| 2506 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0026].PDF) | |
| 2507 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0027].PDF) | |
| 2508 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0028].PDF) | |
| 2509 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0029].PDF) | |
| 2510 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0030].PDF) | |
| 2511 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0031].PDF) | |
| 2512 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0032].PDF) | |
| 2513 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0033].PDF) | |
| 2514 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0034].PDF) | |
| 2515 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0035].PDF) | |
| 2516 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0036].PDF) | |
| 2517 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0037].PDF) | |
| 2518 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0038].PDF) | |
| 2519 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0039].PDF) | |
| 2520 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0040].PDF) | |
| 2521 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0041].PDF) | |
| 2522 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0042].PDF) | |
| 2523 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0043].PDF) | |
| 2524 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0044].PDF) | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 2495 | Creation Date: 10/25/2005;Modified Date: 10/25/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0016].PDF);HashCode: 205A44853761DCB4DD7C774430F336CD;SHA256HashCode: | | |
| 2496 | Creation Date: 9/20/2005;Modified Date: 10/11/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0017].PDF);HashCode: D5FC212D06A5E27F52B1D090FD7F6440;SHA256HashCode: | | |
| 2497 | Creation Date: 9/22/2005;Modified Date: 9/22/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0018].PDF);HashCode: 1F3381AB3E7EFE0C16222A2B8B3DBBA8;SHA256HashCode: | | |
| 2498 | Creation Date: 10/25/2005;Modified Date: 10/25/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0019].PDF);HashCode: 67B1326102C193F08A9EDD98CDD273C3;SHA256HashCode: | | |
| 2499 | Creation Date: 8/29/2005;Modified Date: 8/29/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0020].PDF);HashCode: FE90661A09D28C4742B982C033B619F8;SHA256HashCode: | | |
| 2500 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0021].PDF);HashCode: A7DD8B5B76F4EEA5A965C836A3DAEE71;SHA256HashCode: | | |
| 2501 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0022].PDF);HashCode: 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: | | |
| 2502 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0023].PDF);HashCode: 4554D1DFD3EA7881357E1B30CC3603EA;SHA256HashCode: | | |
| 2503 | Creation Date: 10/4/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0024].PDF);HashCode: E210B6B240C6C0B0711C548D6B670E19;SHA256HashCode: | | |
| 2504 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0025].PDF);HashCode: 2F30B80684B6744F33995B74AB2BAE6C;SHA256HashCode: | | |
| 2505 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0026].PDF);HashCode: 124962DF06396E910D6393E198F96DFD;SHA256HashCode: | | |
| 2506 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0027].PDF);HashCode: 2A3E13B6E23EB9FCB90539B48EED3A40;SHA256HashCode: | | |
| 2507 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0028].PDF);HashCode: 9263709843C11379D7A86864CB73ED55;SHA256HashCode: | | |
| 2508 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0029].PDF);HashCode: 496A92BEF0C7450AFBC5537426F44262;SHA256HashCode: | | |
| 2509 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0030].PDF);HashCode: 98C0F72C63146B637F7C5EE0B6EEA68A;SHA256HashCode: | | |
| 2510 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0031].PDF);HashCode: DF57CDCEEF344BC08B8FF9CDEBF8F5EE;SHA256HashCode: | | |
| 2511 | Creation Date: 9/19/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0032].PDF);HashCode: CC21A0098150AC99107A63B014E7E6C6;SHA256HashCode: | | |
| 2512 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0033].PDF);HashCode: CBBC5EFBAC9412E7ABD8C0B6E7C99D8E;SHA256HashCode: | | |
| 2513 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0034].PDF);HashCode: 03F53988B0DDF07937DB4CDD98DA6539;SHA256HashCode: | | |
| 2514 | Creation Date: 10/10/2005;Modified Date: 10/10/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0035].PDF);HashCode: 398C8499285355C1C5ADF5289490CA9D;SHA256HashCode: | | |
| 2515 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0036].PDF);HashCode: C55BE4E3A7A1E933003E994531B17B6B;SHA256HashCode: | | |
| 2516 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0037].PDF);HashCode: 25C4B1C999581E854E0831AC38CD1BC6;SHA256HashCode: | | |
| 2517 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0038].PDF);HashCode: A05CD9F99C0099442BA8BF27AD23FCED;SHA256HashCode: | | |
| 2518 | Creation Date: 10/25/2005;Modified Date: 10/25/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0039].PDF);HashCode: 18F5204DF81401078AA0773F39732FDF;SHA256HashCode: | | |
| 2519 | Creation Date: 9/14/2005;Modified Date: 10/18/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0040].PDF);HashCode: D28986EC5A8733C6986266328D51A283;SHA256HashCode: | | |
| 2520 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0041].PDF);HashCode: 3C75784336C578352ED581DE48AC97CB;SHA256HashCode: | | |
| 2521 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0042].PDF);HashCode: F276FA5981144712CEB34C432B06DB32;SHA256HashCode: | | |
| 2522 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0043].PDF);HashCode: 6C29991607AF28B7C2A831076110B2CC;SHA256HashCode: | | |
| 2523 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0044].PDF);HashCode: 17DF0B9CCC5700C31990A5D4B3935951;SHA256HashCode: | | |
| 2524 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0045].PDF);HashCode: 60BD5403F5E05B3E5DB46B5B305ABBAA;SHA256HashCode: | | |

Top column headers: P | Q

| | A | B | | | | |
|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE DocTitle |
| 2525 | AFNF013351 | AFNF013352 | AFNF013351 | AFNF013352 | 2 Discovery documents\McKelvey | 9/23/2005 pFax_21Sep2005_14-22-59 (2).tif |
| 2526 | AFNF013353 | AFNF013354 | AFNF013353 | AFNF013354 | 2 Discovery documents\McKelvey | 10/24/2005 pFax_03Oct2005_06-41-26 (2).tif |
| 2527 | AFNF013355 | AFNF013356 | AFNF013355 | AFNF013356 | 2 Discovery documents\McKelvey | 9/27/2005 pFax_27Sep2005_10-20-41 (2).tif |
| 2528 | AFNF013357 | AFNF013358 | AFNF013357 | AFNF013358 | 2 Discovery documents\McKelvey | 10/11/2005 pFax_10Oct2005_18-21-44 (2).tif |
| 2529 | AFNF013359 | AFNF013360 | AFNF013359 | AFNF013360 | 2 Discovery documents\McKelvey | 9/15/2005 pFax_15Sep2005_07-30-19 (2).tif |
| 2530 | AFNF013361 | AFNF013362 | AFNF013361 | AFNF013362 | 2 Discovery documents\McKelvey | 10/6/2005 pFax_06Oct2005_10-14-58 (2).tif |
| 2531 | AFNF013363 | AFNF013364 | AFNF013363 | AFNF013364 | 2 Discovery documents\McKelvey | 9/14/2005 pFax_14Sep2005_13-28-29 (4).tif |
| 2532 | AFNF013365 | AFNF013366 | AFNF013365 | AFNF013366 | 2 Discovery documents\McKelvey | 9/30/2005 pFax_30Sep2005_14-46-31 (2).tif |
| 2533 | AFNF013367 | AFNF013368 | AFNF013367 | AFNF013368 | 2 Discovery documents\McKelvey | 9/30/2005 pFax_30Sep2005_14-46-31 (2).tif |
| 2534 | AFNF013369 | AFNF013370 | AFNF013369 | AFNF013370 | 2 Discovery documents\McKelvey | 10/25/2005 pFax_25Oct2005_07-53-17 (2).tif |
| 2535 | AFNF013371 | AFNF013372 | AFNF013371 | AFNF013372 | 2 Discovery documents\McKelvey | 9/20/2005 pFax_20Sep2005_02-22-54 (4).tif |
| 2536 | AFNF013373 | AFNF013374 | AFNF013373 | AFNF013374 | 2 Discovery documents\McKelvey | 10/24/2005 pFax_26Sep2005_13-38-39 (4).tif |
| 2537 | AFNF013375 | AFNF013376 | AFNF013375 | AFNF013376 | 2 Discovery documents\McKelvey | 9/26/2005 pFax_26Sep2005_09-32-49 (2).tif |
| 2538 | AFNF013377 | AFNF013378 | AFNF013377 | AFNF013378 | 2 Discovery documents\McKelvey | 9/30/2005 pFax_29Sep2005_13-47-17 (2).tif |
| 2539 | AFNF013379 | AFNF013380 | AFNF013379 | AFNF013380 | 2 Discovery documents\McKelvey | 10/24/2005 pFax_23Oct2005_17-17-02 (2).tif |
| 2540 | AFNF013381 | AFNF013382 | AFNF013381 | AFNF013382 | 2 Discovery documents\McKelvey | 10/24/2005 pFax_22Sep2005_16-04-28 (3).tif |
| 2541 | AFNF013383 | AFNF013385 | AFNF013383 | AFNF013385 | 3 Discovery documents\McKelvey | 10/20/2005 pFax_19Oct2005_14-30-51 (3).tif |
| 2542 | AFNF013386 | AFNF013387 | AFNF013386 | AFNF013387 | 2 Discovery documents\McKelvey | 10/25/2005 pFax_25Oct2005_07-47-07 (2).tif |
| 2543 | AFNF013388 | AFNF013392 | AFNF013388 | AFNF013392 | 5 Discovery documents\McKelvey | 9/27/2005 pFax_27Sep2005_07-26-43 (3).tif |
| 2544 | AFNF013393 | AFNF013394 | AFNF013393 | AFNF013394 | 2 Discovery documents\McKelvey | 10/24/2005 pFax_20Sep2005_02-22-54 (4).tif |
| 2545 | AFNF013395 | AFNF013395 | AFNF013395 | AFNF013395 | 1 Discovery documents\McKelvey | 10/5/2005 smvd - proxy material - majority vote.zip(SMVD -[0066].PDF) |
| 2546 | AFNF013396 | AFNF013398 | AFNF013396 | AFNF013398 | 3 Discovery documents\McKelvey | 10/3/2005 pFax_03Oct2005_09-50-01 (2).tif |
| 2547 | AFNF013399 | AFNF013400 | AFNF013399 | AFNF013400 | 2 Discovery documents\McKelvey | 10/19/2005 pFax_19Oct2005_11-31-24 (2).tif |
| 2548 | AFNF013401 | AFNF013402 | AFNF013401 | AFNF013402 | 2 Discovery documents\McKelvey | 10/25/2005 SMVD - Proxy Voting 8-29-05.xls |
| 2549 | AFNF013403 | AFNF013408 | AFNF013403 | AFNF013408 | 6 Discovery documents\McKelvey | 10/24/2005 SMVD - Proxy Voting 8-29-05.xls |
| 2550 | AFNF013409 | AFNF013411 | AFNF013409 | AFNF013411 | 3 Discovery documents\McKelvey | 9/15/2005 pFax_15Sep2005_07-45-51 (2).tif |
| 2551 | AFNF013412 | AFNF013412 | AFNF013412 | AFNF013412 | 1 Discovery documents\McKelvey | 9/27/2005 pFax_27Sep2005_14-04-13 (2).tif |
| 2552 | AFNF013413 | AFNF013415 | AFNF013413 | AFNF013415 | 3 Discovery documents\McKelvey | 9/27/2005 pFax_27Sep2005_07-52-42 (2).tif |
| 2553 | AFNF013416 | AFNF013418 | AFNF013416 | AFNF013418 | 3 Discovery documents\McKelvey | 10/24/2005 pFax_24Oct2005_15-26-15 (2).tif |
| 2554 | AFNF013419 | AFNF013420 | AFNF013419 | AFNF013420 | 2 Discovery documents\McKelvey | 10/18/2005 pFax_18Oct2005_14-00-33 (3).tif |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 2525 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0045].PDF) | |
| 2526 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0046].PDF) | |
| 2527 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0047].PDF) | |
| 2528 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0048].PDF) | |
| 2529 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0049].PDF) | |
| 2530 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0050].PDF) | |
| 2531 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0051].PDF) | |
| 2532 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0052].PDF) | |
| 2533 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0053].PDF) | |
| 2534 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0054].PDF) | |
| 2535 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0055].PDF) | |
| 2536 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0056].PDF) | |
| 2537 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0057].PDF) | |
| 2538 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0058].PDF) | |
| 2539 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0059].PDF) | |
| 2540 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0060].PDF) | |
| 2541 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0061].PDF) | |
| 2542 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0062].PDF) | |
| 2543 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0063].PDF) | |
| 2544 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0064].PDF) | |
| 2545 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0065].PDF) | |
| 2546 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0066].PDF) | |
| 2547 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0067].PDF) | |
| 2548 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0068].PDF) | |
| 2549 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0069].PDF) | |
| 2550 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0070].PDF) | |
| 2551 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0071].PDF) | |
| 2552 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0072].PDF) | |
| 2553 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0073].PDF) | |
| 2554 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0074].PDF) | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 2525 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0046].PDF);HashCode: B2A777102E2756FB578046BBA17967A2;SHA256HashCode: | | |
| 2526 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0047].PDF);HashCode: 3C7639969EC8C4B449F6DF7DCCAECBED;SHA256HashCode: | | |
| 2527 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0048].PDF);HashCode: 6D79CA2000CFF5E53F6F49D2A1939BA9;SHA256HashCode: | | |
| 2528 | Creation Date: 10/11/2005;Modified Date: 10/11/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0049].PDF);HashCode: 0A6AE0377D3B1E3BD06D376EEAE74CA7;SHA256HashCode: | | |
| 2529 | Creation Date: 9/15/2005;Modified Date: 9/15/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0050].PDF);HashCode: 11A313CC171B0E777076FE8E4D36E7A3;SHA256HashCode: | | |
| 2530 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0051].PDF);HashCode: 6F105B6A7643CC7C5CD4C14B17B3388A;SHA256HashCode: | | |
| 2531 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0052].PDF);HashCode: 43271A45BF425F9CCBC6742D30B37033;SHA256HashCode: | | |
| 2532 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0053].PDF);HashCode: EEC21A2173B6066028E8F8B2F44E7A6F;SHA256HashCode: | | |
| 2533 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0054].PDF);HashCode: 3112C8966BB486B7F716C315F12C7333;SHA256HashCode: | | |
| 2534 | Creation Date: 10/25/2005;Modified Date: 10/25/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0055].PDF);HashCode: 62955A4AB872A11641CA672BA0DC7D4C;SHA256HashCode: | | |
| 2535 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0056].PDF);HashCode: 6386C1B386E39B462CF875A2E1A2268A;SHA256HashCode: | | |
| 2536 | Creation Date: 9/26/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0057].PDF);HashCode: 62F4A1502339484B5815B6FC16ECF24C;SHA256HashCode: | | |
| 2537 | Creation Date: 9/26/2005;Modified Date: 9/26/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0058].PDF);HashCode: 4A80C7184DAC270F5D93662A2C29D5F8;SHA256HashCode: | | |
| 2538 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0059].PDF);HashCode: C261A3A437AD04655DEFC74F867A24B4;SHA256HashCode: | | |
| 2539 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0060].PDF);HashCode: A116FECC20AE773999CC5183C04DCCEE;SHA256HashCode: | | |
| 2540 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0061].PDF);HashCode: 339B077FCCFF16A746E7204C7194921A;SHA256HashCode: | | |
| 2541 | Creation Date: 10/20/2005;Modified Date: 10/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0062].PDF);HashCode: 0757030E621E3ACBFEB283B12AF023F9;SHA256HashCode: | | |
| 2542 | Creation Date: 10/25/2005;Modified Date: 10/25/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0063].PDF);HashCode: C60BE6CFC1F8E1DAE740116C0BE30B3A;SHA256HashCode: | | |
| 2543 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0064].PDF);HashCode: D789485FC293D0EBE1DDBAD5E149F428;SHA256HashCode: | | |
| 2544 | Creation Date: 9/20/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0065].PDF);HashCode: 87798359B20538F21A532C3C7149E2E1;SHA256HashCode: | | |
| 2545 | Creation Date: 10/5/2005;Modified Date: 10/5/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0066].PDF);HashCode: 28773CCEB928B7E08971C0C1ADAAF181;SHA256HashCode: | | |
| 2546 | Creation Date: 10/3/2005;Modified Date: 10/3/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0067].PDF);HashCode: 9D8CFB77D02C25D863FE4109105F9B8E;SHA256HashCode: | | |
| 2547 | Creation Date: 10/19/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0068].PDF);HashCode: 7EDD534BDF327346C6A330440D25AEDD;SHA256HashCode: | | |
| 2548 | Creation Date: 10/25/2005;Modified Date: 10/25/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0069].PDF);HashCode: 901DA2D31ACE15E1F6A5AF24B82952EE;SHA256HashCode: | | |
| 2549 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0070].PDF);HashCode: 493CC6FDA7708934B9B0187EFFD40E33;SHA256HashCode: | | |
| 2550 | Creation Date: 9/15/2005;Modified Date: 9/15/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0071].PDF);HashCode: EC39C2B5E38E59F715B0E3A76AB8F967;SHA256HashCode: | | |
| 2551 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0072].PDF);HashCode: A25865A4BFEDAA9F83FC5BDB75E2CD3F;SHA256HashCode: | | |
| 2552 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0073].PDF);HashCode: DA85F95728AE6ADF3FE2FF2B2100DB79;SHA256HashCode: | | |
| 2553 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0074].PDF);HashCode: 5F7EA6F5DE2FA0CD06993C12C1A6A7B8;SHA256HashCode: | | |
| 2554 | Creation Date: 10/18/2005;Modified Date: 10/18/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0075].PDF);HashCode: 13296AEBF42E3F0AA4E033912EE9FDF0;SHA256HashCode: | | |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | | | | | | |
| 2555 | AFNF013421 | AFNF013421 | AFNF013421 | AFNF013421 | 1 | Discovery documents\McKelvey | 10/20/2005 | pFax_19Oct2005_15-45-44 (2).tif |
| 2556 | AFNF013422 | AFNF013423 | AFNF013422 | AFNF013423 | 2 | Discovery documents\McKelvey | 9/21/2005 | pFax_20Sep2005_23-47-42 (4).tif |
| 2557 | AFNF013424 | AFNF013430 | AFNF013424 | AFNF013430 | 7 | Discovery documents\McKelvey | 10/12/2005 | pFax_13Sep2005_13-23-45 (2).tif |
| 2558 | AFNF013431 | AFNF013432 | AFNF013431 | AFNF013432 | 2 | Discovery documents\McKelvey | 10/24/2005 | pFax_13Sep2005_13-23-45 (2).tif |
| 2559 | AFNF013433 | AFNF013434 | AFNF013433 | AFNF013434 | 2 | Discovery documents\McKelvey | 10/7/2005 | pFax_07Oct2005_13-38-23 (4).tif |
| 2560 | AFNF013435 | AFNF013436 | AFNF013435 | AFNF013436 | 2 | Discovery documents\McKelvey | 9/14/2005 | pFax_14Sep2005_04-56-24 (2).tif |
| 2561 | AFNF013437 | AFNF013440 | AFNF013437 | AFNF013440 | 4 | Discovery documents\McKelvey | 9/19/2005 | pFax_17Sep2005_07-59-40 (2).tif |
| 2562 | AFNF013441 | AFNF013442 | AFNF013441 | AFNF013442 | 2 | Discovery documents\McKelvey | 9/20/2005 | pFax_20Sep2005_07-04-29 (2).tif |
| 2563 | AFNF013443 | AFNF013444 | AFNF013443 | AFNF013444 | 2 | Discovery documents\McKelvey | 9/30/2005 | pFax_29Sep2005_10-35-32 (2).tif |
| 2564 | AFNF013445 | AFNF013449 | AFNF013445 | AFNF013449 | 5 | Discovery documents\McKelvey | 9/12/2005 | pFax_31Aug2005_10-12-35 (3).tif |
| 2565 | AFNF013450 | AFNF013451 | AFNF013450 | AFNF013451 | 2 | Discovery documents\McKelvey | 9/27/2005 | pFax_27Sep2005_07-29-56 (2).tif |
| 2566 | AFNF013452 | AFNF013454 | AFNF013452 | AFNF013454 | 3 | Discovery documents\McKelvey | 9/27/2005 | smvd - proxy material - majority vote.zip(SMVD -[0087].PDF) |
| 2567 | AFNF013455 | AFNF013456 | AFNF013455 | AFNF013456 | 2 | Discovery documents\McKelvey | 9/14/2005 | pFax_14Sep2005_09-24-02 (2).tif |
| 2568 | AFNF013457 | AFNF013459 | AFNF013457 | AFNF013459 | 3 | Discovery documents\McKelvey | 10/24/2005 | pFax_31Aug2005_10-12-35 (3).tif |
| 2569 | AFNF013460 | AFNF013462 | AFNF013460 | AFNF013462 | 3 | Discovery documents\McKelvey | 9/23/2005 | pFax_22Sep2005_08-48-39 (2).tif |
| 2570 | AFNF013463 | AFNF013464 | AFNF013463 | AFNF013464 | 2 | Discovery documents\McKelvey | 9/20/2005 | pFax_20Sep2005_11-02-19 (2).tif |
| 2571 | AFNF013465 | AFNF013466 | AFNF013465 | AFNF013466 | 2 | Discovery documents\McKelvey | 10/6/2005 | pFax_06Oct2005_12-03-57 (2).tif |
| 2572 | AFNF013467 | AFNF013473 | AFNF013467 | AFNF013473 | 7 | Discovery documents\McKelvey | 10/24/2005 | pFax_15Sep2005_09-15-34 (2).tif |
| 2573 | AFNF013474 | AFNF013475 | AFNF013474 | AFNF013475 | 2 | Discovery documents\McKelvey | 10/6/2005 | pFax_06Oct2005_15-45-08 (2).tif |
| 2574 | AFNF013476 | AFNF013477 | AFNF013476 | AFNF013477 | 2 | Discovery documents\McKelvey | 10/6/2005 | pFax_06Oct2005_14-22-11 (2).tif |
| 2575 | AFNF013478 | AFNF013479 | AFNF013478 | AFNF013479 | 2 | Discovery documents\McKelvey | 9/21/2005 | pFax_21Sep2005_14-17-32 (2).tif |
| 2576 | AFNF013480 | AFNF013481 | AFNF013480 | AFNF013481 | 2 | Discovery documents\McKelvey | 9/30/2005 | pFax_29Sep2005_13-47-17 (2).tif |
| 2577 | AFNF013482 | AFNF013501 | AFNF013482 | AFNF013501 | 20 | Discovery documents\McKelvey | 9/29/2005 | pFax_29Sep2005_06-26-57 (4).tif |
| 2578 | AFNF013502 | AFNF013504 | AFNF013502 | AFNF013504 | 3 | Discovery documents\McKelvey | 10/19/2005 | pFax_16Sep2005_09-59-26 (3).tif |
| 2579 | AFNF013505 | AFNF013506 | AFNF013505 | AFNF013506 | 2 | Discovery documents\McKelvey | 9/19/2005 | pFax_19Sep2005_13-06-03 (2).tif |
| 2580 | AFNF013507 | AFNF013508 | AFNF013507 | AFNF013508 | 2 | Discovery documents\McKelvey | 9/23/2005 | pFax_21Sep2005_16-24-15 (2).tif |
| 2581 | AFNF013509 | AFNF013510 | AFNF013509 | AFNF013510 | 2 | Discovery documents\McKelvey | 9/28/2005 | pFax_28Sep2005_06-34-27 (2).tif |
| 2582 | AFNF013511 | AFNF013512 | AFNF013511 | AFNF013512 | 2 | Discovery documents\McKelvey | 10/24/2005 | pFax_14Sep2005_10-14-34 (2).tif |
| 2583 | AFNF013513 | AFNF013516 | AFNF013513 | AFNF013516 | 4 | Discovery documents\McKelvey | 10/24/2005 | pFax_06Oct2005_04-38-31 (2).tif |
| 2584 | AFNF013517 | AFNF013519 | AFNF013517 | AFNF013519 | 3 | Discovery documents\McKelvey | 9/26/2005 | pFax_26Sep2005_11-24-49 (2).tif |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 2555 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0075].PDF) | |
| 2556 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0076].PDF) | |
| 2557 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0077].PDF) | |
| 2558 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0078].PDF) | |
| 2559 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0079].PDF) | |
| 2560 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0080].PDF) | |
| 2561 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0081].PDF) | |
| 2562 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0082].PDF) | |
| 2563 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0083].PDF) | |
| 2564 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0084].PDF) | |
| 2565 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0085].PDF) | |
| 2566 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0086].PDF) | |
| 2567 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0087].PDF) | |
| 2568 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0088].PDF) | |
| 2569 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0089].PDF) | |
| 2570 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0090].PDF) | |
| 2571 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0091].PDF) | |
| 2572 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0092].PDF) | |
| 2573 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0093].PDF) | |
| 2574 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0094].PDF) | |
| 2575 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0095].PDF) | |
| 2576 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0096].PDF) | |
| 2577 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0097].PDF) | |
| 2578 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0098].PDF) | |
| 2579 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0099].PDF) | |
| 2580 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0100].PDF) | |
| 2581 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0101].PDF) | |
| 2582 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0102].PDF) | |
| 2583 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0103].PDF) | |
| 2584 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0104].PDF) | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | | |
| 2555 | Creation Date: 10/20/2005;Modified Date: 10/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0076].PDF);HashCode: BF5DBF54E9CEB550E91A603111999027;SHA256HashCode: | | |
| 2556 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0077].PDF);HashCode: FF42C672D8CFCB2E36517A53003EAEB9;SHA256HashCode: | | |
| 2557 | Creation Date: 9/13/2005;Modified Date: 10/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0078].PDF);HashCode: 2227A48D3203A7F213442D9C1ACF858D;SHA256HashCode: | | |
| 2558 | Creation Date: 9/13/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0079].PDF);HashCode: D3D6F56A89562EDCA789932AFC1D91C4;SHA256HashCode: | | |
| 2559 | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0080].PDF);HashCode: 2D81E92713E591FF362C9AF151F118E8;SHA256HashCode: | | |
| 2560 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0081].PDF);HashCode: 601D5A498A5356D7B43D0B0F477997EF;SHA256HashCode: | | |
| 2561 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0082].PDF);HashCode: 6765923650634FABC7FBCA540180D9CF;SHA256HashCode: | | |
| 2562 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0083].PDF);HashCode: 7F74BC0046EF8E0B0FEB531D5734EAA9;SHA256HashCode: | | |
| 2563 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0084].PDF);HashCode: D976A9F32D41DAF541616340D76ED6A7;SHA256HashCode: | | |
| 2564 | Creation Date: 9/12/2005;Modified Date: 9/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0085].PDF);HashCode: 2A8F7394CB6B0EF6E957F4A263F1A3DD;SHA256HashCode: | | |
| 2565 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0086].PDF);HashCode: DD2DD7E5B66B34FBB9C93C32E192F576;SHA256HashCode: | | |
| 2566 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0087].PDF);HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: | | |
| 2567 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0088].PDF);HashCode: 67E98C3321611E414C02FC52709006DE;SHA256HashCode: | | |
| 2568 | Creation Date: 9/12/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0089].PDF);HashCode: F2107293493DFEC833C30825E551F5DB;SHA256HashCode: | | |
| 2569 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0090].PDF);HashCode: 079918373F162685FED090A82DD7F39B;SHA256HashCode: | | |
| 2570 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0091].PDF);HashCode: D07BF50A2592C770CE0EC036B6DA6D34;SHA256HashCode: | | |
| 2571 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0092].PDF);HashCode: 175C218A3EC588822323E3A6D0959CF9;SHA256HashCode: | | |
| 2572 | Creation Date: 9/15/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0093].PDF);HashCode: D0B230BA8E69E8F16D174B0B1EDF0BFA;SHA256HashCode: | | |
| 2573 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0094].PDF);HashCode: DE1F440CA55AF9CAB58F21EDD5C6112F;SHA256HashCode: | | |
| 2574 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0095].PDF);HashCode: AAE655F14708A47B572D8226566C54A5;SHA256HashCode: | | |
| 2575 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0096].PDF);HashCode: 45EA3ADA2DEB15F9C16B16F7C72142EE;SHA256HashCode: | | |
| 2576 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0097].PDF);HashCode: 7B9A90A8FA046290A55B732791B1B8B5;SHA256HashCode: | | |
| 2577 | Creation Date: 9/29/2005;Modified Date: 9/29/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0098].PDF);HashCode: 66920577DD1B0EFC1B1C2B30D5F7556F;SHA256HashCode: | | |
| 2578 | Creation Date: 9/16/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0099].PDF);HashCode: 74E013C7813CA946EE1E4C50047FEB63;SHA256HashCode: | | |
| 2579 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0100].PDF);HashCode: 38259DC90225F5D96A226F81A57F93EE;SHA256HashCode: | | |
| 2580 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0101].PDF);HashCode: 8DD9BE6C8FD89B02D57B93CC36908E26;SHA256HashCode: | | |
| 2581 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0102].PDF);HashCode: 7C6200C3059B42B36849D13BC3003487;SHA256HashCode: | | |
| 2582 | Creation Date: 9/14/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0103].PDF);HashCode: E15EFE2EB9A17323AD8FED7FF3B1CF1C;SHA256HashCode: | | |
| 2583 | Creation Date: 10/6/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0104].PDF);HashCode: 1299A0B38F69176EE44FA72BB3E63CAB;SHA256HashCode: | | |
| 2584 | Creation Date: 9/26/2005;Modified Date: 9/26/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0105].PDF);HashCode: 5842E8413FFBCD587975C2BB5BF46726;SHA256HashCode: | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 2585 | AFNF013520 | AFNF013523 | AFNF013520 | AFNF013523 | 4 | Discovery documents\McKelvey | 10/7/2005 | pFax_07Oct2005_07-27-32 (2).tif |
| 2586 | AFNF013524 | AFNF013529 | AFNF013524 | AFNF013529 | 6 | Discovery documents\McKelvey | 10/24/2005 | SMVD - Proxy Voting 8-29-05.xls |
| 2587 | AFNF013530 | AFNF013535 | AFNF013530 | AFNF013535 | 6 | Discovery documents\McKelvey | 10/24/2005 | SMVD - Proxy Voting 8-29-05.xls |
| 2588 | AFNF013536 | AFNF013538 | AFNF013536 | AFNF013538 | 3 | Discovery documents\McKelvey | 9/15/2005 | pFax_15Sep2005_07-45-51 (2).tif |
| 2589 | AFNF013539 | AFNF013541 | AFNF013539 | AFNF013541 | 3 | Discovery documents\McKelvey | 9/15/2005 | pFax_15Sep2005_07-45-51 (2).tif |
| 2590 | AFNF013542 | AFNF013544 | AFNF013542 | AFNF013544 | 3 | Discovery documents\McKelvey | 9/15/2005 | pFax_15Sep2005_07-45-51 (2).tif |
| 2591 | AFNF013545 | AFNF013547 | AFNF013545 | AFNF013547 | 3 | Discovery documents\McKelvey | 9/15/2005 | pFax_15Sep2005_07-45-51 (2).tif |
| 2592 | AFNF013548 | AFNF013548 | AFNF013548 | AFNF013548 | 1 | Discovery documents\McKelvey | 9/27/2005 | pFax_27Sep2005_14-04-13 (2).tif |
| 2593 | AFNF013549 | AFNF013549 | AFNF013549 | AFNF013549 | 1 | Discovery documents\McKelvey | 9/27/2005 | pFax_27Sep2005_14-04-13 (2).tif |
| 2594 | AFNF013550 | AFNF013550 | AFNF013550 | AFNF013550 | 1 | Discovery documents\McKelvey | 9/27/2005 | pFax_27Sep2005_14-04-13 (2).tif |
| 2595 | AFNF013551 | AFNF013551 | AFNF013551 | AFNF013551 | 1 | Discovery documents\McKelvey | 9/27/2005 | pFax_27Sep2005_14-04-13 (2).tif |
| 2596 | AFNF013552 | AFNF013554 | AFNF013552 | AFNF013554 | 3 | Discovery documents\McKelvey | 9/27/2005 | pFax_27Sep2005_07-52-42 (2).tif |
| 2597 | AFNF013555 | AFNF013557 | AFNF013555 | AFNF013557 | 3 | Discovery documents\McKelvey | 9/27/2005 | pFax_27Sep2005_07-52-42 (2).tif |
| 2598 | AFNF013558 | AFNF013560 | AFNF013558 | AFNF013560 | 3 | Discovery documents\McKelvey | 9/27/2005 | pFax_27Sep2005_07-52-42 (2).tif |
| 2599 | AFNF013561 | AFNF013563 | AFNF013561 | AFNF013563 | 3 | Discovery documents\McKelvey | 9/27/2005 | pFax_27Sep2005_07-52-42 (2).tif |
| 2600 | AFNF013564 | AFNF013565 | AFNF013564 | AFNF013565 | 2 | Discovery documents\McKelvey | 10/18/2005 | pFax_18Oct2005_14-00-33 (3).tif |
| 2601 | AFNF013566 | AFNF013567 | AFNF013566 | AFNF013567 | 2 | Discovery documents\McKelvey | 10/18/2005 | pFax_18Oct2005_14-00-33 (3).tif |
| 2602 | AFNF013568 | AFNF013569 | AFNF013568 | AFNF013569 | 2 | Discovery documents\McKelvey | 10/18/2005 | pFax_18Oct2005_14-00-33 (3).tif |
| 2603 | AFNF013570 | AFNF013571 | AFNF013570 | AFNF013571 | 2 | Discovery documents\McKelvey | 10/18/2005 | pFax_18Oct2005_14-00-33 (3).tif |
| 2604 | AFNF013572 | AFNF013572 | AFNF013572 | AFNF013572 | 1 | Discovery documents\McKelvey | 10/20/2005 | pFax_19Oct2005_15-45-44 (2).tif |
| 2605 | AFNF013573 | AFNF013573 | AFNF013573 | AFNF013573 | 1 | Discovery documents\McKelvey | 10/20/2005 | pFax_19Oct2005_15-45-44 (2).tif |
| 2606 | AFNF013574 | AFNF013574 | AFNF013574 | AFNF013574 | 1 | Discovery documents\McKelvey | 10/20/2005 | pFax_19Oct2005_15-45-44 (2).tif |
| 2607 | AFNF013575 | AFNF013575 | AFNF013575 | AFNF013575 | 1 | Discovery documents\McKelvey | 10/20/2005 | pFax_19Oct2005_15-45-44 (2).tif |
| 2608 | AFNF013576 | AFNF013577 | AFNF013576 | AFNF013577 | 2 | Discovery documents\McKelvey | 9/21/2005 | pFax_20Sep2005_23-47-42 (4).tif |
| 2609 | AFNF013578 | AFNF013579 | AFNF013578 | AFNF013579 | 2 | Discovery documents\McKelvey | 9/21/2005 | pFax_20Sep2005_23-47-42 (4).tif |
| 2610 | AFNF013580 | AFNF013581 | AFNF013580 | AFNF013581 | 2 | Discovery documents\McKelvey | 9/21/2005 | pFax_20Sep2005_23-47-42 (4).tif |
| 2611 | AFNF013582 | AFNF013583 | AFNF013582 | AFNF013583 | 2 | Discovery documents\McKelvey | 9/21/2005 | pFax_20Sep2005_23-47-42 (4).tif |
| 2612 | AFNF013584 | AFNF013590 | AFNF013584 | AFNF013590 | 7 | Discovery documents\McKelvey | 10/12/2005 | pFax_13Sep2005_13-23-45 (2).tif |
| 2613 | AFNF013591 | AFNF013597 | AFNF013591 | AFNF013597 | 7 | Discovery documents\McKelvey | 10/12/2005 | pFax_13Sep2005_13-23-45 (2).tif |
| 2614 | AFNF013598 | AFNF013604 | AFNF013598 | AFNF013604 | 7 | Discovery documents\McKelvey | 10/12/2005 | pFax_13Sep2005_13-23-45 (2).tif |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2585 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0105].PDF) | |
| 2586 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Proxy Voting 8-29-05(1).pdf | |
| 2587 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Proxy Voting 8-29-05.pdf | |
| 2588 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - RALPH KATZ PROXY 9.15.05(1).PDF | |
| 2589 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Ralph Katz Proxy 9.15.05(2).pdf | |
| 2590 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Ralph Katz Proxy 9.15.05(3).pdf | |
| 2591 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - RALPH KATZ PROXY 9.15.05.PDF | |
| 2592 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - RALPH KATZ PROXY ADJUSTMENT 9.15.05(1).PDF | |
| 2593 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Ralph Katz Proxy Adjustment 9.15.05(2).pdf | |
| 2594 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Ralph Katz Proxy Adjustment 9.15.05(3).pdf | |
| 2595 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - RALPH KATZ PROXY ADJUSTMENT 9.15.05.PDF | |
| 2596 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - RANDY ABELES PROXY 9.26.05(1).PDF | |
| 2597 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Randy Abeles Proxy 9.26.05(2).pdf | |
| 2598 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Randy Abeles Proxy 9.26.05(3).pdf | |
| 2599 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - RANDY ABELES PROXY 9.26.05.PDF | |
| 2600 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - RESEARCH CAPITAL PROXY 10.18.05(1).PDF | |
| 2601 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Research Capital Proxy 10.18.05(2).pdf | |
| 2602 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Research Capital Proxy 10.18.05(3).pdf | |
| 2603 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - RESEARCH CAPITAL PROXY 10.18.05.PDF | |
| 2604 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - RICARDO REQUENA PROXY 10.20.05(1).PDF | |
| 2605 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Ricardo Requena Proxy 10.20.05(2).pdf | |
| 2606 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Ricardo Requena Proxy 10.20.05(3).pdf | |
| 2607 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - RICARDO REQUENA PROXY 10.20.05.PDF | |
| 2608 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - RICHARD HIMMELMAN PROXY 9.20.05(1).PDF | |
| 2609 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Richard Himmelman Proxy 9.20.05(2).pdf | |
| 2610 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Richard Himmelman Proxy 9.20.05(3).pdf | |
| 2611 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - RICHARD HIMMELMAN PROXY 9.20.05.PDF | |
| 2612 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - RICHARD SEIFERT TRUST PROXY 9.12.05(1).PDF | |
| 2613 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Richard Seifert Trust Proxy 9.12.05(2).pdf | |
| 2614 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Richard Seifert Trust Proxy 9.12.05(3).pdf | |

| | | P | Q |
|---|---|---|---|
| 1 | OtherProps | ResponsiveTerms | CustomMessage |
| 2585 | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0106].PDF);HashCode: CE7DA332CE8C22FA427E4B08822AD506;SHA256HashCode: | | |
| 2586 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 493C6FDA7708934B9B0187EFFD40E33;SHA256HashCode: 69E7939FA66F52630908AC07AF58AB6469C437422A8962000A9E7142CF3C4F3E | | |
| 2587 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 493C6FDA7708934B9B0187EFFD40E33;SHA256HashCode: 69E7939FA66F52630908AC07AF58AB6469C437422A8962000A9E7142CF3C4F3E | | |
| 2588 | Creation Date: 9/15/2005;Modified Date: 9/15/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: EC39C2B5E38E59F715B0E3A76AB8F967;SHA256HashCode: 773F1936ADC502D3C0CF4FFA241A46BFBBBCE58C2CC63DEF50C0B25AA4F546C7 | | |
| 2589 | Creation Date: 9/15/2005;Modified Date: 9/15/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: EC39C2B5E38E59F715B0E3A76AB8F967;SHA256HashCode: 773F1936ADC502D3C0CF4FFA241A46BFBBBCE58C2CC63DEF50C0B25AA4F546C7 | | |
| 2590 | Creation Date: 9/15/2005;Modified Date: 9/15/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: EC39C2B5E38E59F715B0E3A76AB8F967;SHA256HashCode: 773F1936ADC502D3C0CF4FFA241A46BFBBBCE58C2CC63DEF50C0B25AA4F546C7 | | |
| 2591 | Creation Date: 9/15/2005;Modified Date: 9/15/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: EC39C2B5E38E59F715B0E3A76AB8F967;SHA256HashCode: 773F1936ADC502D3C0CF4FFA241A46BFBBBCE58C2CC63DEF50C0B25AA4F546C7 | | |
| 2592 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: A25865A4BFEDAA9F83FC5BDB75E2CD3F;SHA256HashCode: 420451AEBCE8D3593B7822E29160D316CDB0548A4C6CA306CA138F565AB8E2F8 | | |
| 2593 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: A25865A4BFEDAA9F83FC5BDB75E2CD3F;SHA256HashCode: 420451AEBCE8D3593B7822E29160D316CDB0548A4C6CA306CA138F565AB8E2F8 | | |
| 2594 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: A25865A4BFEDAA9F83FC5BDB75E2CD3F;SHA256HashCode: 420451AEBCE8D3593B7822E29160D316CDB0548A4C6CA306CA138F565AB8E2F8 | | |
| 2595 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: A25865A4BFEDAA9F83FC5BDB75E2CD3F;SHA256HashCode: 420451AEBCE8D3593B7822E29160D316CDB0548A4C6CA306CA138F565AB8E2F8 | | |
| 2596 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: DA85F95728AE6ADF3FE2FF2B2100DB79;SHA256HashCode: 139B25B2D7A5F1A39AE4A499BDC92991D2D9601354866FA8F9B51C2D41A2578B | | |
| 2597 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: DA85F95728AE6ADF3FE2FF2B2100DB79;SHA256HashCode: 139B25B2D7A5F1A39AE4A499BDC92991D2D9601354866FA8F9B51C2D41A2578B | | |
| 2598 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: DA85F95728AE6ADF3FE2FF2B2100DB79;SHA256HashCode: 139B25B2D7A5F1A39AE4A499BDC92991D2D9601354866FA8F9B51C2D41A2578B | | |
| 2599 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: DA85F95728AE6ADF3FE2FF2B2100DB79;SHA256HashCode: 139B25B2D7A5F1A39AE4A499BDC92991D2D9601354866FA8F9B51C2D41A2578B | | |
| 2600 | Creation Date: 10/18/2005;Modified Date: 10/18/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 13296AEBF42E3F0AA4E033912EE9FDF0;SHA256HashCode: 37345D0FF3AA1A90409F233851468C41236590B4861EB8A865968F85953E1F8 | | |
| 2601 | Creation Date: 10/18/2005;Modified Date: 10/18/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 13296AEBF42E3F0AA4E033912EE9FDF0;SHA256HashCode: 37345D0FF3AA1A90409F233851468C41236590B4861EB8A865968F85953E1F8 | | |
| 2602 | Creation Date: 10/18/2005;Modified Date: 10/18/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 13296AEBF42E3F0AA4E033912EE9FDF0;SHA256HashCode: 37345D0FF3AA1A90409F233851468C41236590B4861EB8A865968F85953E1F8 | | |
| 2603 | Creation Date: 10/18/2005;Modified Date: 10/18/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 13296AEBF42E3F0AA4E033912EE9FDF0;SHA256HashCode: 37345D0FF3AA1A90409F233851468C41236590B4861EB8A865968F85953E1F8 | | |
| 2604 | Creation Date: 10/20/2005;Modified Date: 10/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: BF5DBF54E9CEB550E91A603111999027;SHA256HashCode: 231DC7D9FF061F64ED2B3A184FD564FC499B2CFE809D26909658AFB92F1E494E | | |
| 2605 | Creation Date: 10/20/2005;Modified Date: 10/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: BF5DBF54E9CEB550E91A603111999027;SHA256HashCode: 231DC7D9FF061F64ED2B3A184FD564FC499B2CFE809D26909658AFB92F1E494E | | |
| 2606 | Creation Date: 10/20/2005;Modified Date: 10/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: BF5DBF54E9CEB550E91A603111999027;SHA256HashCode: 231DC7D9FF061F64ED2B3A184FD564FC499B2CFE809D26909658AFB92F1E494E | | |
| 2607 | Creation Date: 10/20/2005;Modified Date: 10/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: BF5DBF54E9CEB550E91A603111999027;SHA256HashCode: 231DC7D9FF061F64ED2B3A184FD564FC499B2CFE809D26909658AFB92F1E494E | | |
| 2608 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: FF42C672D8CFCB2E36517A53003EAEB9;SHA256HashCode: 5624CD33EB9F5FA6DABE7771AFC95C2F70E2F81544B14FD527A5D5D7CDD015D2 | | |
| 2609 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: FF42C672D8CFCB2E36517A53003EAEB9;SHA256HashCode: 5624CD33EB9F5FA6DABE7771AFC95C2F70E2F81544B14FD527A5D5D7CDD015D2 | | |
| 2610 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: FF42C672D8CFCB2E36517A53003EAEB9;SHA256HashCode: 5624CD33EB9F5FA6DABE7771AFC95C2F70E2F81544B14FD527A5D5D7CDD015D2 | | |
| 2611 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: FF42C672D8CFCB2E36517A53003EAEB9;SHA256HashCode: 5624CD33EB9F5FA6DABE7771AFC95C2F70E2F81544B14FD527A5D5D7CDD015D2 | | |
| 2612 | Creation Date: 9/13/2005;Modified Date: 10/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 2227A48D3203A7F213442D9C1ACF858D;SHA256HashCode: 5F07146D392486201A7703CB54A7A03796EFF8338C992F884D9049ECF359EC55 | | |
| 2613 | Creation Date: 9/13/2005;Modified Date: 10/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 2227A48D3203A7F213442D9C1ACF858D;SHA256HashCode: 5F07146D392486201A7703CB54A7A03796EFF8338C992F884D9049ECF359EC55 | | |
| 2614 | Creation Date: 9/13/2005;Modified Date: 10/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 2227A48D3203A7F213442D9C1ACF858D;SHA256HashCode: 5F07146D392486201A7703CB54A7A03796EFF8338C992F884D9049ECF359EC55 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 2615 | AFNF013605 | AFNF013611 | AFNF013605 | AFNF013611 | 7 | Discovery documents\McKelvey | 10/12/2005 pFax_13Sep2005_13-23-45 (2).tif |
| 2616 | AFNF013612 | AFNF013613 | AFNF013612 | AFNF013613 | 2 | Discovery documents\McKelvey | 10/24/2005 pFax_13Sep2005_13-23-45 (2).tif |
| 2617 | AFNF013614 | AFNF013615 | AFNF013614 | AFNF013615 | 2 | Discovery documents\McKelvey | 10/24/2005 pFax_13Sep2005_13-23-45 (2).tif |
| 2618 | AFNF013616 | AFNF013617 | AFNF013616 | AFNF013617 | 2 | Discovery documents\McKelvey | 10/24/2005 pFax_13Sep2005_13-23-45 (2).tif |
| 2619 | AFNF013618 | AFNF013619 | AFNF013618 | AFNF013619 | 2 | Discovery documents\McKelvey | 10/24/2005 pFax_13Sep2005_13-23-45 (2).tif |
| 2620 | AFNF013620 | AFNF013621 | AFNF013620 | AFNF013621 | 2 | Discovery documents\McKelvey | 10/7/2005 pFax_07Oct2005_13-38-23 (4).tif |
| 2621 | AFNF013622 | AFNF013623 | AFNF013622 | AFNF013623 | 2 | Discovery documents\McKelvey | 10/7/2005 pFax_07Oct2005_13-38-23 (4).tif |
| 2622 | AFNF013624 | AFNF013625 | AFNF013624 | AFNF013625 | 2 | Discovery documents\McKelvey | 10/7/2005 pFax_07Oct2005_13-38-23 (4).tif |
| 2623 | AFNF013626 | AFNF013627 | AFNF013626 | AFNF013627 | 2 | Discovery documents\McKelvey | 10/7/2005 pFax_07Oct2005_13-38-23 (4).tif |
| 2624 | AFNF013628 | AFNF013629 | AFNF013628 | AFNF013629 | 2 | Discovery documents\McKelvey | 9/14/2005 pFax_14Sep2005_04-56-24 (2).tif |
| 2625 | AFNF013630 | AFNF013631 | AFNF013630 | AFNF013631 | 2 | Discovery documents\McKelvey | 9/14/2005 pFax_14Sep2005_04-56-24 (2).tif |
| 2626 | AFNF013632 | AFNF013633 | AFNF013632 | AFNF013633 | 2 | Discovery documents\McKelvey | 9/14/2005 pFax_14Sep2005_04-56-24 (2).tif |
| 2627 | AFNF013634 | AFNF013635 | AFNF013634 | AFNF013635 | 2 | Discovery documents\McKelvey | 9/14/2005 pFax_14Sep2005_04-56-24 (2).tif |
| 2628 | AFNF013636 | AFNF013639 | AFNF013636 | AFNF013639 | 4 | Discovery documents\McKelvey | 9/19/2005 pFax_17Sep2005_07-59-40 (2).tif |
| 2629 | AFNF013640 | AFNF013643 | AFNF013640 | AFNF013643 | 4 | Discovery documents\McKelvey | 9/19/2005 pFax_17Sep2005_07-59-40 (2).tif |
| 2630 | AFNF013644 | AFNF013647 | AFNF013644 | AFNF013647 | 4 | Discovery documents\McKelvey | 9/19/2005 pFax_17Sep2005_07-59-40 (2).tif |
| 2631 | AFNF013648 | AFNF013651 | AFNF013648 | AFNF013651 | 4 | Discovery documents\McKelvey | 9/19/2005 pFax_17Sep2005_07-59-40 (2).tif |
| 2632 | AFNF013652 | AFNF013653 | AFNF013652 | AFNF013653 | 2 | Discovery documents\McKelvey | 9/20/2005 pFax_20Sep2005_07-04-29 (2).tif |
| 2633 | AFNF013654 | AFNF013655 | AFNF013654 | AFNF013655 | 2 | Discovery documents\McKelvey | 9/20/2005 pFax_20Sep2005_07-04-29 (2).tif |
| 2634 | AFNF013656 | AFNF013657 | AFNF013656 | AFNF013657 | 2 | Discovery documents\McKelvey | 9/20/2005 pFax_20Sep2005_07-04-29 (2).tif |
| 2635 | AFNF013658 | AFNF013659 | AFNF013658 | AFNF013659 | 2 | Discovery documents\McKelvey | 9/20/2005 pFax_20Sep2005_07-04-29 (2).tif |
| 2636 | AFNF013660 | AFNF013661 | AFNF013660 | AFNF013661 | 2 | Discovery documents\McKelvey | 9/30/2005 pFax_29Sep2005_10-35-32 (2).tif |
| 2637 | AFNF013662 | AFNF013663 | AFNF013662 | AFNF013663 | 2 | Discovery documents\McKelvey | 9/30/2005 pFax_29Sep2005_10-35-32 (2).tif |
| 2638 | AFNF013664 | AFNF013665 | AFNF013664 | AFNF013665 | 2 | Discovery documents\McKelvey | 9/30/2005 pFax_29Sep2005_10-35-32 (2).tif |
| 2639 | AFNF013666 | AFNF013667 | AFNF013666 | AFNF013667 | 2 | Discovery documents\McKelvey | 9/30/2005 pFax_29Sep2005_10-35-32 (2).tif |
| 2640 | AFNF013668 | AFNF013672 | AFNF013668 | AFNF013672 | 5 | Discovery documents\McKelvey | 9/12/2005 pFax_31Aug2005_10-12-35 (3).tif |
| 2641 | AFNF013673 | AFNF013677 | AFNF013673 | AFNF013677 | 5 | Discovery documents\McKelvey | 9/12/2005 pFax_31Aug2005_10-12-35 (3).tif |
| 2642 | AFNF013678 | AFNF013682 | AFNF013678 | AFNF013682 | 5 | Discovery documents\McKelvey | 9/12/2005 pFax_31Aug2005_10-12-35 (3).tif |
| 2643 | AFNF013683 | AFNF013687 | AFNF013683 | AFNF013687 | 5 | Discovery documents\McKelvey | 9/12/2005 pFax_31Aug2005_10-12-35 (3).tif |
| 2644 | AFNF013688 | AFNF013689 | AFNF013688 | AFNF013689 | 2 | Discovery documents\McKelvey | 9/27/2005 pFax_27Sep2005_07-29-56 (2).tif |

| | I | J | | | | |
|---|---|---|---|---|---|---|
| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
| 2615 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - RICHARD SEIFERT TRUST PROXY 9.12.05.PDF | |
| 2616 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - RITA SEIFERT TRUST PROXY 9.12.05(1).PDF | |
| 2617 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Rita Seifert Trust Proxy 9.12.05(2).pdf | |
| 2618 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Rita Seifert Trust Proxy 9.12.05(3).pdf | |
| 2619 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - RITA SEIFERT TRUST PROXY 9.12.05.PDF | |
| 2620 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - ROBERT BEATON CARPET ONE PROXY 10.7.05(1).PDF | |
| 2621 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Robert Beaton Carpet one Proxy 10.7.05(2).pdf | |
| 2622 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Robert Beaton Carpet one Proxy 10.7.05(3).pdf | |
| 2623 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - ROBERT BEATON CARPET ONE PROXY 10.7.05.PDF | |
| 2624 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - ROBERT BREIT PROXY 9.14.05(1).PDF | |
| 2625 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Robert Breit Proxy 9.14.05(2).pdf | |
| 2626 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Robert Breit Proxy 9.14.05(3).pdf | |
| 2627 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - ROBERT BREIT PROXY 9.14.05.PDF | |
| 2628 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - ROBERT CAMPBELL PROXY 9.17.05(1).PDF | |
| 2629 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Robert Campbell Proxy 9.17.05(2).pdf | |
| 2630 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Robert Campbell Proxy 9.17.05(3).pdf | |
| 2631 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - ROBERT CAMPBELL PROXY 9.17.05.PDF | |
| 2632 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - ROBERT GRUEN PROXY 9.20.05(1).PDF | |
| 2633 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Robert Gruen Proxy 9.20.05(2).pdf | |
| 2634 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Robert Gruen Proxy 9.20.05(3).pdf | |
| 2635 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - ROBERT GRUEN PROXY 9.20.05.PDF | |
| 2636 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - ROBERT STROM PROXY 9.29.05(1).PDF | |
| 2637 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Robert Strom Proxy 9.29.05(2).pdf | |
| 2638 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Robert Strom Proxy 9.29.05(3).pdf | |
| 2639 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - ROBERT STROM PROXY 9.29.05.PDF | |
| 2640 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - ROBERT WALTERS 8.31.05(1).PDF | |
| 2641 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Robert Walters 8.31.05(2).pdf | |
| 2642 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Robert Walters 8.31.05(3).pdf | |
| 2643 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - ROBERT WALTERS 8.31.05.PDF | |
| 2644 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - ROBERT WINSKOWICZ PROXY 9.27.05(1).PDF | |

| | 1 | OtherProps | P ResponsiveTerms | Q CustomMessage |
|---|---|---|---|---|
| | | Creation Date: 9/13/2005;Modified Date: 10/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2615 | | 2227A48D3203A7F213442D9C1ACF858D;SHA256HashCode: 5F07146D392486201A7703CB54A7A03796EFF8338C992F884D9049ECF359EC55 | | |
| | | Creation Date: 9/13/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2616 | | D3D6F56A89562EDCA789932AFC1D91C4;SHA256HashCode: C4A5DD5627010CB7F116C7CA9C76D1887CD451BEEB321489678888CF3E4EBA83 | | |
| | | Creation Date: 9/13/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2617 | | D3D6F56A89562EDCA789932AFC1D91C4;SHA256HashCode: C4A5DD5627010CB7F116C7CA9C76D1887CD451BEEB321489678888CF3E4EBA83 | | |
| | | Creation Date: 9/13/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2618 | | D3D6F56A89562EDCA789932AFC1D91C4;SHA256HashCode: C4A5DD5627010CB7F116C7CA9C76D1887CD451BEEB321489678888CF3E4EBA83 | | |
| | | Creation Date: 9/13/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2619 | | D3D6F56A89562EDCA789932AFC1D91C4;SHA256HashCode: C4A5DD5627010CB7F116C7CA9C76D1887CD451BEEB321489678888CF3E4EBA83 | | |
| | | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2620 | | 2D81E92713E591FF362C9AF151F118E8;SHA256HashCode: 41E497A88374ED361B875A8C2CFA4ACB8A5AF0E8FBE99F5BD4A35DD320734F34 | | |
| | | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2621 | | 2D81E92713E591FF362C9AF151F118E8;SHA256HashCode: 41E497A88374ED361B875A8C2CFA4ACB8A5AF0E8FBE99F5BD4A35DD320734F34 | | |
| | | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2622 | | 2D81E92713E591FF362C9AF151F118E8;SHA256HashCode: 41E497A88374ED361B875A8C2CFA4ACB8A5AF0E8FBE99F5BD4A35DD320734F34 | | |
| | | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2623 | | 2D81E92713E591FF362C9AF151F118E8;SHA256HashCode: 41E497A88374ED361B875A8C2CFA4ACB8A5AF0E8FBE99F5BD4A35DD320734F34 | | |
| | | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2624 | | 601D5A498A5356D7B43D0B0F477997EF;SHA256HashCode: 4458442F1EE51C50A31CDAC3D64902F6BFAF43B1E4A8CABAC6C5C269CA4EE0BB | | |
| | | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2625 | | 601D5A498A5356D7B43D0B0F477997EF;SHA256HashCode: 4458442F1EE51C50A31CDAC3D64902F6BFAF43B1E4A8CABAC6C5C269CA4EE0BB | | |
| | | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2626 | | 601D5A498A5356D7B43D0B0F477997EF;SHA256HashCode: 4458442F1EE51C50A31CDAC3D64902F6BFAF43B1E4A8CABAC6C5C269CA4EE0BB | | |
| | | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2627 | | 601D5A498A5356D7B43D0B0F477997EF;SHA256HashCode: 4458442F1EE51C50A31CDAC3D64902F6BFAF43B1E4A8CABAC6C5C269CA4EE0BB | | |
| | | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2628 | | 6765923650634FABC7FBCA540180D9CF;SHA256HashCode: 1AEE63E49CA86D4C3D248F363C43B675AD89B0F2E97ACC93DC1CE5F015AC9424 | | |
| | | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2629 | | 6765923650634FABC7FBCA540180D9CF;SHA256HashCode: 1AEE63E49CA86D4C3D248F363C43B675AD89B0F2E97ACC93DC1CE5F015AC9424 | | |
| | | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2630 | | 6765923650634FABC7FBCA540180D9CF;SHA256HashCode: 1AEE63E49CA86D4C3D248F363C43B675AD89B0F2E97ACC93DC1CE5F015AC9424 | | |
| | | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2631 | | 6765923650634FABC7FBCA540180D9CF;SHA256HashCode: 1AEE63E49CA86D4C3D248F363C43B675AD89B0F2E97ACC93DC1CE5F015AC9424 | | |
| | | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2632 | | 7F74BC0046EF8E0B0FEB531D5734EAA9;SHA256HashCode: 47378409CBA425E3EE930B85756DCDDD150F1D032589AE1DDCC63A36EBBB731F | | |
| | | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2633 | | 7F74BC0046EF8E0B0FEB531D5734EAA9;SHA256HashCode: 47378409CBA425E3EE930B85756DCDDD150F1D032589AE1DDCC63A36EBBB731F | | |
| | | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2634 | | 7F74BC0046EF8E0B0FEB531D5734EAA9;SHA256HashCode: 47378409CBA425E3EE930B85756DCDDD150F1D032589AE1DDCC63A36EBBB731F | | |
| | | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2635 | | 7F74BC0046EF8E0B0FEB531D5734EAA9;SHA256HashCode: 47378409CBA425E3EE930B85756DCDDD150F1D032589AE1DDCC63A36EBBB731F | | |
| | | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2636 | | D976A9F32D41DAF541616340D76ED6A7;SHA256HashCode: 50F9F34F41DF7B8E7CED4A9CE19583483EDB7517F25A81A604BEA5A0875C692F | | |
| | | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2637 | | D976A9F32D41DAF541616340D76ED6A7;SHA256HashCode: 50F9F34F41DF7B8E7CED4A9CE19583483EDB7517F25A81A604BEA5A0875C692F | | |
| | | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2638 | | D976A9F32D41DAF541616340D76ED6A7;SHA256HashCode: 50F9F34F41DF7B8E7CED4A9CE19583483EDB7517F25A81A604BEA5A0875C692F | | |
| | | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2639 | | D976A9F32D41DAF541616340D76ED6A7;SHA256HashCode: 50F9F34F41DF7B8E7CED4A9CE19583483EDB7517F25A81A604BEA5A0875C692F | | |
| | | Creation Date: 9/12/2005;Modified Date: 9/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2640 | | 2A8F7394CB6B0EF6E957F4A263F1A3DD;SHA256HashCode: A7B12CC17A2B158149F69624689C0E2A3EDE5AAF26EC6F656FB243F6602D07B4 | | |
| | | Creation Date: 9/12/2005;Modified Date: 9/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2641 | | 2A8F7394CB6B0EF6E957F4A263F1A3DD;SHA256HashCode: A7B12CC17A2B158149F69624689C0E2A3EDE5AAF26EC6F656FB243F6602D07B4 | | |
| | | Creation Date: 9/12/2005;Modified Date: 9/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2642 | | 2A8F7394CB6B0EF6E957F4A263F1A3DD;SHA256HashCode: A7B12CC17A2B158149F69624689C0E2A3EDE5AAF26EC6F656FB243F6602D07B4 | | |
| | | Creation Date: 9/12/2005;Modified Date: 9/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2643 | | 2A8F7394CB6B0EF6E957F4A263F1A3DD;SHA256HashCode: A7B12CC17A2B158149F69624689C0E2A3EDE5AAF26EC6F656FB243F6602D07B4 | | |
| | | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2644 | | DD2DD7E5B66B34FBB9C93C32E192F576;SHA256HashCode: 1B17BCC2CFEBE4AFAED4A523B0870C1B3E97D721FFADF8E30A613FED6B021A96 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 2645 | AFNF013690 | AFNF013691 | AFNF013690 | AFNF013691 | 2 | Discovery documents\McKelvey | 9/27/2005 | pFax_27Sep2005_07-29-56 (2).tif |
| 2646 | AFNF013692 | AFNF013693 | AFNF013692 | AFNF013693 | 2 | Discovery documents\McKelvey | 9/27/2005 | pFax_27Sep2005_07-29-56 (2).tif |
| 2647 | AFNF013694 | AFNF013695 | AFNF013694 | AFNF013695 | 2 | Discovery documents\McKelvey | 9/27/2005 | pFax_27Sep2005_07-29-56 (2).tif |
| 2648 | AFNF013696 | AFNF013698 | AFNF013696 | AFNF013698 | 3 | Discovery documents\McKelvey | 9/27/2005 | SMVD - RON HIMMELMAN PROXY 9.22.05(1).PDF |
| 2649 | AFNF013699 | AFNF013701 | AFNF013699 | AFNF013701 | 3 | Discovery documents\McKelvey | 9/27/2005 | SMVD - Ron Himmelman Proxy 9.22.05(2).pdf |
| 2650 | AFNF013702 | AFNF013704 | AFNF013702 | AFNF013704 | 3 | Discovery documents\McKelvey | 9/27/2005 | SMVD - Ron Himmelman Proxy 9.22.05(3).pdf |
| 2651 | AFNF013705 | AFNF013707 | AFNF013705 | AFNF013707 | 3 | Discovery documents\McKelvey | 9/27/2005 | SMVD - RON HIMMELMAN PROXY 9.22.05.PDF |
| 2652 | AFNF013708 | AFNF013709 | AFNF013708 | AFNF013709 | 2 | Discovery documents\McKelvey | 9/14/2005 | pFax_14Sep2005_09-24-02 (2).tif |
| 2653 | AFNF013710 | AFNF013711 | AFNF013710 | AFNF013711 | 2 | Discovery documents\McKelvey | 9/14/2005 | pFax_14Sep2005_09-24-02 (2).tif |
| 2654 | AFNF013712 | AFNF013713 | AFNF013712 | AFNF013713 | 2 | Discovery documents\McKelvey | 9/14/2005 | pFax_14Sep2005_09-24-02 (2).tif |
| 2655 | AFNF013714 | AFNF013715 | AFNF013714 | AFNF013715 | 2 | Discovery documents\McKelvey | 9/14/2005 | pFax_14Sep2005_09-24-02 (2).tif |
| 2656 | AFNF013716 | AFNF013718 | AFNF013716 | AFNF013718 | 3 | Discovery documents\McKelvey | 10/24/2005 | pFax_31Aug2005_10-12-35 (3).tif |
| 2657 | AFNF013719 | AFNF013721 | AFNF013719 | AFNF013721 | 3 | Discovery documents\McKelvey | 10/24/2005 | pFax_31Aug2005_10-12-35 (3).tif |
| 2658 | AFNF013722 | AFNF013724 | AFNF013722 | AFNF013724 | 3 | Discovery documents\McKelvey | 10/24/2005 | pFax_31Aug2005_10-12-35 (3).tif |
| 2659 | AFNF013725 | AFNF013727 | AFNF013725 | AFNF013727 | 3 | Discovery documents\McKelvey | 10/24/2005 | pFax_31Aug2005_10-12-35 (3).tif |
| 2660 | AFNF013728 | AFNF013730 | AFNF013728 | AFNF013730 | 3 | Discovery documents\McKelvey | 9/23/2005 | pFax_22Sep2005_08-48-39 (2).tif |
| 2661 | AFNF013731 | AFNF013733 | AFNF013731 | AFNF013733 | 3 | Discovery documents\McKelvey | 9/23/2005 | pFax_22Sep2005_08-48-39 (2).tif |
| 2662 | AFNF013734 | AFNF013736 | AFNF013734 | AFNF013736 | 3 | Discovery documents\McKelvey | 9/23/2005 | pFax_22Sep2005_08-48-39 (2).tif |
| 2663 | AFNF013737 | AFNF013739 | AFNF013737 | AFNF013739 | 3 | Discovery documents\McKelvey | 9/23/2005 | pFax_22Sep2005_08-48-39 (2).tif |
| 2664 | AFNF013740 | AFNF013741 | AFNF013740 | AFNF013741 | 2 | Discovery documents\McKelvey | 9/20/2005 | pFax_20Sep2005_11-02-19 (2).tif |
| 2665 | AFNF013742 | AFNF013743 | AFNF013742 | AFNF013743 | 2 | Discovery documents\McKelvey | 9/20/2005 | pFax_20Sep2005_11-02-19 (2).tif |
| 2666 | AFNF013744 | AFNF013745 | AFNF013744 | AFNF013745 | 2 | Discovery documents\McKelvey | 9/20/2005 | pFax_20Sep2005_11-02-19 (2).tif |
| 2667 | AFNF013746 | AFNF013747 | AFNF013746 | AFNF013747 | 2 | Discovery documents\McKelvey | 9/20/2005 | pFax_20Sep2005_11-02-19 (2).tif |
| 2668 | AFNF013748 | AFNF013749 | AFNF013748 | AFNF013749 | 2 | Discovery documents\McKelvey | 10/6/2005 | pFax_06Oct2005_12-03-57 (2).tif |
| 2669 | AFNF013750 | AFNF013751 | AFNF013750 | AFNF013751 | 2 | Discovery documents\McKelvey | 10/6/2005 | pFax_06Oct2005_12-03-57 (2).tif |
| 2670 | AFNF013752 | AFNF013753 | AFNF013752 | AFNF013753 | 2 | Discovery documents\McKelvey | 10/6/2005 | pFax_06Oct2005_12-03-57 (2).tif |
| 2671 | AFNF013754 | AFNF013755 | AFNF013754 | AFNF013755 | 2 | Discovery documents\McKelvey | 10/6/2005 | pFax_06Oct2005_12-03-57 (2).tif |
| 2672 | AFNF013756 | AFNF013762 | AFNF013756 | AFNF013762 | 7 | Discovery documents\McKelvey | 10/24/2005 | pFax_15Sep2005_09-15-34 (2).tif |
| 2673 | AFNF013763 | AFNF013769 | AFNF013763 | AFNF013769 | 7 | Discovery documents\McKelvey | 10/24/2005 | pFax_15Sep2005_09-15-34 (2).tif |
| 2674 | AFNF013770 | AFNF013776 | AFNF013770 | AFNF013776 | 7 | Discovery documents\McKelvey | 10/24/2005 | pFax_15Sep2005_09-15-34 (2).tif |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 2645 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Robert Winskowicz Proxy 9.27.05(2).pdf | |
| 2646 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Robert Winskowicz Proxy 9.27.05(3).pdf | |
| 2647 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - ROBERT WINSKOWICZ PROXY 9.27.05.PDF | |
| 2648 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - RON HIMMELMAN PROXY 9.22.05(1).PDF | |
| 2649 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Ron Himmelman Proxy 9.22.05(2).pdf | |
| 2650 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Ron Himmelman Proxy 9.22.05(3).pdf | |
| 2651 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - RON HIMMELMAN PROXY 9.22.05.PDF | |
| 2652 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - RONALD BEATON PROXY 9.14.05(1).PDF | |
| 2653 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Ronald Beaton Proxy 9.14.05(2).pdf | |
| 2654 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Ronald Beaton Proxy 9.14.05(3).pdf | |
| 2655 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - RONALD BEATON PROXY 9.14.05.PDF | |
| 2656 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - RUTH WALTERS 8.31.05(1).PDF | |
| 2657 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Ruth Walters 8.31.05(2).pdf | |
| 2658 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Ruth Walters 8.31.05(3).pdf | |
| 2659 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - RUTH WALTERS 8.31.05.PDF | |
| 2660 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - STEPHEN SMITH PROXY 9.21.05(1).PDF | |
| 2661 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Stephen Smith Proxy 9.21.05(2).pdf | |
| 2662 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Stephen Smith Proxy 9.21.05(3).pdf | |
| 2663 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - STEPHEN SMITH PROXY 9.21.05.PDF | |
| 2664 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - STUART LESLEY MAINSE PROXY 9.20.05(1).PDF | |
| 2665 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Stuart Lesley Mainse Proxy 9.20.05(2).pdf | |
| 2666 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Stuart Lesley Mainse Proxy 9.20.05(3).pdf | |
| 2667 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - STUART LESLEY MAINSE PROXY 9.20.05.PDF | |
| 2668 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - TEAM 8 - DREW ALAN BAKER PROXY 10.6.05(1).PDF | |
| 2669 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Team 8 - Drew Alan Baker Proxy 10.6.05(2).pdf | |
| 2670 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Team 8 - Drew Alan Baker Proxy 10.6.05(3).pdf | |
| 2671 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - TEAM 8 - DREW ALAN BAKER PROXY 10.6.05.PDF | |
| 2672 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - THOMAS BIVENS PROXY 9.15.05(1).PDF | |
| 2673 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Thomas Bivens Proxy 9.15.05(2).pdf | |
| 2674 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Thomas Bivens Proxy 9.15.05(3).pdf | |

| 1 | OtherProps | P ResponsiveTerms | Q CustomMessage |
|---|---|---|---|
| 2645 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: DD2DD7E5B66B34FBB9C93C32E192F576;SHA256HashCode: 1B17BCC2CFEBE4AFAED4A523B0870C1B3E97D721FFADF8E30A613FED6B021A96 | | |
| 2646 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: DD2DD7E5B66B34FBB9C93C32E192F576;SHA256HashCode: 1B17BCC2CFEBE4AFAED4A523B0870C1B3E97D721FFADF8E30A613FED6B021A96 | | |
| 2647 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: DD2DD7E5B66B34FBB9C93C32E192F576;SHA256HashCode: 1B17BCC2CFEBE4AFAED4A523B0870C1B3E97D721FFADF8E30A613FED6B021A96 | | |
| 2648 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: B50E8BDE34779306DFF4768895D935B5CD9A18F158CE01E33CB80DC2F66E90A3 | | |
| 2649 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: B50E8BDE34779306DFF4768895D935B5CD9A18F158CE01E33CB80DC2F66E90A3 | | |
| 2650 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: B50E8BDE34779306DFF4768895D935B5CD9A18F158CE01E33CB80DC2F66E90A3 | | |
| 2651 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: B50E8BDE34779306DFF4768895D935B5CD9A18F158CE01E33CB80DC2F66E90A3 | | |
| 2652 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 67E98C3321611E414C02FC52709006DE;SHA256HashCode: 4CFC54CF4F6B1968987BAAABC0950220655A04F68665AED4B47876207D1309CE | | |
| 2653 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 67E98C3321611E414C02FC52709006DE;SHA256HashCode: 4CFC54CF4F6B1968987BAAABC0950220655A04F68665AED4B47876207D1309CE | | |
| 2654 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 67E98C3321611E414C02FC52709006DE;SHA256HashCode: 4CFC54CF4F6B1968987BAAABC0950220655A04F68665AED4B47876207D1309CE | | |
| 2655 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 67E98C3321611E414C02FC52709006DE;SHA256HashCode: 4CFC54CF4F6B1968987BAAABC0950220655A04F68665AED4B47876207D1309CE | | |
| 2656 | Creation Date: 9/12/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: F2107293493DFEC833C30825E551F5DB;SHA256HashCode: 462DFED9B90ED0926D4BBA9AB5A33835C62000687F3CB0E5B340226F9F97C051 | | |
| 2657 | Creation Date: 9/12/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: F2107293493DFEC833C30825E551F5DB;SHA256HashCode: 462DFED9B90ED0926D4BBA9AB5A33835C62000687F3CB0E5B340226F9F97C051 | | |
| 2658 | Creation Date: 9/12/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: F2107293493DFEC833C30825E551F5DB;SHA256HashCode: 462DFED9B90ED0926D4BBA9AB5A33835C62000687F3CB0E5B340226F9F97C051 | | |
| 2659 | Creation Date: 9/12/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: F2107293493DFEC833C30825E551F5DB;SHA256HashCode: 462DFED9B90ED0926D4BBA9AB5A33835C62000687F3CB0E5B340226F9F97C051 | | |
| 2660 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 079918373F162685FED090A82DD7F39B;SHA256HashCode: 5B2D789814BD71857C02F6719026F45BFE2C8DC93E2A5C939A7783C70104B1F | | |
| 2661 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 079918373F162685FED090A82DD7F39B;SHA256HashCode: 5B2D789814BD71857C02F6719026F45BFE2C8DC93E2A5C939A7783C70104B1F | | |
| 2662 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 079918373F162685FED090A82DD7F39B;SHA256HashCode: 5B2D789814BD71857C02F6719026F45BFE2C8DC93E2A5C939A7783C70104B1F | | |
| 2663 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 079918373F162685FED090A82DD7F39B;SHA256HashCode: 5B2D789814BD71857C02F6719026F45BFE2C8DC93E2A5C939A7783C70104B1F | | |
| 2664 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D07BF50A2592C770CE0EC036B6DA6D34;SHA256HashCode: 6EB49FBF7E6603ADAFA70FA923FA53D0384F133BACA9C2CC6570715A6ECE75A4 | | |
| 2665 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D07BF50A2592C770CE0EC036B6DA6D34;SHA256HashCode: 6EB49FBF7E6603ADAFA70FA923FA53D0384F133BACA9C2CC6570715A6ECE75A4 | | |
| 2666 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D07BF50A2592C770CE0EC036B6DA6D34;SHA256HashCode: 6EB49FBF7E6603ADAFA70FA923FA53D0384F133BACA9C2CC6570715A6ECE75A4 | | |
| 2667 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D07BF50A2592C770CE0EC036B6DA6D34;SHA256HashCode: 6EB49FBF7E6603ADAFA70FA923FA53D0384F133BACA9C2CC6570715A6ECE75A4 | | |
| 2668 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 175C218A3EC588822323E3A6D0959CF9;SHA256HashCode: D17ADB03D53157842476E04C88CC36740547D1E365413D6BA85B028D6747F79D | | |
| 2669 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 175C218A3EC588822323E3A6D0959CF9;SHA256HashCode: D17ADB03D53157842476E04C88CC36740547D1E365413D6BA85B028D6747F79D | | |
| 2670 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 175C218A3EC588822323E3A6D0959CF9;SHA256HashCode: D17ADB03D53157842476E04C88CC36740547D1E365413D6BA85B028D6747F79D | | |
| 2671 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 175C218A3EC588822323E3A6D0959CF9;SHA256HashCode: D17ADB03D53157842476E04C88CC36740547D1E365413D6BA85B028D6747F79D | | |
| 2672 | Creation Date: 9/15/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D0B230BA8E69E8F16D174B0B1EDF0BFA;SHA256HashCode: 34C43B4B7D020CC7803AAEF8A9E651E2F8D686A6C110A29CFB28B671F54CBAA3 | | |
| 2673 | Creation Date: 9/15/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D0B230BA8E69E8F16D174B0B1EDF0BFA;SHA256HashCode: 34C43B4B7D020CC7803AAEF8A9E651E2F8D686A6C110A29CFB28B671F54CBAA3 | | |
| 2674 | Creation Date: 9/15/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D0B230BA8E69E8F16D174B0B1EDF0BFA;SHA256HashCode: 34C43B4B7D020CC7803AAEF8A9E651E2F8D686A6C110A29CFB28B671F54CBAA3 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 2675 | AFNF013777 | AFNF013783 | AFNF013777 | AFNF013783 | 7 | Discovery documents\McKelvey | 10/24/2005 | pFax_15Sep2005_09-15-34 (2).tif |
| 2676 | AFNF013784 | AFNF013785 | AFNF013784 | AFNF013785 | 2 | Discovery documents\McKelvey | 10/6/2005 | pFax_06Oct2005_15-45-08 (2).tif |
| 2677 | AFNF013786 | AFNF013787 | AFNF013786 | AFNF013787 | 2 | Discovery documents\McKelvey | 10/6/2005 | pFax_06Oct2005_15-45-08 (2).tif |
| 2678 | AFNF013788 | AFNF013789 | AFNF013788 | AFNF013789 | 2 | Discovery documents\McKelvey | 10/6/2005 | pFax_06Oct2005_15-45-08 (2).tif |
| 2679 | AFNF013790 | AFNF013791 | AFNF013790 | AFNF013791 | 2 | Discovery documents\McKelvey | 10/6/2005 | pFax_06Oct2005_15-45-08 (2).tif |
| 2680 | AFNF013792 | AFNF013793 | AFNF013792 | AFNF013793 | 2 | Discovery documents\McKelvey | 10/6/2005 | pFax_06Oct2005_14-22-11 (2).tif |
| 2681 | AFNF013794 | AFNF013795 | AFNF013794 | AFNF013795 | 2 | Discovery documents\McKelvey | 10/6/2005 | pFax_06Oct2005_14-22-11 (2).tif |
| 2682 | AFNF013796 | AFNF013797 | AFNF013796 | AFNF013797 | 2 | Discovery documents\McKelvey | 10/6/2005 | pFax_06Oct2005_14-22-11 (2).tif |
| 2683 | AFNF013798 | AFNF013799 | AFNF013798 | AFNF013799 | 2 | Discovery documents\McKelvey | 10/6/2005 | pFax_06Oct2005_14-22-11 (2).tif |
| 2684 | AFNF013800 | AFNF013801 | AFNF013800 | AFNF013801 | 2 | Discovery documents\McKelvey | 9/21/2005 | pFax_21Sep2005_14-17-32 (2).tif |
| 2685 | AFNF013802 | AFNF013803 | AFNF013802 | AFNF013803 | 2 | Discovery documents\McKelvey | 9/21/2005 | pFax_21Sep2005_14-17-32 (2).tif |
| 2686 | AFNF013804 | AFNF013805 | AFNF013804 | AFNF013805 | 2 | Discovery documents\McKelvey | 9/21/2005 | pFax_21Sep2005_14-17-32 (2).tif |
| 2687 | AFNF013806 | AFNF013807 | AFNF013806 | AFNF013807 | 2 | Discovery documents\McKelvey | 9/21/2005 | pFax_21Sep2005_14-17-32 (2).tif |
| 2688 | AFNF013808 | AFNF013809 | AFNF013808 | AFNF013809 | 2 | Discovery documents\McKelvey | 9/30/2005 | pFax_29Sep2005_13-47-17 (2).tif |
| 2689 | AFNF013810 | AFNF013811 | AFNF013810 | AFNF013811 | 2 | Discovery documents\McKelvey | 9/30/2005 | pFax_29Sep2005_13-47-17 (2).tif |
| 2690 | AFNF013812 | AFNF013813 | AFNF013812 | AFNF013813 | 2 | Discovery documents\McKelvey | 9/30/2005 | pFax_29Sep2005_13-47-17 (2).tif |
| 2691 | AFNF013814 | AFNF013815 | AFNF013814 | AFNF013815 | 2 | Discovery documents\McKelvey | 9/30/2005 | pFax_29Sep2005_13-47-17 (2).tif |
| 2692 | AFNF013816 | AFNF013835 | AFNF013816 | AFNF013835 | 20 | Discovery documents\McKelvey | 9/29/2005 | pFax_29Sep2005_06-26-57 (4).tif |
| 2693 | AFNF013836 | AFNF013855 | AFNF013836 | AFNF013855 | 20 | Discovery documents\McKelvey | 9/29/2005 | pFax_29Sep2005_06-26-57 (4).tif |
| 2694 | AFNF013856 | AFNF013875 | AFNF013856 | AFNF013875 | 20 | Discovery documents\McKelvey | 9/29/2005 | pFax_29Sep2005_06-26-57 (4).tif |
| 2695 | AFNF013876 | AFNF013895 | AFNF013876 | AFNF013895 | 20 | Discovery documents\McKelvey | 9/29/2005 | pFax_29Sep2005_06-26-57 (4).tif |
| 2696 | AFNF013896 | AFNF013898 | AFNF013896 | AFNF013898 | 3 | Discovery documents\McKelvey | 10/19/2005 | pFax_16Sep2005_09-59-26 (3).tif |
| 2697 | AFNF013899 | AFNF013901 | AFNF013899 | AFNF013901 | 3 | Discovery documents\McKelvey | 10/19/2005 | pFax_16Sep2005_09-59-26 (3).tif |
| 2698 | AFNF013902 | AFNF013904 | AFNF013902 | AFNF013904 | 3 | Discovery documents\McKelvey | 10/19/2005 | pFax_16Sep2005_09-59-26 (3).tif |
| 2699 | AFNF013905 | AFNF013907 | AFNF013905 | AFNF013907 | 3 | Discovery documents\McKelvey | 10/19/2005 | pFax_16Sep2005_09-59-26 (3).tif |
| 2700 | AFNF013908 | AFNF013909 | AFNF013908 | AFNF013909 | 2 | Discovery documents\McKelvey | 9/19/2005 | pFax_19Sep2005_13-06-03 (2).tif |
| 2701 | AFNF013910 | AFNF013911 | AFNF013910 | AFNF013911 | 2 | Discovery documents\McKelvey | 9/19/2005 | pFax_19Sep2005_13-06-03 (2).tif |
| 2702 | AFNF013912 | AFNF013913 | AFNF013912 | AFNF013913 | 2 | Discovery documents\McKelvey | 9/19/2005 | pFax_19Sep2005_13-06-03 (2).tif |
| 2703 | AFNF013914 | AFNF013915 | AFNF013914 | AFNF013915 | 2 | Discovery documents\McKelvey | 9/19/2005 | pFax_19Sep2005_13-06-03 (2).tif |
| 2704 | AFNF013916 | AFNF013917 | AFNF013916 | AFNF013917 | 2 | Discovery documents\McKelvey | 9/23/2005 | pFax_21Sep2005_16-24-15 (2).tif |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 2675 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - THOMAS BIVENS PROXY 9.15.05.PDF | |
| 2676 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - TITAN INTERNATIONAL PROXY 10.6.05(1).PDF | |
| 2677 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Titan International Proxy 10.6.05(2).pdf | |
| 2678 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Titan International Proxy 10.6.05(3).pdf | |
| 2679 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - TITAN INTERNATIONAL PROXY 10.6.05.PDF | |
| 2680 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - TODD JESSUP PROXY 10.6.05(1).PDF | |
| 2681 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Todd Jessup Proxy 10.6.05(2).pdf | |
| 2682 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Todd Jessup Proxy 10.6.05(3).pdf | |
| 2683 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - TODD JESSUP PROXY 10.6.05.PDF | |
| 2684 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - TODD ROWAN PROXY 9.21.05(1).PDF | |
| 2685 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Todd Rowan Proxy 9.21.05(2).pdf | |
| 2686 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Todd Rowan Proxy 9.21.05(3).pdf | |
| 2687 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - TODD ROWAN PROXY 9.21.05.PDF | |
| 2688 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - VITEK REALTY LLC PROXY 9.20.05(1).PDF | |
| 2689 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Vitek Realty LLC Proxy 9.20.05(2).pdf | |
| 2690 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Vitek Realty LLC Proxy 9.20.05(3).pdf | |
| 2691 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - VITEK REALTY LLC PROXY 9.20.05.PDF | |
| 2692 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - VITTORIANO DILUZIO  PROXY 9.29.05(1).PDF | |
| 2693 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Vittoriano Diluzio  Proxy 9.29.05(2).pdf | |
| 2694 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Vittoriano Diluzio  Proxy 9.29.05(3).pdf | |
| 2695 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - VITTORIANO DILUZIO  PROXY 9.29.05.PDF | |
| 2696 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - WILLIAM B BANDY PROXY 9.14.05(1).PDF | |
| 2697 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - William B Bandy Proxy 9.14.05(2).pdf | |
| 2698 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - William B Bandy Proxy 9.14.05(3).pdf | |
| 2699 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - WILLIAM B BANDY PROXY 9.14.05.PDF | |
| 2700 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - WILLIAM BEATON TRUST PROXY 9.19.05(1).PDF | |
| 2701 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - William Beaton Trust Proxy 9.19.05(2).pdf | |
| 2702 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - William Beaton Trust Proxy 9.19.05(3).pdf | |
| 2703 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - WILLIAM BEATON TRUST PROXY 9.19.05.PDF | |
| 2704 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - WILLIAM GLYCENFER PROXY 9.21.05(1).PDF | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 2675 | Creation Date: 9/15/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D0B230BA8E69E8F16D174B0B1EDF0BFA;SHA256HashCode: 34C43B4B7D020CC7803AAEF8A9E651E2F8D686A6C110A29CFB28B671F54CBAA3 | | |
| 2676 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: DE1F440CA55AF9CAB58F21EDD5C6112F;SHA256HashCode: 9F0D9E9B6AF0E0C95CB9512CEAE9055C3D58F4BD9B94459CD19D5BB5ACBC4327 | | |
| 2677 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: DE1F440CA55AF9CAB58F21EDD5C6112F;SHA256HashCode: 9F0D9E9B6AF0E0C95CB9512CEAE9055C3D58F4BD9B94459CD19D5BB5ACBC4327 | | |
| 2678 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: DE1F440CA55AF9CAB58F21EDD5C6112F;SHA256HashCode: 9F0D9E9B6AF0E0C95CB9512CEAE9055C3D58F4BD9B94459CD19D5BB5ACBC4327 | | |
| 2679 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: DE1F440CA55AF9CAB58F21EDD5C6112F;SHA256HashCode: 9F0D9E9B6AF0E0C95CB9512CEAE9055C3D58F4BD9B94459CD19D5BB5ACBC4327 | | |
| 2680 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: AAE655F14708A47B572D8226566C54A5;SHA256HashCode: 864C0F9CB2AC8CBAC45916D3144ABF5F4167AEA105C63590F0356DCDFC1BE530 | | |
| 2681 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: AAE655F14708A47B572D8226566C54A5;SHA256HashCode: 864C0F9CB2AC8CBAC45916D3144ABF5F4167AEA105C63590F0356DCDFC1BE530 | | |
| 2682 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: AAE655F14708A47B572D8226566C54A5;SHA256HashCode: 864C0F9CB2AC8CBAC45916D3144ABF5F4167AEA105C63590F0356DCDFC1BE530 | | |
| 2683 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: AAE655F14708A47B572D8226566C54A5;SHA256HashCode: 864C0F9CB2AC8CBAC45916D3144ABF5F4167AEA105C63590F0356DCDFC1BE530 | | |
| 2684 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 45EA3ADA2DEB15F9C16B16F7C72142EE;SHA256HashCode: 5D8607221DC687ACC36CBA414E10B1DB5E9834FA23CFF5044A5D9FA2234866F9 | | |
| 2685 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 45EA3ADA2DEB15F9C16B16F7C72142EE;SHA256HashCode: 5D8607221DC687ACC36CBA414E10B1DB5E9834FA23CFF5044A5D9FA2234866F9 | | |
| 2686 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 45EA3ADA2DEB15F9C16B16F7C72142EE;SHA256HashCode: 5D8607221DC687ACC36CBA414E10B1DB5E9834FA23CFF5044A5D9FA2234866F9 | | |
| 2687 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 45EA3ADA2DEB15F9C16B16F7C72142EE;SHA256HashCode: 5D8607221DC687ACC36CBA414E10B1DB5E9834FA23CFF5044A5D9FA2234866F9 | | |
| 2688 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 7B9A90A8FA046290A55B732791B1B8B5;SHA256HashCode: 58C2DED1E0DC9D8DE2334B7DE5F26F0EA1732ABD27B79B8A9CA422286A8C37A3 | | |
| 2689 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 7B9A90A8FA046290A55B732791B1B8B5;SHA256HashCode: 58C2DED1E0DC9D8DE2334B7DE5F26F0EA1732ABD27B79B8A9CA422286A8C37A3 | | |
| 2690 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 7B9A90A8FA046290A55B732791B1B8B5;SHA256HashCode: 58C2DED1E0DC9D8DE2334B7DE5F26F0EA1732ABD27B79B8A9CA422286A8C37A3 | | |
| 2691 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 7B9A90A8FA046290A55B732791B1B8B5;SHA256HashCode: 58C2DED1E0DC9D8DE2334B7DE5F26F0EA1732ABD27B79B8A9CA422286A8C37A3 | | |
| 2692 | Creation Date: 9/29/2005;Modified Date: 9/29/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 66920577DD1B0EFC1B1C2B30D5F7556F;SHA256HashCode: B0D687394B281F717932A2B571867444BE77ED93FD891B47159C30511CDD37D7 | | |
| 2693 | Creation Date: 9/29/2005;Modified Date: 9/29/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 66920577DD1B0EFC1B1C2B30D5F7556F;SHA256HashCode: B0D687394B281F717932A2B571867444BE77ED93FD891B47159C30511CDD37D7 | | |
| 2694 | Creation Date: 9/29/2005;Modified Date: 9/29/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 66920577DD1B0EFC1B1C2B30D5F7556F;SHA256HashCode: B0D687394B281F717932A2B571867444BE77ED93FD891B47159C30511CDD37D7 | | |
| 2695 | Creation Date: 9/29/2005;Modified Date: 9/29/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 66920577DD1B0EFC1B1C2B30D5F7556F;SHA256HashCode: B0D687394B281F717932A2B571867444BE77ED93FD891B47159C30511CDD37D7 | | |
| 2696 | Creation Date: 9/16/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 74E013C7813CA946EE1E4C50047FEB63;SHA256HashCode: 60F3C0AEAAACB4B7D9792829566F5B070C47EE0F8EF18C3F992C7B2D79A695A8 | | |
| 2697 | Creation Date: 9/16/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 74E013C7813CA946EE1E4C50047FEB63;SHA256HashCode: 60F3C0AEAAACB4B7D9792829566F5B070C47EE0F8EF18C3F992C7B2D79A695A8 | | |
| 2698 | Creation Date: 9/16/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 74E013C7813CA946EE1E4C50047FEB63;SHA256HashCode: 60F3C0AEAAACB4B7D9792829566F5B070C47EE0F8EF18C3F992C7B2D79A695A8 | | |
| 2699 | Creation Date: 9/16/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 74E013C7813CA946EE1E4C50047FEB63;SHA256HashCode: 60F3C0AEAAACB4B7D9792829566F5B070C47EE0F8EF18C3F992C7B2D79A695A8 | | |
| 2700 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 38259DC90225F5D96A226F81A57F93EE;SHA256HashCode: D31FDD8B457F1EF66FA2E80670C2FC2482C89F1AD4015026ED35E43C0E616885 | | |
| 2701 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 38259DC90225F5D96A226F81A57F93EE;SHA256HashCode: D31FDD8B457F1EF66FA2E80670C2FC2482C89F1AD4015026ED35E43C0E616885 | | |
| 2702 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 38259DC90225F5D96A226F81A57F93EE;SHA256HashCode: D31FDD8B457F1EF66FA2E80670C2FC2482C89F1AD4015026ED35E43C0E616885 | | |
| 2703 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 38259DC90225F5D96A226F81A57F93EE;SHA256HashCode: D31FDD8B457F1EF66FA2E80670C2FC2482C89F1AD4015026ED35E43C0E616885 | | |
| 2704 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 8DD9BE6C8FD89B02D57B93CC36908E26;SHA256HashCode: 0B231DE9133FE006AA6284ED678026B94EE80795E37CDE3B7789AA444B112616 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | Folder | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 2705 | AFNF013918 | AFNF013919 | AFNF013918 | AFNF013919 | 2 | Discovery documents\McKelvey | 9/23/2005 | pFax_21Sep2005_16-24-15 (2).tif |
| 2706 | AFNF013920 | AFNF013921 | AFNF013920 | AFNF013921 | 2 | Discovery documents\McKelvey | 9/23/2005 | pFax_21Sep2005_16-24-15 (2).tif |
| 2707 | AFNF013922 | AFNF013923 | AFNF013922 | AFNF013923 | 2 | Discovery documents\McKelvey | 9/23/2005 | pFax_21Sep2005_16-24-15 (2).tif |
| 2708 | AFNF013924 | AFNF013925 | AFNF013924 | AFNF013925 | 2 | Discovery documents\McKelvey | 9/28/2005 | pFax_28Sep2005_06-34-27 (2).tif |
| 2709 | AFNF013926 | AFNF013927 | AFNF013926 | AFNF013927 | 2 | Discovery documents\McKelvey | 9/28/2005 | pFax_28Sep2005_06-34-27 (2).tif |
| 2710 | AFNF013928 | AFNF013929 | AFNF013928 | AFNF013929 | 2 | Discovery documents\McKelvey | 9/28/2005 | pFax_28Sep2005_06-34-27 (2).tif |
| 2711 | AFNF013930 | AFNF013931 | AFNF013930 | AFNF013931 | 2 | Discovery documents\McKelvey | 9/28/2005 | pFax_28Sep2005_06-34-27 (2).tif |
| 2712 | AFNF013932 | AFNF013933 | AFNF013932 | AFNF013933 | 2 | Discovery documents\McKelvey | 10/24/2005 | pFax_14Sep2005_10-14-34 (2).tif |
| 2713 | AFNF013934 | AFNF013935 | AFNF013934 | AFNF013935 | 2 | Discovery documents\McKelvey | 10/24/2005 | pFax_14Sep2005_10-14-34 (2).tif |
| 2714 | AFNF013936 | AFNF013937 | AFNF013936 | AFNF013937 | 2 | Discovery documents\McKelvey | 10/24/2005 | pFax_14Sep2005_10-14-34 (2).tif |
| 2715 | AFNF013938 | AFNF013939 | AFNF013938 | AFNF013939 | 2 | Discovery documents\McKelvey | 10/24/2005 | pFax_14Sep2005_10-14-34 (2).tif |
| 2716 | AFNF013940 | AFNF013943 | AFNF013940 | AFNF013943 | 4 | Discovery documents\McKelvey | 10/24/2005 | pFax_06Oct2005_04-38-31 (2).tif |
| 2717 | AFNF013944 | AFNF013947 | AFNF013944 | AFNF013947 | 4 | Discovery documents\McKelvey | 10/24/2005 | pFax_06Oct2005_04-38-31 (2).tif |
| 2718 | AFNF013948 | AFNF013951 | AFNF013948 | AFNF013951 | 4 | Discovery documents\McKelvey | 10/24/2005 | pFax_06Oct2005_04-38-31 (2).tif |
| 2719 | AFNF013952 | AFNF013955 | AFNF013952 | AFNF013955 | 4 | Discovery documents\McKelvey | 10/24/2005 | pFax_06Oct2005_04-38-31 (2).tif |
| 2720 | AFNF013956 | AFNF013958 | AFNF013956 | AFNF013958 | 3 | Discovery documents\McKelvey | 9/26/2005 | pFax_26Sep2005_11-24-49 (2).tif |
| 2721 | AFNF013959 | AFNF013961 | AFNF013959 | AFNF013961 | 3 | Discovery documents\McKelvey | 9/26/2005 | pFax_26Sep2005_11-24-49 (2).tif |
| 2722 | AFNF013962 | AFNF013964 | AFNF013962 | AFNF013964 | 3 | Discovery documents\McKelvey | 9/26/2005 | pFax_26Sep2005_11-24-49 (2).tif |
| 2723 | AFNF013965 | AFNF013967 | AFNF013965 | AFNF013967 | 3 | Discovery documents\McKelvey | 9/26/2005 | pFax_26Sep2005_11-24-49 (2).tif |
| 2724 | AFNF013968 | AFNF013971 | AFNF013968 | AFNF013971 | 4 | Discovery documents\McKelvey | 10/7/2005 | pFax_07Oct2005_07-27-32 (2).tif |
| 2725 | AFNF013972 | AFNF013975 | AFNF013972 | AFNF013975 | 4 | Discovery documents\McKelvey | 10/7/2005 | pFax_07Oct2005_07-27-32 (2).tif |
| 2726 | AFNF013976 | AFNF013979 | AFNF013976 | AFNF013979 | 4 | Discovery documents\McKelvey | 10/7/2005 | pFax_07Oct2005_07-27-32 (2).tif |
| 2727 | AFNF013980 | AFNF013983 | AFNF013980 | AFNF013983 | 4 | Discovery documents\McKelvey | 10/7/2005 | pFax_07Oct2005_07-27-32 (2).tif |
| 2728 | AFNF013984 | AFNF013984 | AFNF013984 | AFNF013984 | 1 | Discovery documents\McKelvey | 11/9/2005 | smvd affidavit.txt |
| 2729 | AFNF013985 | AFNF013985 | AFNF013985 | AFNF013985 | 1 | Discovery documents\McKelvey | 10/24/2005 | SMVD cc today.txt |
| 2730 | AFNF013986 | AFNF013987 | AFNF013986 | AFNF013987 | 2 | Discovery documents\McKelvey | 10/6/2005 | pFax_06Oct2005_14-01-20 (2).tif |
| 2731 | AFNF013988 | AFNF013989 | AFNF013988 | AFNF013989 | 2 | Discovery documents\McKelvey | 10/6/2005 | pFax_06Oct2005_14-01-20 (2).tif |
| 2732 | AFNF013990 | AFNF013991 | AFNF013990 | AFNF013991 | 2 | Discovery documents\McKelvey | 9/14/2005 | pFax_14Sep2005_09-24-10 (2).tif |
| 2733 | AFNF013992 | AFNF013993 | AFNF013992 | AFNF013993 | 2 | Discovery documents\McKelvey | 9/14/2005 | pFax_14Sep2005_09-24-10 (2).tif |
| 2734 | AFNF013994 | AFNF014011 | AFNF013994 | AFNF014011 | 18 | Discovery documents\McKelvey | 9/20/2005 | pFax_20Sep2005_02-22-54 (4).tif |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 2705 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - William Glycenfer Proxy 9.21.05(2).pdf | |
| 2706 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - William Glycenfer Proxy 9.21.05(3).pdf | |
| 2707 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - WILLIAM GLYCENFER PROXY 9.21.05.PDF | |
| 2708 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - WILLIAM J BEATON III IRREVOCABLE TRUST PROXY.PDF | |
| 2709 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - William J Beaton III Irrevocable Trust Proxy[0001].pdf | |
| 2710 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - William J Beaton III Irrevocable Trust Proxy[0002].pdf | |
| 2711 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - WILLIAM J BEATON III IRREVOCABLE TRUST PROXY[0003].PDF | |
| 2712 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - WILLIAM J. BEATON III PROXY 9.14.05(1).PDF | |
| 2713 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - William J. Beaton III Proxy 9.14.05(2).pdf | |
| 2714 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - William J. Beaton III Proxy 9.14.05(3).pdf | |
| 2715 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - WILLIAM J. BEATON III PROXY 9.14.05.PDF | |
| 2716 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - WILLIAM J. BEATON JR. PROXY 10.5.05(1).PDF | |
| 2717 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - William J. Beaton Jr. Proxy 10.5.05(2).pdf | |
| 2718 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - William J. Beaton Jr. Proxy 10.5.05(3).pdf | |
| 2719 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - WILLIAM J. BEATON JR. PROXY 10.5.05.PDF | |
| 2720 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - WILLIAM JOHNSON PROXY 9.26.05(1).PDF | |
| 2721 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - William Johnson Proxy 9.26.05(2).pdf | |
| 2722 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - William Johnson Proxy 9.26.05(3).pdf | |
| 2723 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - WILLIAM JOHNSON PROXY 9.26.05.PDF | |
| 2724 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - WINTHROP JESSUP PROXY 10.6.05(1).PDF | |
| 2725 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Winthrop Jessup Proxy 10.6.05(2).pdf | |
| 2726 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - Winthrop Jessup Proxy 10.6.05(3).pdf | |
| 2727 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\SMVD - WINTHROP JESSUP PROXY 10.6.05.PDF | |
| 2728 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\smvd affidavit.txt | |
| 2729 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\SMVD cc today.txt | |
| 2730 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - AARON VAN.PDF) | |
| 2731 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - AARON VAN[0001].PDF) | |
| 2732 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - AR CATINE.PDF) | |
| 2733 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - AR CATINE[0001].PDF) | |
| 2734 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ATLANTIC.PDF) | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 2705 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 8DD9BE6C8FD89B02D57B93CC36908E26;SHA256HashCode: 0B231DE9133FE006AA6284ED678026B94EE80795E37CDE3B7789AA444B112616 | | |
| 2706 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 8DD9BE6C8FD89B02D57B93CC36908E26;SHA256HashCode: 0B231DE9133FE006AA6284ED678026B94EE80795E37CDE3B7789AA444B112616 | | |
| 2707 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 8DD9BE6C8FD89B02D57B93CC36908E26;SHA256HashCode: 0B231DE9133FE006AA6284ED678026B94EE80795E37CDE3B7789AA444B112616 | | |
| 2708 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 7C6200C3059B42B36849D13BC3003487;SHA256HashCode: FDCB7475A90D95FB933C4211990117B8F92DD52235F9BA9BA98A5C8AD3D91270 | | |
| 2709 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: SMVD - William J Beaton III Irrevocable Trust Proxy[0001].pdf;HashCode: 7C6200C3059B42B36849D13BC3003487;SHA256HashCode: | | |
| 2710 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: SMVD - William J Beaton III Irrevocable Trust Proxy[0002].pdf;HashCode: 7C6200C3059B42B36849D13BC3003487;SHA256HashCode: | | |
| 2711 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: SMVD - WILLIAM J BEATON III IRREVOCABLE TRUST PROXY 9.28.05.PDF;HashCode: 7C6200C3059B42B36849D13BC3003487;SHA256HashCode: | | |
| 2712 | Creation Date: 9/14/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: E15EFE2EB9A17323AD8FED7FF3B1CF1C;SHA256HashCode: E3BFBF81F49B8C51DA47BBC7EA3992103FCFCFFCE646F5B16B3DE9C94B870DA6 | | |
| 2713 | Creation Date: 9/14/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: E15EFE2EB9A17323AD8FED7FF3B1CF1C;SHA256HashCode: E3BFBF81F49B8C51DA47BBC7EA3992103FCFCFFCE646F5B16B3DE9C94B870DA6 | | |
| 2714 | Creation Date: 9/14/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: E15EFE2EB9A17323AD8FED7FF3B1CF1C;SHA256HashCode: E3BFBF81F49B8C51DA47BBC7EA3992103FCFCFFCE646F5B16B3DE9C94B870DA6 | | |
| 2715 | Creation Date: 9/14/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: E15EFE2EB9A17323AD8FED7FF3B1CF1C;SHA256HashCode: E3BFBF81F49B8C51DA47BBC7EA3992103FCFCFFCE646F5B16B3DE9C94B870DA6 | | |
| 2716 | Creation Date: 10/6/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 1299A0B38F69176EE44FA72BB3E63CAB;SHA256HashCode: 1057C046E218D00B680E7CF0330AAB8960777F77091F729EB2F18B3D6AEEF9AB | | |
| 2717 | Creation Date: 10/6/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 1299A0B38F69176EE44FA72BB3E63CAB;SHA256HashCode: 1057C046E218D00B680E7CF0330AAB8960777F77091F729EB2F18B3D6AEEF9AB | | |
| 2718 | Creation Date: 10/6/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 1299A0B38F69176EE44FA72BB3E63CAB;SHA256HashCode: 1057C046E218D00B680E7CF0330AAB8960777F77091F729EB2F18B3D6AEEF9AB | | |
| 2719 | Creation Date: 10/6/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 1299A0B38F69176EE44FA72BB3E63CAB;SHA256HashCode: 1057C046E218D00B680E7CF0330AAB8960777F77091F729EB2F18B3D6AEEF9AB | | |
| 2720 | Creation Date: 9/26/2005;Modified Date: 9/26/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 5842E8413FFBCD587975C2BB5BF46726;SHA256HashCode: 90912C15ECC46D446B63ED09B4C2C92AA336AAF6FC7D28389EC782E77E8A955E | | |
| 2721 | Creation Date: 9/26/2005;Modified Date: 9/26/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 5842E8413FFBCD587975C2BB5BF46726;SHA256HashCode: 90912C15ECC46D446B63ED09B4C2C92AA336AAF6FC7D28389EC782E77E8A955E | | |
| 2722 | Creation Date: 9/26/2005;Modified Date: 9/26/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 5842E8413FFBCD587975C2BB5BF46726;SHA256HashCode: 90912C15ECC46D446B63ED09B4C2C92AA336AAF6FC7D28389EC782E77E8A955E | | |
| 2723 | Creation Date: 9/26/2005;Modified Date: 9/26/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 5842E8413FFBCD587975C2BB5BF46726;SHA256HashCode: 90912C15ECC46D446B63ED09B4C2C92AA336AAF6FC7D28389EC782E77E8A955E | | |
| 2724 | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: CE7DA332CE8C22FA427E4B08822AD506;SHA256HashCode: 31F67F81C9251CDBE3CFEB2B23A23E6B01786BB5EEBB04A0174F8446200DB3A3 | | |
| 2725 | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: CE7DA332CE8C22FA427E4B08822AD506;SHA256HashCode: 31F67F81C9251CDBE3CFEB2B23A23E6B01786BB5EEBB04A0174F8446200DB3A3 | | |
| 2726 | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: CE7DA332CE8C22FA427E4B08822AD506;SHA256HashCode: 31F67F81C9251CDBE3CFEB2B23A23E6B01786BB5EEBB04A0174F8446200DB3A3 | | |
| 2727 | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: CE7DA332CE8C22FA427E4B08822AD506;SHA256HashCode: 31F67F81C9251CDBE3CFEB2B23A23E6B01786BB5EEBB04A0174F8446200DB3A3 | | |
| 2728 | File Attribute: Archive;FSODateLastModified: 11/9/2005 1:27:54 PM;FSOSize: 1048;FSODocType: Text Document;HashCode: AAD055BE281667BBB341C2FAAF272CD1;SHA256HashCode: D219BE27F7673FEFF1AC2771D9276FA20215F21327310E44D744418FDC0511B7 | | |
| 2729 | File Attribute: Archive;FSODateLastModified: 10/24/2005 12:38:14 PM;FSOSize: 1089;FSODocType: Text Document;HashCode: B4E6C1A6043701FFEEC2F999CB88C9E3;SHA256HashCode: 56347A60BA4CC841AF9F3129E5E03BB06328F943E6121D53A4F9261D9EDB5BAD | | |
| 2730 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 4E155888B8D4A8E6704EE1A988BFA7DD;SHA256HashCode: 20CA406AC7AD75D7F9B7182997B63D355E43D422E74FB2B5079F4496546A6EDB | | |
| 2731 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - AARON VAN[0001].PDF);HashCode: 4E155888B8D4A8E6704EE1A988BFA7DD;SHA256HashCode: | | |
| 2732 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 5B6676799C26659D661B005EAF525F97;SHA256HashCode: 0519BA1D436AF83B35B8A56C9DBB684FF6F9DC0617934120D6FC340D04E768E9 | | |
| 2733 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - AR CATINE[0001].PDF);HashCode: 5B6676799C26659D661B005EAF525F97;SHA256HashCode: | | |
| 2734 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: B268B9A53BF5C710A4D507496486C3DF;SHA256HashCode: 09C08F8044946AFA3F33D4FFDE9821F4B53ADBD2C704DEF38FE84BE7A06D77F0 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 2735 | AFNF014012 | AFNF014029 | AFNF014012 | AFNF014029 | 18 Discovery documents\McKelvey | 9/20/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 2736 | AFNF014030 | AFNF014031 | AFNF014030 | AFNF014031 | 2 Discovery documents\McKelvey | 9/30/2005 | pFax_29Sep2005_14-56-57 (2).tif |
| 2737 | AFNF014032 | AFNF014033 | AFNF014032 | AFNF014033 | 2 Discovery documents\McKelvey | 9/30/2005 | pFax_29Sep2005_14-56-57 (2).tif |
| 2738 | AFNF014034 | AFNF014035 | AFNF014034 | AFNF014035 | 2 Discovery documents\McKelvey | 9/21/2005 | pFax_21Sep2005_12-21-29 (2).tif |
| 2739 | AFNF014036 | AFNF014037 | AFNF014036 | AFNF014037 | 2 Discovery documents\McKelvey | 9/21/2005 | pFax_21Sep2005_12-21-29 (2).tif |
| 2740 | AFNF014038 | AFNF014038 | AFNF014038 | AFNF014038 | 1 Discovery documents\McKelvey | 9/28/2005 | smvd proxy material 10.22.05.zip(SMVD - BRUCE BRE.PDF) |
| 2741 | AFNF014039 | AFNF014039 | AFNF014039 | AFNF014039 | 1 Discovery documents\McKelvey | 9/28/2005 | smvd proxy material 10.22.05.zip(SMVD - BRUCE BRE[0001].PDF) |
| 2742 | AFNF014040 | AFNF014041 | AFNF014040 | AFNF014041 | 2 Discovery documents\McKelvey | 9/20/2005 | pFax_15Sep2005_20-38-57 (4).tif |
| 2743 | AFNF014042 | AFNF014043 | AFNF014042 | AFNF014043 | 2 Discovery documents\McKelvey | 9/20/2005 | pFax_15Sep2005_20-38-57 (4).tif |
| 2744 | AFNF014044 | AFNF014048 | AFNF014044 | AFNF014048 | 5 Discovery documents\McKelvey | 10/6/2005 | pFax_14Sep2005_11-57-27 (2).tif |
| 2745 | AFNF014049 | AFNF014053 | AFNF014049 | AFNF014053 | 5 Discovery documents\McKelvey | 10/6/2005 | pFax_14Sep2005_11-57-27 (2).tif |
| 2746 | AFNF014054 | AFNF014055 | AFNF014054 | AFNF014055 | 2 Discovery documents\McKelvey | 10/12/2005 | pFax_12Oct2005_09-41-34 (2).tif |
| 2747 | AFNF014056 | AFNF014057 | AFNF014056 | AFNF014057 | 2 Discovery documents\McKelvey | 10/12/2005 | pFax_12Oct2005_09-41-34 (2).tif |
| 2748 | AFNF014058 | AFNF014059 | AFNF014058 | AFNF014059 | 2 Discovery documents\McKelvey | 9/19/2005 | pFax_19Sep2005_14-08-18 (2).tif |
| 2749 | AFNF014060 | AFNF014061 | AFNF014060 | AFNF014061 | 2 Discovery documents\McKelvey | 9/19/2005 | pFax_19Sep2005_14-08-18 (2).tif |
| 2750 | AFNF014062 | AFNF014065 | AFNF014062 | AFNF014065 | 4 Discovery documents\McKelvey | 9/27/2005 | pFax_27Sep2005_11-16-14 (2).tif |
| 2751 | AFNF014066 | AFNF014069 | AFNF014066 | AFNF014069 | 4 Discovery documents\McKelvey | 9/27/2005 | pFax_27Sep2005_11-16-14 (2).tif |
| 2752 | AFNF014070 | AFNF014071 | AFNF014070 | AFNF014071 | 2 Discovery documents\McKelvey | 10/24/2005 | pFax_22Sep2005_07-51-53 (2).tif |
| 2753 | AFNF014072 | AFNF014073 | AFNF014072 | AFNF014073 | 2 Discovery documents\McKelvey | 10/24/2005 | pFax_22Sep2005_07-51-53 (2).tif |
| 2754 | AFNF014074 | AFNF014077 | AFNF014074 | AFNF014077 | 4 Discovery documents\McKelvey | 10/19/2005 | pFax_18Oct2005_12-20-37 (3).tif |
| 2755 | AFNF014078 | AFNF014081 | AFNF014078 | AFNF014081 | 4 Discovery documents\McKelvey | 10/19/2005 | pFax_18Oct2005_12-20-37 (3).tif |
| 2756 | AFNF014082 | AFNF014083 | AFNF014082 | AFNF014083 | 2 Discovery documents\McKelvey | 9/23/2005 | pFax_22Sep2005_12-53-56 (2).tif |
| 2757 | AFNF014084 | AFNF014085 | AFNF014084 | AFNF014085 | 2 Discovery documents\McKelvey | 9/23/2005 | pFax_22Sep2005_12-53-56 (2).tif |
| 2758 | AFNF014086 | AFNF014088 | AFNF014086 | AFNF014088 | 3 Discovery documents\McKelvey | 10/11/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 2759 | AFNF014089 | AFNF014091 | AFNF014089 | AFNF014091 | 3 Discovery documents\McKelvey | 10/11/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 2760 | AFNF014092 | AFNF014097 | AFNF014092 | AFNF014097 | 6 Discovery documents\McKelvey | 9/22/2005 | pFax_22Sep2005_11-56-39 (2).tif |
| 2761 | AFNF014098 | AFNF014103 | AFNF014098 | AFNF014103 | 6 Discovery documents\McKelvey | 9/22/2005 | pFax_22Sep2005_11-56-39 (2).tif |
| 2762 | AFNF014104 | AFNF014105 | AFNF014104 | AFNF014105 | 2 Discovery documents\McKelvey | 8/29/2005 | pFax_29Aug2005_13-50-54 (2).tif |
| 2763 | AFNF014106 | AFNF014107 | AFNF014106 | AFNF014107 | 2 Discovery documents\McKelvey | 8/29/2005 | pFax_29Aug2005_13-50-54 (2).tif |
| 2764 | AFNF014108 | AFNF014109 | AFNF014108 | AFNF014109 | 2 Discovery documents\McKelvey | 9/28/2005 | pFax_28Sep2005_12-11-34 (2).tif |

| | I | J | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
| 2735 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ATLANTIC[.PDF) | |
| 2736 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - BARRY SEI.PDF) | |
| 2737 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - BARRY SEI[0001].PDF) | |
| 2738 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - BRIAN BOX.PDF) | |
| 2739 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - BRIAN BOX[0001].PDF) | |
| 2740 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - BRUCE BRE.PDF) | |
| 2741 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - BRUCE BRE[0001].PDF) | |
| 2742 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - CAROLINE.PDF) | |
| 2743 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - CAROLINE[.PDF) | |
| 2744 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - CHRIS DEV.PDF) | |
| 2745 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - CHRIS DEV[0001].PDF) | |
| 2746 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - CINDY MAR.PDF) | |
| 2747 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - CINDY MAR[0001].PDF) | |
| 2748 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - CREATIVE.PDF) | |
| 2749 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - CREATIVE[.PDF) | |
| 2750 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - CURTIS HO.PDF) | |
| 2751 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - CURTIS HO[0001].PDF) | |
| 2752 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - D TRUST H.PDF) | |
| 2753 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - D TRUST H[0001].PDF) | |
| 2754 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - DANIEL GA.PDF) | |
| 2755 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - DANIEL GA[0001].PDF) | |
| 2756 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - DARREN BR.PDF) | |
| 2757 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - DARREN BR[0001].PDF) | |
| 2758 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - DIGIMARK.PDF) | |
| 2759 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - DIGIMARK[.PDF) | |
| 2760 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ENABLE CA.PDF) | |
| 2761 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ENABLE CA[0001].PDF) | |
| 2762 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - FORTE PAR.PDF) | |
| 2763 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - FORTE PAR[0001].PDF) | |
| 2764 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - GEOFF IWA.PDF) | |

| | | P | Q |
|---|---|---|---|
| 1 | OtherProps | ResponsiveTerms | CustomMessage |
| 2735 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 10.22.05.zip;(SMVD - ATLANTIC[0001].PDF);HashCode: B268B9A53BF5C710A4D507496486C3DF;SHA256HashCode: | | |
| 2736 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 65706F43EBD2CD906EE6F7D60A83C9BF;SHA256HashCode: 3354BFA1236EE4D3A0238ECCAB6125FD32C3C7E18FADC2B0E5233F3F12F203F5 | | |
| 2737 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 10.22.05.zip;(SMVD - BARRY SEI[0001].PDF);HashCode: 65706F43EBD2CD906EE6F7D60A83C9BF;SHA256HashCode: | | |
| 2738 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material C946166902A703C5DEDD542BDDEFFC07;SHA256HashCode: 5CE7FC5CFAECE5B5288ECE1F24F7E590A7B3C84E846B71A21073AE06780D7DB7 | | |
| 2739 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 10.22.05.zip;(SMVD - BRIAN BOX[0001].PDF);HashCode: C946166902A703C5DEDD542BDDEFFC07;SHA256HashCode: | | |
| 2740 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 5EB112EA29DACF0C585B21FD4B8F2535;SHA256HashCode: CF273BF038F97C6B8CC874A82905E412F802114CB878D91825C6D859E3791A44 | | |
| 2741 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;;Original Filename: smvd proxy material 10.22.05.zip;(SMVD - BRUCE BRE[0001].PDF);HashCode: 5EB112EA29DACF0C585B21FD4B8F2535;SHA256HashCode: | | |
| 2742 | Creation Date: 9/16/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material E5337FE57B13A71E2A889DCF83B9BDCC;SHA256HashCode: 27263E0CB827CEA6FA3F3245817B861CA4E9B75B177FC3214D784AA88C9E40CD | | |
| 2743 | Creation Date: 9/16/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 10.22.05.zip;(SMVD - CAROLINE[0001].PDF);HashCode: E5337FE57B13A71E2A889DCF83B9BDCC;SHA256HashCode: | | |
| 2744 | Creation Date: 9/14/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material FEE50A27C7E1A2B2CBA9122A55929445;SHA256HashCode: A7260A0B71D7E79F3BFC36B329E1E5C7C73EA6F3120A86E9FF60639101CEBB75 | | |
| 2745 | Creation Date: 9/14/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 10.22.05.zip;(SMVD - CHRIS DEV[0001].PDF);HashCode: FEE50A27C7E1A2B2CBA9122A55929445;SHA256HashCode: | | |
| 2746 | Creation Date: 10/12/2005;Modified Date: 10/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 270E0D3D9C3427AC5A8B137DE579C835;SHA256HashCode: A0DD4F52DA3117E26FE1BF919083197587F724DF270F00645F589BE3F444D7EC | | |
| 2747 | Creation Date: 10/12/2005;Modified Date: 10/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 10.22.05.zip;(SMVD - CINDY MAR[0001].PDF);HashCode: 270E0D3D9C3427AC5A8B137DE579C835;SHA256HashCode: | | |
| 2748 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 0EEF6F53F714F2C2F6B240DF81F4E044;SHA256HashCode: 4ED9E6A068A6C904F78899682CFAD812A589D70E7111033F406C9387EAE05FCF | | |
| 2749 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 10.22.05.zip;(SMVD - CREATIVE[0001].PDF);HashCode: 0EEF6F53F714F2C2F6B240DF81F4E044;SHA256HashCode: | | |
| 2750 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material A8DF7D2990A4509842B5035DE8C82005;SHA256HashCode: DDB2B8E8C975AFCA2057A495E3260143359E81CF590EA71A17D0C9B59FDDDC15C | | |
| 2751 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 10.22.05.zip;(SMVD - CURTIS HO[0001].PDF);HashCode: A8DF7D2990A4509842B5035DE8C82005;SHA256HashCode: | | |
| 2752 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: B4FF0FC895AB9033A58C1E8E22F0A236;SHA256HashCode: C34848659D6F3FA5D0481F196C522BAF67786EB1E2779D4C2911B15B7E92DFAA | | |
| 2753 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip;(SMVD - D TRUST H[0001].PDF);HashCode: B4FF0FC895AB9033A58C1E8E22F0A236;SHA256HashCode: | | |
| 2754 | Creation Date: 10/19/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: ED2C367298715102B50280DA1F5791BB;SHA256HashCode: 6C47D7051EB13A080B1CD3C50368BAA113200E11C2D41C2D13A0693483BAB5B8 | | |
| 2755 | Creation Date: 10/19/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd proxy material ED2C367298715102B50280DA1F5791BB;SHA256HashCode: | | |
| 2756 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: DF74F44449D5807D8F911126049032C6;SHA256HashCode: 24A40CBCB9DEC4D569AC1F5DEBBCD1CB86892262FCD0F211C0430C3ECDB72AF2 | | |
| 2757 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip;(SMVD - DARREN BR[0001].PDF);HashCode: DF74F44449D5807D8F911126049032C6;SHA256HashCode: | | |
| 2758 | Creation Date: 9/20/2005;Modified Date: 10/11/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D5FC212D06A5E27F52B1D090FD7F6440;SHA256HashCode: 0E1F527271E5497EADBCD1F857F92B371C3DC951D5635C9A1CF89A70FD87EFFC | | |
| 2759 | Creation Date: 9/20/2005;Modified Date: 10/11/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip;(SMVD - DIGIMARK[0001].PDF);HashCode: D5FC212D06A5E27F52B1D090FD7F6440;SHA256HashCode: | | |
| 2760 | Creation Date: 9/22/2005;Modified Date: 9/22/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 1F3381AB3E7EFE0C16222A2B8B3DBBA8;SHA256HashCode: 7BEE7B0287A4516B57ED1D91B0939227FB0FC7AEF74227F42B91DD92BE47160D | | |
| 2761 | Creation Date: 9/22/2005;Modified Date: 9/22/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip;(SMVD - ENABLE CA[0001].PDF);HashCode: 1F3381AB3E7EFE0C16222A2B8B3DBBA8;SHA256HashCode: | | |
| 2762 | Creation Date: 8/29/2005;Modified Date: 8/29/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: FE90661A09D28C4742B982C033B619F8;SHA256HashCode: DC77AC860F4BFD06A504944E5717B6FE53335B39D96DE8FF48F79A09F54FEE65 | | |
| 2763 | Creation Date: 8/29/2005;Modified Date: 8/29/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip;(SMVD - FORTE PAR[0001].PDF);HashCode: FE90661A09D28C4742B982C033B619F8;SHA256HashCode: | | |
| 2764 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: A7DD8B5B76F4EEA5A965C836A3DAEE71;SHA256HashCode: A52B6386D9F7BA8FA590BCF194015C71D000F8AED3CA226E492352F4CF74CE68 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 2765 | AFNF014110 | AFNF014111 | AFNF014110 | AFNF014111 | 2 | Discovery documents\McKelvey | 9/28/2005 pFax_28Sep2005_12-11-34 (2).tif |
| 2766 | AFNF014112 | AFNF014125 | AFNF014112 | AFNF014125 | 14 | Discovery documents\McKelvey | 10/24/2005 pFax_03Oct2005_06-41-26 (2).tif |
| 2767 | AFNF014126 | AFNF014139 | AFNF014126 | AFNF014139 | 14 | Discovery documents\McKelvey | 10/24/2005 pFax_03Oct2005_06-41-26 (2).tif |
| 2768 | AFNF014140 | AFNF014145 | AFNF014140 | AFNF014145 | 6 | Discovery documents\McKelvey | 9/21/2005 pFax_21Sep2005_06-30-00 (2).tif |
| 2769 | AFNF014146 | AFNF014151 | AFNF014146 | AFNF014151 | 6 | Discovery documents\McKelvey | 9/21/2005 pFax_21Sep2005_06-30-00 (2).tif |
| 2770 | AFNF014152 | AFNF014153 | AFNF014152 | AFNF014153 | 2 | Discovery documents\McKelvey | 10/19/2005 pFax_04Oct2005_12-26-08 (2).tif |
| 2771 | AFNF014154 | AFNF014155 | AFNF014154 | AFNF014155 | 2 | Discovery documents\McKelvey | 10/19/2005 pFax_04Oct2005_12-26-08 (2).tif |
| 2772 | AFNF014156 | AFNF014158 | AFNF014156 | AFNF014158 | 3 | Discovery documents\McKelvey | 9/19/2005 pFax_19Sep2005_09-30-04 (2).tif |
| 2773 | AFNF014159 | AFNF014161 | AFNF014159 | AFNF014161 | 3 | Discovery documents\McKelvey | 9/19/2005 pFax_19Sep2005_09-30-04 (2).tif |
| 2774 | AFNF014162 | AFNF014164 | AFNF014162 | AFNF014164 | 3 | Discovery documents\McKelvey | 9/20/2005 pFax_20Sep2005_11-46-14 (3).tif |
| 2775 | AFNF014165 | AFNF014167 | AFNF014165 | AFNF014167 | 3 | Discovery documents\McKelvey | 9/20/2005 pFax_20Sep2005_11-46-14 (3).tif |
| 2776 | AFNF014168 | AFNF014173 | AFNF014168 | AFNF014173 | 6 | Discovery documents\McKelvey | 10/24/2005 pFax_22Sep2005_06-58-05 (2).tif |
| 2777 | AFNF014174 | AFNF014179 | AFNF014174 | AFNF014179 | 6 | Discovery documents\McKelvey | 10/24/2005 pFax_22Sep2005_06-58-05 (2).tif |
| 2778 | AFNF014180 | AFNF014181 | AFNF014180 | AFNF014181 | 2 | Discovery documents\McKelvey | 9/16/2005 pFax_16Sep2005_08-53-04 (3).tif |
| 2779 | AFNF014182 | AFNF014183 | AFNF014182 | AFNF014183 | 2 | Discovery documents\McKelvey | 9/16/2005 pFax_16Sep2005_08-53-04 (3).tif |
| 2780 | AFNF014184 | AFNF014185 | AFNF014184 | AFNF014185 | 2 | Discovery documents\McKelvey | 9/14/2005 pFax_14Sep2005_09-01-32 (2).tif |
| 2781 | AFNF014186 | AFNF014187 | AFNF014186 | AFNF014187 | 2 | Discovery documents\McKelvey | 9/14/2005 pFax_14Sep2005_09-01-32 (2).tif |
| 2782 | AFNF014188 | AFNF014189 | AFNF014188 | AFNF014189 | 2 | Discovery documents\McKelvey | 9/16/2005 pFax_16Sep2005_12-19-20 (2).tif |
| 2783 | AFNF014190 | AFNF014191 | AFNF014190 | AFNF014191 | 2 | Discovery documents\McKelvey | 9/16/2005 pFax_16Sep2005_12-19-20 (2).tif |
| 2784 | AFNF014192 | AFNF014193 | AFNF014192 | AFNF014193 | 2 | Discovery documents\McKelvey | 9/19/2005 pFax_19Sep2005_11-39-44 (2).tif |
| 2785 | AFNF014194 | AFNF014195 | AFNF014194 | AFNF014195 | 2 | Discovery documents\McKelvey | 9/19/2005 pFax_19Sep2005_11-39-44 (2).tif |
| 2786 | AFNF014196 | AFNF014197 | AFNF014196 | AFNF014197 | 2 | Discovery documents\McKelvey | 10/19/2005 pFax_19Sep2005_11-40-08 (2).tif |
| 2787 | AFNF014198 | AFNF014199 | AFNF014198 | AFNF014199 | 2 | Discovery documents\McKelvey | 10/19/2005 pFax_19Sep2005_11-40-08 (2).tif |
| 2788 | AFNF014200 | AFNF014201 | AFNF014200 | AFNF014201 | 2 | Discovery documents\McKelvey | 10/6/2005 pFax_06Oct2005_07-21-04 (4).tif |
| 2789 | AFNF014202 | AFNF014203 | AFNF014202 | AFNF014203 | 2 | Discovery documents\McKelvey | 10/6/2005 pFax_06Oct2005_07-21-04 (4).tif |
| 2790 | AFNF014204 | AFNF014205 | AFNF014204 | AFNF014205 | 2 | Discovery documents\McKelvey | 9/20/2005 pFax_20Sep2005_02-22-54 (4).tif |
| 2791 | AFNF014206 | AFNF014207 | AFNF014206 | AFNF014207 | 2 | Discovery documents\McKelvey | 9/20/2005 pFax_20Sep2005_02-22-54 (4).tif |
| 2792 | AFNF014208 | AFNF014210 | AFNF014208 | AFNF014210 | 3 | Discovery documents\McKelvey | 10/10/2005 pFax_10Oct2005_11-56-22 (2).tif |
| 2793 | AFNF014211 | AFNF014213 | AFNF014211 | AFNF014213 | 3 | Discovery documents\McKelvey | 10/10/2005 pFax_10Oct2005_11-56-22 (2).tif |
| 2794 | AFNF014214 | AFNF014216 | AFNF014214 | AFNF014216 | 3 | Discovery documents\McKelvey | 9/19/2005 pFax_19Sep2005_08-12-58 (2).tif |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 2765 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - GEOFF IWA[0001].PDF) | |
| 2766 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - GERRY & S.PDF) | |
| 2767 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - GERRY & S[0001].PDF) | |
| 2768 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - GLENN HOF.PDF) | |
| 2769 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - GLENN HOF[0001].PDF) | |
| 2770 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - GREG GIBB.PDF) | |
| 2771 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - GREG GIBB[0001].PDF) | |
| 2772 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - GREG GLYM.PDF) | |
| 2773 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - GREG GLYM[0001].PDF) | |
| 2774 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - GREGG RZE.PDF) | |
| 2775 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - GREGG RZE[0001].PDF) | |
| 2776 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - HE CAPITA.PDF) | |
| 2777 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - HE CAPITA[0001].PDF) | |
| 2778 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ILAN SHAL.PDF) | |
| 2779 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ILAN SHAL[0001].PDF) | |
| 2780 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JAMES BEA.PDF) | |
| 2781 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JAMES BEA[0001].PDF) | |
| 2782 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JAMES CHI.PDF) | |
| 2783 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JAMES CHI[0001].PDF) | |
| 2784 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JERRY BRA.PDF) | |
| 2785 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JERRY BRA[0001].PDF) | |
| 2786 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JERRY BRA[0002].PDF) | |
| 2787 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JERRY BRA[0003].PDF) | |
| 2788 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JOEL COHE.PDF) | |
| 2789 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JOEL COHE[0001].PDF) | |
| 2790 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JOHAN GAN.PDF) | |
| 2791 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JOHAN GAN[0001].PDF) | |
| 2792 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JOHN BURK.PDF) | |
| 2793 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JOHN BURK[0001].PDF) | |
| 2794 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JOHN WALT.PDF) | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material | | |
| 2765 | 10.22.05.zip[SMVD - GEOFF IWA[0001].PDF);HashCode: A7DD8B5B76F4EEA5A965C836A3DAEE71;SHA256HashCode: | | |
| | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2766 | 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: B9843261DCE7C91C562A9C4393CBF2170811B4FB49A3ACD95C7F6754EBC25338 | | |
| | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material | | |
| 2767 | 10.22.05.zip[SMVD - GERRY & S[0001].PDF);HashCode: 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: | | |
| | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2768 | 4554D1DFD3EA7881357E1B30CC3603EA;SHA256HashCode: 42761F7376511135B71BDE638C6C4BC1645F4BD5145795C1C4C559AEEDABB192 | | |
| | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material | | |
| 2769 | 10.22.05.zip[SMVD - GLENN HOF[0001].PDF);HashCode: 4554D1DFD3EA7881357E1B30CC3603EA;SHA256HashCode: | | |
| | Creation Date: 10/4/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2770 | E210B6B240C6C0B0711C548D6B670E19;SHA256HashCode: 26CA004C02BCF664AB807177F34360352ABAD60B2F3C86862BD702B0B95B88AD | | |
| | Creation Date: 10/4/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material | | |
| 2771 | 10.22.05.zip[SMVD - GREG GIBB[0001].PDF);HashCode: E210B6B240C6C0B0711C548D6B670E19;SHA256HashCode: | | |
| | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2772 | 2F30B80684B6744F33995B74AB2BAE6C;SHA256HashCode: F8F9646A165405C3E572341D643198E8F C85A23B7646CCADF41414787A44B133 | | |
| | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material | | |
| 2773 | 10.22.05.zip[SMVD - GREG GLYM[0001].PDF);HashCode: 2F30B80684B6744F33995B74AB2BAE6C;SHA256HashCode: | | |
| | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2774 | 124962DF06396E910D6393E198F96DFD;SHA256HashCode: C78260A887421CA207699F2338E0665D4FC383DD9B26C6FD90D547C13D6316F6 | | |
| | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material | | |
| 2775 | 10.22.05.zip[SMVD - GREGG RZE[0001].PDF);HashCode: 124962DF06396E910D6393E198F96DFD;SHA256HashCode: | | |
| | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2776 | 2A3E13B6E23EB9FCB90539B48EED3A40;SHA256HashCode: D0FD4A90D40E6049631DF646EBE68746324095BDA6299CD42D15635E093C7B17 | | |
| | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material | | |
| 2777 | 10.22.05.zip[SMVD - HE CAPITA[0001].PDF);HashCode: 2A3E13B6E23EB9FCB90539B48EED3A40;SHA256HashCode: | | |
| | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2778 | 9263709843C11379D7A86864CB73ED55;SHA256HashCode: 07CD5C8DB059006EFBE0C696EC88D01C0B43467F94687EB82F5863AD36860EAC | | |
| | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material | | |
| 2779 | 10.22.05.zip[SMVD - ILAN SHAL[0001].PDF);HashCode: 9263709843C11379D7A86864CB73ED55;SHA256HashCode: | | |
| | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2780 | 496A92BEF0C7450AFBC5537426F44262;SHA256HashCode: 612D93E7EBF7D288389DA55EA5D6C05B5A1ADB3B5B8054A1E67ED5BFC0EC15A1 | | |
| | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material | | |
| 2781 | 10.22.05.zip[SMVD - JAMES BEA[0001].PDF);HashCode: 496A92BEF0C7450AFBC5537426F44262;SHA256HashCode: | | |
| | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2782 | 98C0F72C63146B637F7C5EE0B6EEA68A;SHA256HashCode: D95DD7FF96F4A82BD434CD953B985185D17A56BCA874B3414F55D0DF993FA571 | | |
| | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material | | |
| 2783 | 10.22.05.zip[SMVD - JAMES CHI[0001].PDF);HashCode: 98C0F72C63146B637F7C5EE0B6EEA68A;SHA256HashCode: | | |
| | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2784 | DF57CDCEEF344BC08B8FF9CDEBF8F5EE;SHA256HashCode: AE52B9ACC282D372CBA04FF7C3038770E93A6A9D71EAAF23D7CF7C67DAF9A067 | | |
| | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material | | |
| 2785 | 10.22.05.zip[SMVD - JERRY BRA[0001].PDF);HashCode: DF57CDCEEF344BC08B8FF9CDEBF8F5EE;SHA256HashCode: | | |
| | Creation Date: 9/19/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material | | |
| 2786 | 10.22.05.zip[SMVD - JERRY BRA[0002].PDF);HashCode: CC21A0098150AC99107A63B014E7E6C6;SHA256HashCode: | | |
| | Creation Date: 9/19/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material | | |
| 2787 | 10.22.05.zip[SMVD - JERRY BRA[0003].PDF);HashCode: CC21A0098150AC99107A63B014E7E6C6;SHA256HashCode: | | |
| | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2788 | CBBC5EFBAC9412E7ABD8C0B6E7C99D8E;SHA256HashCode: 6483E0972FA2ECEFD2EA58BBCD5F57E424194EDB40F660CEA9B58229D1B1505D | | |
| | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material | | |
| 2789 | 10.22.05.zip[SMVD - JOEL COHE[0001].PDF);HashCode: CBBC5EFBAC9412E7ABD8C0B6E7C99D8E;SHA256HashCode: | | |
| | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2790 | 03F53988B0DDF07937DB4CDD98DA6539;SHA256HashCode: 3B386FA8B8212AA60F2C16F06FDCD3F93254581B6E444F96872F6273AEC1CD42 | | |
| | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material | | |
| 2791 | 10.22.05.zip[SMVD - JOHAN GAN[0001].PDF);HashCode: 03F53988B0DDF07937DB4CDD98DA6539;SHA256HashCode: | | |
| | Creation Date: 10/10/2005;Modified Date: 10/10/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2792 | 398C8499285355C1C5ADF5289490CA9D;SHA256HashCode: 5279121F71A92A1D64E8F9A2D5A5F427BDE97D417DA3599CD8BB9377A5BBE22E | | |
| | Creation Date: 10/10/2005;Modified Date: 10/10/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material | | |
| 2793 | 10.22.05.zip[SMVD - JOHN BURK[0001].PDF);HashCode: 398C8499285355C1C5ADF5289490CA9D;SHA256HashCode: | | |
| | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 2794 | C55BE4E3A7A1E933003E994531B17B6B;SHA256HashCode: A688C4F6DC07590DE21D1378516703E2FECA3B8597F1912D8B9FC6723800FB2C | | |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | | | | | | |
| 2795 | AFNF014217 | AFNF014219 | AFNF014217 | AFNF014219 | 3 | Discovery documents\McKelvey | 9/19/2005 | pFax_19Sep2005_08-12-58 (2).tif |
| 2796 | AFNF014220 | AFNF014221 | AFNF014220 | AFNF014221 | 2 | Discovery documents\McKelvey | 9/23/2005 | pFax_22Sep2005_06-37-34 (2).tif |
| 2797 | AFNF014222 | AFNF014223 | AFNF014222 | AFNF014223 | 2 | Discovery documents\McKelvey | 9/23/2005 | pFax_22Sep2005_06-37-34 (2).tif |
| 2798 | AFNF014224 | AFNF014225 | AFNF014224 | AFNF014225 | 2 | Discovery documents\McKelvey | 9/21/2005 | pFax_21Sep2005_06-05-08 (2).tif |
| 2799 | AFNF014226 | AFNF014227 | AFNF014226 | AFNF014227 | 2 | Discovery documents\McKelvey | 9/21/2005 | pFax_21Sep2005_06-05-08 (2).tif |
| 2800 | AFNF014228 | AFNF014229 | AFNF014228 | AFNF014229 | 2 | Discovery documents\McKelvey | 10/18/2005 | pFax_14Sep2005_05-14-03 (4).tif |
| 2801 | AFNF014230 | AFNF014231 | AFNF014230 | AFNF014231 | 2 | Discovery documents\McKelvey | 10/18/2005 | pFax_14Sep2005_05-14-03 (4).tif |
| 2802 | AFNF014232 | AFNF014242 | AFNF014232 | AFNF014242 | 11 | Discovery documents\McKelvey | 9/16/2005 | pFax_16Sep2005_07-30-45 (2).tif |
| 2803 | AFNF014243 | AFNF014253 | AFNF014243 | AFNF014253 | 11 | Discovery documents\McKelvey | 9/16/2005 | pFax_16Sep2005_07-30-45 (2).tif |
| 2804 | AFNF014254 | AFNF014255 | AFNF014254 | AFNF014255 | 2 | Discovery documents\McKelvey | 9/30/2005 | pFax_29Sep2005_13-47-17 (2).tif |
| 2805 | AFNF014256 | AFNF014257 | AFNF014256 | AFNF014257 | 2 | Discovery documents\McKelvey | 9/30/2005 | pFax_29Sep2005_13-47-17 (2).tif |
| 2806 | AFNF014258 | AFNF014259 | AFNF014258 | AFNF014259 | 2 | Discovery documents\McKelvey | 9/28/2005 | pFax_28Sep2005_14-17-09.tif |
| 2807 | AFNF014260 | AFNF014261 | AFNF014260 | AFNF014261 | 2 | Discovery documents\McKelvey | 9/28/2005 | pFax_28Sep2005_14-17-09.tif |
| 2808 | AFNF014262 | AFNF014263 | AFNF014262 | AFNF014263 | 2 | Discovery documents\McKelvey | 9/30/2005 | pFax_30Sep2005_10-23-54 (2).tif |
| 2809 | AFNF014264 | AFNF014265 | AFNF014264 | AFNF014265 | 2 | Discovery documents\McKelvey | 9/30/2005 | pFax_30Sep2005_10-23-54 (2).tif |
| 2810 | AFNF014266 | AFNF014267 | AFNF014266 | AFNF014267 | 2 | Discovery documents\McKelvey | 9/30/2005 | pFax_29Sep2005_13-47-17 (2).tif |
| 2811 | AFNF014268 | AFNF014269 | AFNF014268 | AFNF014269 | 2 | Discovery documents\McKelvey | 9/30/2005 | pFax_29Sep2005_13-47-17 (2).tif |
| 2812 | AFNF014270 | AFNF014271 | AFNF014270 | AFNF014271 | 2 | Discovery documents\McKelvey | 9/23/2005 | pFax_21Sep2005_14-22-59 (2).tif |
| 2813 | AFNF014272 | AFNF014273 | AFNF014272 | AFNF014273 | 2 | Discovery documents\McKelvey | 9/23/2005 | pFax_21Sep2005_14-22-59 (2).tif |
| 2814 | AFNF014274 | AFNF014275 | AFNF014274 | AFNF014275 | 2 | Discovery documents\McKelvey | 10/24/2005 | pFax_03Oct2005_06-41-26 (2).tif |
| 2815 | AFNF014276 | AFNF014277 | AFNF014276 | AFNF014277 | 2 | Discovery documents\McKelvey | 10/24/2005 | pFax_03Oct2005_06-41-26 (2).tif |
| 2816 | AFNF014278 | AFNF014279 | AFNF014278 | AFNF014279 | 2 | Discovery documents\McKelvey | 9/27/2005 | pFax_27Sep2005_10-20-41 (2).tif |
| 2817 | AFNF014280 | AFNF014281 | AFNF014280 | AFNF014281 | 2 | Discovery documents\McKelvey | 9/27/2005 | pFax_27Sep2005_10-20-41 (2).tif |
| 2818 | AFNF014282 | AFNF014283 | AFNF014282 | AFNF014283 | 2 | Discovery documents\McKelvey | 10/11/2005 | pFax_10Oct2005_18-21-44 (2).tif |
| 2819 | AFNF014284 | AFNF014285 | AFNF014284 | AFNF014285 | 2 | Discovery documents\McKelvey | 10/11/2005 | pFax_10Oct2005_18-21-44 (2).tif |
| 2820 | AFNF014286 | AFNF014287 | AFNF014286 | AFNF014287 | 2 | Discovery documents\McKelvey | 9/15/2005 | pFax_15Sep2005_07-30-19 (2).tif |
| 2821 | AFNF014288 | AFNF014289 | AFNF014288 | AFNF014289 | 2 | Discovery documents\McKelvey | 9/15/2005 | pFax_15Sep2005_07-30-19 (2).tif |
| 2822 | AFNF014290 | AFNF014291 | AFNF014290 | AFNF014291 | 2 | Discovery documents\McKelvey | 10/6/2005 | pFax_06Oct2005_10-14-58 (2).tif |
| 2823 | AFNF014292 | AFNF014293 | AFNF014292 | AFNF014293 | 2 | Discovery documents\McKelvey | 10/6/2005 | pFax_06Oct2005_10-14-58 (2).tif |
| 2824 | AFNF014294 | AFNF014295 | AFNF014294 | AFNF014295 | 2 | Discovery documents\McKelvey | 9/14/2005 | pFax_14Sep2005_13-28-29 (4).tif |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 2795 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JOHN WALT[0001].PDF) | |
| 2796 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JOSEPH GO.PDF) | |
| 2797 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JOSEPH GO[0001].PDF) | |
| 2798 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JOSEPH MA.PDF) | |
| 2799 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JOSEPH MA[0001].PDF) | |
| 2800 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KARYN KEL.PDF) | |
| 2801 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KARYN KEL[0001].PDF) | |
| 2802 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KATHLEEN.PDF) | |
| 2803 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KATHLEEN[.PDF) | |
| 2804 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KELLY LUT.PDF) | |
| 2805 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KELLY LUT[0001].PDF) | |
| 2806 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KEN PEARS.PDF) | |
| 2807 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KEN PEARS[0001].PDF) | |
| 2808 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KEVIN BRO.PDF) | |
| 2809 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KEVIN BRO[0001].PDF) | |
| 2810 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KEVIN LUT.PDF) | |
| 2811 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KEVIN LUT[0001].PDF) | |
| 2812 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KIRBY PEA.PDF) | |
| 2813 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KIRBY PEA[0001].PDF) | |
| 2814 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LADASA IN.PDF) | |
| 2815 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LADASA IN[0001].PDF) | |
| 2816 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LARRY BEE.PDF) | |
| 2817 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LARRY BEE[0001].PDF) | |
| 2818 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LAWRENCE.PDF) | |
| 2819 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LAWRENCE[.PDF) | |
| 2820 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LEWIS OPP.PDF) | |
| 2821 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LEWIS OPP[0001].PDF) | |
| 2822 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LIPPIN GR.PDF) | |
| 2823 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LIPPIN GR[0001].PDF) | |
| 2824 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LORRAINE.PDF) | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | P | Q |
| 2795 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);Original Filename: smvd proxy material 10.22.05.zip(SMVD - JOHN WALT[0001].PDF);HashCode: C55BE4E3A7A1E933003E994531B7B6B;SHA256HashCode: | | |
| 2796 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 25C4B1C999581E854E0831AC38CD1BC6;SHA256HashCode: F2530F817BFE223CDAD5BF4401A99937823C4994C538A0FB547AAB3F98C3C115 | | |
| 2797 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - JOSEPH GO[0001].PDF);HashCode: 25C4B1C999581E854E0831AC38CD1BC6;SHA256HashCode: | | |
| 2798 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: A05CD9F99C0099442BA8BF27AD23FCED;SHA256HashCode: ACDA8A3571DE862B4815BF89061CEE1A9D8C68E1E4187999E867141E00106482 | | |
| 2799 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - JOSEPH MA[0001].PDF);HashCode: A05CD9F99C0099442BA8BF27AD23FCED;SHA256HashCode: | | |
| 2800 | Creation Date: 9/14/2005;Modified Date: 10/18/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D28986EC5A8733C6986266328D51A283;SHA256HashCode: C0762BDE28763EAAB89826D596E213044AC047D6257B98F81B621E4C5DCC21E8 | | |
| 2801 | Creation Date: 9/14/2005;Modified Date: 10/18/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - KARYN KEL[0001].PDF);HashCode: D28986EC5A8733C6986266328D51A283;SHA256HashCode: | | |
| 2802 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 3C75784336C578352ED581DE48AC97CB;SHA256HashCode: 82E099AA77D66B77F843CE8BE26F6D247A19566047EC3948079310E01C4143D3 | | |
| 2803 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - KATHLEEN[0001].PDF);HashCode: 3C75784336C578352ED581DE48AC97CB;SHA256HashCode: | | |
| 2804 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: F276FA5981144712CEB34C432B06DB32;SHA256HashCode: 113080F096A95277982633FDB41FACE0AC635926AD02517F9E3D199BE48CD9B9 | | |
| 2805 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - KELLY LUT[0001].PDF);HashCode: F276FA5981144712CEB34C432B06DB32;SHA256HashCode: | | |
| 2806 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6C29991607AF28B7C2A831076110B2CC;SHA256HashCode: 1E7E541633E6949442FEA14862FC48052D2977573C301A36D67F5F65C8EF77D1 | | |
| 2807 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - KEN PEARS[0001].PDF);HashCode: 6C29991607AF28B7C2A831076110B2CC;SHA256HashCode: | | |
| 2808 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 17DF0B9CCC5700C31990A5D4B3935951;SHA256HashCode: 59260F07697C8C6DAB29D6A69FAFB68B67CE59A17D9F0796C03262241FFDDB59 | | |
| 2809 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - KEVIN BRO[0001].PDF);HashCode: 17DF0B9CCC5700C31990A5D4B3935951;SHA256HashCode: | | |
| 2810 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 60BD5403F5E05B3E5DB46B5B305ABBAA;SHA256HashCode: 302D94F400BD87476DBC0CFC96B1E8D1DDB6130A005BEF680E94A480DB82EFEB | | |
| 2811 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - KEVIN LUT[0001].PDF);HashCode: 60BD5403F5E05B3E5DB46B5B305ABBAA;SHA256HashCode: | | |
| 2812 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: B2A777102E2756FB578046BBA17967A2;SHA256HashCode: E8AF3E826E77A05ED59C891B7DB107030D2D4030F6196B3309E870314D5B5401 | | |
| 2813 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - KIRBY PEA[0001].PDF);HashCode: B2A777102E2756FB578046BBA17967A2;SHA256HashCode: | | |
| 2814 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 3C7639969EC8C4B449F6DF7DCCAECBED;SHA256HashCode: B27F8AD1CAB417477C6B8AD3A20EB3E4C10FE17745D427EFCAD6C920613D99DC | | |
| 2815 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - LADASA IN[0001].PDF);HashCode: 3C7639969EC8C4B449F6DF7DCCAECBED;SHA256HashCode: | | |
| 2816 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6D79CA2000CFF5E53F6F49D2A1939BA9;SHA256HashCode: 6D5FE6E80F945695E54D76F9A280B76C9A788BDD10B249C708B87EB8E50794E9 | | |
| 2817 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - LARRY BEE[0001].PDF);HashCode: 6D79CA2000CFF5E53F6F49D2A1939BA9;SHA256HashCode: | | |
| 2818 | Creation Date: 10/11/2005;Modified Date: 10/11/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 0A6AE0377D3B1E3BD06D376EEAE74CA7;SHA256HashCode: DE931AE5E4A4CD3E7C1C2D47DDF5B42CB82C3A778C9A9A23A52ED24470D1251D | | |
| 2819 | Creation Date: 10/11/2005;Modified Date: 10/11/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - LAWRENCE[0001].PDF);HashCode: 0A6AE0377D3B1E3BD06D376EEAE74CA7;SHA256HashCode: | | |
| 2820 | Creation Date: 9/15/2005;Modified Date: 9/15/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 11A313CC171B0E777076FE8E4D36E7A3;SHA256HashCode: 2302A2D8EFCBD0C0976F216BD137E6A62BB7F6A252C0A2791BDA713DFA09C4C6 | | |
| 2821 | Creation Date: 9/15/2005;Modified Date: 9/15/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - LEWIS OPP[0001].PDF);HashCode: 11A313CC171B0E777076FE8E4D36E7A3;SHA256HashCode: | | |
| 2822 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6F105B6A7643CC7C5CD4C14B17B3388A;SHA256HashCode: EAF3A447678FDD9E619B01FD636D742128997F199A9B1DBE4EB56F6E970C2647 | | |
| 2823 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - LIPPIN GR[0001].PDF);HashCode: 6F105B6A7643CC7C5CD4C14B17B3388A;SHA256HashCode: | | |
| 2824 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 43271A45BF425F9CCBC6742D30B37033;SHA256HashCode: A2503C55FAFF672469CBFCF6DB724CB7B47244D3A961F546038DB227962AA44C | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 2825 | AFNF014296 | AFNF014297 | AFNF014296 | AFNF014297 | 2 | Discovery documents\McKelvey | 9/14/2005 | pFax_14Sep2005_13-28-29 (4).tif |
| 2826 | AFNF014298 | AFNF014299 | AFNF014298 | AFNF014299 | 2 | Discovery documents\McKelvey | 9/30/2005 | pFax_30Sep2005_14-46-31 (2).tif |
| 2827 | AFNF014300 | AFNF014301 | AFNF014300 | AFNF014301 | 2 | Discovery documents\McKelvey | 9/30/2005 | pFax_30Sep2005_14-46-31 (2).tif |
| 2828 | AFNF014302 | AFNF014303 | AFNF014302 | AFNF014303 | 2 | Discovery documents\McKelvey | 9/30/2005 | pFax_30Sep2005_14-46-31 (2).tif |
| 2829 | AFNF014304 | AFNF014305 | AFNF014304 | AFNF014305 | 2 | Discovery documents\McKelvey | 9/30/2005 | pFax_30Sep2005_14-46-31 (2).tif |
| 2830 | AFNF014306 | AFNF014307 | AFNF014306 | AFNF014307 | 2 | Discovery documents\McKelvey | 9/20/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 2831 | AFNF014308 | AFNF014309 | AFNF014308 | AFNF014309 | 2 | Discovery documents\McKelvey | 9/20/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 2832 | AFNF014310 | AFNF014311 | AFNF014310 | AFNF014311 | 2 | Discovery documents\McKelvey | 10/24/2005 | pFax_26Sep2005_13-38-39 (4).tif |
| 2833 | AFNF014312 | AFNF014313 | AFNF014312 | AFNF014313 | 2 | Discovery documents\McKelvey | 10/24/2005 | pFax_26Sep2005_13-38-39 (4).tif |
| 2834 | AFNF014314 | AFNF014315 | AFNF014314 | AFNF014315 | 2 | Discovery documents\McKelvey | 9/26/2005 | pFax_26Sep2005_09-32-49 (2).tif |
| 2835 | AFNF014316 | AFNF014317 | AFNF014316 | AFNF014317 | 2 | Discovery documents\McKelvey | 9/26/2005 | pFax_26Sep2005_09-32-49 (2).tif |
| 2836 | AFNF014318 | AFNF014319 | AFNF014318 | AFNF014319 | 2 | Discovery documents\McKelvey | 9/30/2005 | pFax_29Sep2005_13-47-17 (2).tif |
| 2837 | AFNF014320 | AFNF014321 | AFNF014320 | AFNF014321 | 2 | Discovery documents\McKelvey | 9/30/2005 | pFax_29Sep2005_13-47-17 (2).tif |
| 2838 | AFNF014322 | AFNF014323 | AFNF014322 | AFNF014323 | 2 | Discovery documents\McKelvey | 10/24/2005 | pFax_23Oct2005_17-17-02 (2).tif |
| 2839 | AFNF014324 | AFNF014325 | AFNF014324 | AFNF014325 | 2 | Discovery documents\McKelvey | 10/24/2005 | pFax_23Oct2005_17-17-02 (2).tif |
| 2840 | AFNF014326 | AFNF014327 | AFNF014326 | AFNF014327 | 2 | Discovery documents\McKelvey | 10/24/2005 | pFax_22Sep2005_16-04-28 (3).tif |
| 2841 | AFNF014328 | AFNF014329 | AFNF014328 | AFNF014329 | 2 | Discovery documents\McKelvey | 10/24/2005 | pFax_22Sep2005_16-04-28 (3).tif |
| 2842 | AFNF014330 | AFNF014332 | AFNF014330 | AFNF014332 | 3 | Discovery documents\McKelvey | 10/20/2005 | pFax_19Oct2005_14-30-51 (3).tif |
| 2843 | AFNF014333 | AFNF014335 | AFNF014333 | AFNF014335 | 3 | Discovery documents\McKelvey | 10/20/2005 | pFax_19Oct2005_14-30-51 (3).tif |
| 2844 | AFNF014336 | AFNF014340 | AFNF014336 | AFNF014340 | 5 | Discovery documents\McKelvey | 9/27/2005 | pFax_27Sep2005_07-26-43 (3).tif |
| 2845 | AFNF014341 | AFNF014345 | AFNF014341 | AFNF014345 | 5 | Discovery documents\McKelvey | 9/27/2005 | pFax_27Sep2005_07-26-43 (3).tif |
| 2846 | AFNF014346 | AFNF014347 | AFNF014346 | AFNF014347 | 2 | Discovery documents\McKelvey | 10/24/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 2847 | AFNF014348 | AFNF014349 | AFNF014348 | AFNF014349 | 2 | Discovery documents\McKelvey | 10/24/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 2848 | AFNF014350 | AFNF014350 | AFNF014350 | AFNF014350 | 1 | Discovery documents\McKelvey | 10/5/2005 | smvd proxy material 10.22.05.zip(SMVD - PAUL LEON.PDF) |
| 2849 | AFNF014351 | AFNF014351 | AFNF014351 | AFNF014351 | 1 | Discovery documents\McKelvey | 10/5/2005 | smvd proxy material 10.22.05.zip(SMVD - PAUL LEON[0001].PDF) |
| 2850 | AFNF014352 | AFNF014354 | AFNF014352 | AFNF014354 | 3 | Discovery documents\McKelvey | 10/3/2005 | pFax_03Oct2005_09-50-01 (2).tif |
| 2851 | AFNF014355 | AFNF014357 | AFNF014355 | AFNF014357 | 3 | Discovery documents\McKelvey | 10/3/2005 | pFax_03Oct2005_09-50-01 (2).tif |
| 2852 | AFNF014358 | AFNF014359 | AFNF014358 | AFNF014359 | 2 | Discovery documents\McKelvey | 10/19/2005 | pFax_19Oct2005_11-31-24 (2).tif |
| 2853 | AFNF014360 | AFNF014361 | AFNF014360 | AFNF014361 | 2 | Discovery documents\McKelvey | 10/19/2005 | pFax_19Oct2005_11-31-24 (2).tif |
| 2854 | AFNF014362 | AFNF014364 | AFNF014362 | AFNF014364 | 3 | Discovery documents\McKelvey | 9/15/2005 | pFax_15Sep2005_07-45-51 (2).tif |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 2825 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LORRAINE[.PDF) | |
| 2826 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LOUIS COR.PDF) | |
| 2827 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LOUIS COR[0001].PDF) | |
| 2828 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LUIGI SAN.PDF) | |
| 2829 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LUIGI SAN[0001].PDF) | |
| 2830 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - MANHATTAN.PDF) | |
| 2831 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - MANHATTAN[0001].PDF) | |
| 2832 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - MEADOWBRO.PDF) | |
| 2833 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - MEADOWBRO[0001].PDF) | |
| 2834 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - MICHAEL B.PDF) | |
| 2835 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - MICHAEL B[0001].PDF) | |
| 2836 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - MICHAEL V.PDF) | |
| 2837 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - MICHAEL V[0001].PDF) | |
| 2838 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - MITCHELL.PDF) | |
| 2839 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - MITCHELL[.PDF) | |
| 2840 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - MONDEVERT.PDF) | |
| 2841 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - MONDEVERT[0001].PDF) | |
| 2842 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - NATIONAL.PDF) | |
| 2843 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - NATIONAL[.PDF) | |
| 2844 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - NITE CAPI.PDF) | |
| 2845 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - NITE CAPI[0001].PDF) | |
| 2846 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - PARAMOUNT.PDF) | |
| 2847 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - PARAMOUNT[0001].PDF) | |
| 2848 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - PAUL LEON.PDF) | |
| 2849 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - PAUL LEON[0001].PDF) | |
| 2850 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - PETER VIL.PDF) | |
| 2851 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - PETER VIL[0001].PDF) | |
| 2852 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - PHILLIP T.PDF) | |
| 2853 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - PHILLIP T[0001].PDF) | |
| 2854 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RALPH KAT.PDF) | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | P | Q |
| 2825 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - LORRAINE[0001].PDF);HashCode: 43271A45BF425F9CCBC6742D30B37033;SHA256HashCode: | | |
| 2826 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: EEC21A2173B6066028E8F8B2F44E7A6F;SHA256HashCode: 8E745E28163C5E171CE437C55B8885CCA5F4D5C30D8FCEA9EF1DFB8F4194D6E8 | | |
| 2827 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - LOUIS COR[0001].PDF);HashCode: EEC21A2173B6066028E8F8B2F44E7A6F;SHA256HashCode: | | |
| 2828 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 3112C8966BB486B7F716C315F12C7333;SHA256HashCode: 9126D72AECA2C9861D84B764CCB763277026E87BF6BFA9AA20AA2E9F2CA18F3A | | |
| 2829 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - LUIGI SAN[0001].PDF);HashCode: 3112C8966BB486B7F716C315F12C7333;SHA256HashCode: | | |
| 2830 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6386C1B386E39B462CF875A2E1A2268A;SHA256HashCode: E5C4D673B8D63121C19E3973FCA09DFE168DB910B6B66DC310FD8C08B89D1DA5 | | |
| 2831 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - MANHATTAN[0001].PDF);HashCode: 6386C1B386E39B462CF875A2E1A2268A;SHA256HashCode: | | |
| 2832 | Creation Date: 9/26/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 62F4A1502339484B5815B6FC16ECF24C;SHA256HashCode: B3B8E16715C43D689860AC42D565C70A51B87F258014E92D2C8675FA54A7E79A | | |
| 2833 | Creation Date: 9/26/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - MEADOWBRO[0001].PDF);HashCode: 62F4A1502339484B5815B6FC16ECF24C;SHA256HashCode: | | |
| 2834 | Creation Date: 9/26/2005;Modified Date: 9/26/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 4A80C7184DAC270F5D93662A2C29D5F8;SHA256HashCode: 2CE8FC06B4630E45E8529FFEB229EDE0F6DCD4308354DD7387A5E48E00A3A310 | | |
| 2835 | Creation Date: 9/26/2005;Modified Date: 9/26/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - MICHAEL B[0001].PDF);HashCode: 4A80C7184DAC270F5D93662A2C29D5F8;SHA256HashCode: | | |
| 2836 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: C261A3A437AD04655DEFC74F867A24B4;SHA256HashCode: B0CD6B0A978F9BFFC80EEC83312394B1A151756BEFA803D27F8CA9F48F052854 | | |
| 2837 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - MICHAEL V[0001].PDF);HashCode: C261A3A437AD04655DEFC74F867A24B4;SHA256HashCode: | | |
| 2838 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: A116FECC20AE773999CC5183C04DCCEE;SHA256HashCode: F16410731086F89128AFD901FE4CE659EFED975DCC07189FE35A3467C6F6DA74 | | |
| 2839 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - MITCHELL[0001].PDF);HashCode: A116FECC20AE773999CC5183C04DCCEE;SHA256HashCode: | | |
| 2840 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 339B077FCCFF16A746E7204C7194921A;SHA256HashCode: 0965EDFA4297C89FE6F2D873951209DE9E68A44DFC703163425AAA8A25986528 | | |
| 2841 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - MONDEVERT[0001].PDF);HashCode: 339B077FCCFF16A746E7204C7194921A;SHA256HashCode: | | |
| 2842 | Creation Date: 10/20/2005;Modified Date: 10/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 0757030E621E3ACBFEB283B12AF023F9;SHA256HashCode: D9178CA6D0D66CDF4BEEE9C247522DE3446072189ACE8435CEE77085A54BDCB4 | | |
| 2843 | Creation Date: 10/20/2005;Modified Date: 10/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - NATIONAL[0001].PDF);HashCode: 0757030E621E3ACBFEB283B12AF023F9;SHA256HashCode: | | |
| 2844 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D789485FC293D0EBE1DDBAD5E149F428;SHA256HashCode: FD8CEC2C9C5827D36F20BAF085C7A905BBE5D201EB44452D72E4FD01DD4904E4 | | |
| 2845 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - NITE CAPI[0001].PDF);HashCode: D789485FC293D0EBE1DDBAD5E149F428;SHA256HashCode: | | |
| 2846 | Creation Date: 9/20/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 87798359B20538F21A532C3C7149E2E1;SHA256HashCode: E6652CC0D96D05ABE7E59BB43D0A35DA87139F1B2C572463741322853F337B68 | | |
| 2847 | Creation Date: 9/20/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - PARAMOUNT[0001].PDF);HashCode: 87798359B20538F21A532C3C7149E2E1;SHA256HashCode: | | |
| 2848 | Creation Date: 10/5/2005;Modified Date: 10/5/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 28773CCEB928B7E08971C0C1ADAAF181;SHA256HashCode: 10CBE4685A57C873ACBC08077220473EF0B73B13E20EFCF98127BF62E1550FFC | | |
| 2849 | Creation Date: 10/5/2005;Modified Date: 10/5/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;;Original Filename: smvd proxy material 10.22.05.zip(SMVD - PAUL LEON[0001].PDF);HashCode: 28773CCEB928B7E08971C0C1ADAAF181;SHA256HashCode: | | |
| 2850 | Creation Date: 10/3/2005;Modified Date: 10/3/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 9D8CFB77D02C25D863FE4109105F9B8E;SHA256HashCode: 92E70B522292F4ED9D62B08100B11793E8CBAFBA0D6EC460F6382DFF6203483C | | |
| 2851 | Creation Date: 10/3/2005;Modified Date: 10/3/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - PETER VIL[0001].PDF);HashCode: 9D8CFB77D02C25D863FE4109105F9B8E;SHA256HashCode: | | |
| 2852 | Creation Date: 10/19/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 7EDD534BDF327346C6A330440D25AEDD;SHA256HashCode: 74EF07526C6062153D30739F689B1A4C693783C8C6D8F42D488B38882A5A7162 | | |
| 2853 | Creation Date: 10/19/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - PHILLIP T[0001].PDF);HashCode: 7EDD534BDF327346C6A330440D25AEDD;SHA256HashCode: | | |
| 2854 | Creation Date: 9/15/2005;Modified Date: 9/15/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: EC39C2B5E38E59F715B0E3A76AB8F967;SHA256HashCode: 773F1936ADC502D3C0CF4FFA241A46BFBBBCE58C2CC63DEF50C0B25AA4F546C7 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 2855 | AFNF014365 | AFNF014367 | AFNF014365 | AFNF014367 | 3 | Discovery documents\McKelvey | 9/15/2005 pFax_15Sep2005_07-45-51 (2).tif |
| 2856 | AFNF014368 | AFNF014368 | AFNF014368 | AFNF014368 | 1 | Discovery documents\McKelvey | 9/27/2005 pFax_27Sep2005_14-04-13 (2).tif |
| 2857 | AFNF014369 | AFNF014369 | AFNF014369 | AFNF014369 | 1 | Discovery documents\McKelvey | 9/27/2005 pFax_27Sep2005_14-04-13 (2).tif |
| 2858 | AFNF014370 | AFNF014372 | AFNF014370 | AFNF014372 | 3 | Discovery documents\McKelvey | 9/27/2005 pFax_27Sep2005_07-52-42 (2).tif |
| 2859 | AFNF014373 | AFNF014375 | AFNF014373 | AFNF014375 | 3 | Discovery documents\McKelvey | 9/27/2005 pFax_27Sep2005_07-52-42 (2).tif |
| 2860 | AFNF014376 | AFNF014377 | AFNF014376 | AFNF014377 | 2 | Discovery documents\McKelvey | 10/18/2005 pFax_18Oct2005_14-00-33 (3).tif |
| 2861 | AFNF014378 | AFNF014379 | AFNF014378 | AFNF014379 | 2 | Discovery documents\McKelvey | 10/18/2005 pFax_18Oct2005_14-00-33 (3).tif |
| 2862 | AFNF014380 | AFNF014380 | AFNF014380 | AFNF014380 | 1 | Discovery documents\McKelvey | 10/20/2005 pFax_19Oct2005_15-45-44 (2).tif |
| 2863 | AFNF014381 | AFNF014381 | AFNF014381 | AFNF014381 | 1 | Discovery documents\McKelvey | 10/20/2005 pFax_19Oct2005_15-45-44 (2).tif |
| 2864 | AFNF014382 | AFNF014383 | AFNF014382 | AFNF014383 | 2 | Discovery documents\McKelvey | 9/21/2005 pFax_20Sep2005_23-47-42 (4).tif |
| 2865 | AFNF014384 | AFNF014385 | AFNF014384 | AFNF014385 | 2 | Discovery documents\McKelvey | 9/21/2005 pFax_20Sep2005_23-47-42 (4).tif |
| 2866 | AFNF014386 | AFNF014392 | AFNF014386 | AFNF014392 | 7 | Discovery documents\McKelvey | 10/12/2005 pFax_13Sep2005_13-23-45 (2).tif |
| 2867 | AFNF014393 | AFNF014399 | AFNF014393 | AFNF014399 | 7 | Discovery documents\McKelvey | 10/12/2005 pFax_13Sep2005_13-23-45 (2).tif |
| 2868 | AFNF014400 | AFNF014401 | AFNF014400 | AFNF014401 | 2 | Discovery documents\McKelvey | 10/24/2005 pFax_13Sep2005_13-23-45 (2).tif |
| 2869 | AFNF014402 | AFNF014403 | AFNF014402 | AFNF014403 | 2 | Discovery documents\McKelvey | 10/24/2005 pFax_13Sep2005_13-23-45 (2).tif |
| 2870 | AFNF014404 | AFNF014405 | AFNF014404 | AFNF014405 | 2 | Discovery documents\McKelvey | 10/7/2005 pFax_07Oct2005_13-38-23 (4).tif |
| 2871 | AFNF014406 | AFNF014407 | AFNF014406 | AFNF014407 | 2 | Discovery documents\McKelvey | 10/7/2005 pFax_07Oct2005_13-38-23 (4).tif |
| 2872 | AFNF014408 | AFNF014409 | AFNF014408 | AFNF014409 | 2 | Discovery documents\McKelvey | 9/14/2005 pFax_14Sep2005_04-56-24 (2).tif |
| 2873 | AFNF014410 | AFNF014411 | AFNF014410 | AFNF014411 | 2 | Discovery documents\McKelvey | 9/14/2005 pFax_14Sep2005_04-56-24 (2).tif |
| 2874 | AFNF014412 | AFNF014415 | AFNF014412 | AFNF014415 | 4 | Discovery documents\McKelvey | 9/19/2005 pFax_17Sep2005_07-59-40 (2).tif |
| 2875 | AFNF014416 | AFNF014419 | AFNF014416 | AFNF014419 | 4 | Discovery documents\McKelvey | 9/19/2005 pFax_17Sep2005_07-59-40 (2).tif |
| 2876 | AFNF014420 | AFNF014421 | AFNF014420 | AFNF014421 | 2 | Discovery documents\McKelvey | 9/20/2005 pFax_20Sep2005_07-04-29 (2).tif |
| 2877 | AFNF014422 | AFNF014423 | AFNF014422 | AFNF014423 | 2 | Discovery documents\McKelvey | 9/20/2005 pFax_20Sep2005_07-04-29 (2).tif |
| 2878 | AFNF014424 | AFNF014425 | AFNF014424 | AFNF014425 | 2 | Discovery documents\McKelvey | 9/30/2005 pFax_29Sep2005_10-35-32 (2).tif |
| 2879 | AFNF014426 | AFNF014427 | AFNF014426 | AFNF014427 | 2 | Discovery documents\McKelvey | 9/30/2005 pFax_29Sep2005_10-35-32 (2).tif |
| 2880 | AFNF014428 | AFNF014432 | AFNF014428 | AFNF014432 | 5 | Discovery documents\McKelvey | 9/12/2005 pFax_31Aug2005_10-12-35 (3).tif |
| 2881 | AFNF014433 | AFNF014437 | AFNF014433 | AFNF014437 | 5 | Discovery documents\McKelvey | 9/12/2005 pFax_31Aug2005_10-12-35 (3).tif |
| 2882 | AFNF014438 | AFNF014439 | AFNF014438 | AFNF014439 | 2 | Discovery documents\McKelvey | 9/27/2005 pFax_27Sep2005_07-29-56 (2).tif |
| 2883 | AFNF014440 | AFNF014441 | AFNF014440 | AFNF014441 | 2 | Discovery documents\McKelvey | 9/27/2005 pFax_27Sep2005_07-29-56 (2).tif |
| 2884 | AFNF014442 | AFNF014444 | AFNF014442 | AFNF014444 | 3 | Discovery documents\McKelvey | 9/27/2005 smvd proxy material 10.22.05.zip(SMVD - RON HIMME.PDF) |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 2855 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RALPH KAT[0001].PDF) | |
| 2856 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RALPH KAT[0002].PDF) | |
| 2857 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RALPH KAT[0003].PDF) | |
| 2858 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RANDY ABE.PDF) | |
| 2859 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RANDY ABE[0001].PDF) | |
| 2860 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RESEARCH.PDF) | |
| 2861 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RESEARCH[.PDF) | |
| 2862 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RICARDO R.PDF) | |
| 2863 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RICARDO R[0001].PDF) | |
| 2864 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RICHARD H.PDF) | |
| 2865 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RICHARD H[0001].PDF) | |
| 2866 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RICHARD S.PDF) | |
| 2867 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RICHARD S[0001].PDF) | |
| 2868 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RITA SEIF.PDF) | |
| 2869 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RITA SEIF[0001].PDF) | |
| 2870 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT BE.PDF) | |
| 2871 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT BE[0001].PDF) | |
| 2872 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT BR.PDF) | |
| 2873 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT BR[0001].PDF) | |
| 2874 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT CA.PDF) | |
| 2875 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT CA[0001].PDF) | |
| 2876 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT GR.PDF) | |
| 2877 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT GR[0001].PDF) | |
| 2878 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT ST.PDF) | |
| 2879 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT ST[0001].PDF) | |
| 2880 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT WA.PDF) | |
| 2881 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT WA[0001].PDF) | |
| 2882 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT WI.PDF) | |
| 2883 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT WI[0001].PDF) | |
| 2884 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RON HIMME.PDF) | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 2855 | Creation Date: 9/15/2005;Modified Date: 9/15/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RALPH KAT[0001].PDF);HashCode: EC39C2B5E38E59F715B0E3A76AB8F967;SHA256HashCode: | | |
| 2856 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RALPH KAT[0002].PDF);HashCode: A25865A4BFEDAA9F83FC5BDB75E2CD3F;SHA256HashCode: | | |
| 2857 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RALPH KAT[0003].PDF);HashCode: A25865A4BFEDAA9F83FC5BDB75E2CD3F;SHA256HashCode: | | |
| 2858 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;HashCode: DA85F95728AE6ADF3FE2FF2B2100DB79;SHA256HashCode: 139B25B2D7A5F1A39AE4A499BDC92991D2D9601354866FA8F9B51C2D41A2578B | | |
| 2859 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RANDY ABE[0001].PDF);HashCode: DA85F95728AE6ADF3FE2FF2B2100DB79;SHA256HashCode: | | |
| 2860 | Creation Date: 10/18/2005;Modified Date: 10/18/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 13296AEBF42E3F0AA4E033912EE9FDF0;SHA256HashCode: 37345D0FF3AA1A90409F233851468C41236590B4861EB8A865968F85953E1F8 | | |
| 2861 | Creation Date: 10/18/2005;Modified Date: 10/18/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RESEARCH[0001].PDF);HashCode: 13296AEBF42E3F0AA4E033912EE9FDF0;SHA256HashCode: | | |
| 2862 | Creation Date: 10/20/2005;Modified Date: 10/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: BF5DBF54E9CEB550E91A603111999027;SHA256HashCode: 231DC7D9FF061F64ED2B3A184FD564FC499B2CFE809D26909658AFB92F1E494E | | |
| 2863 | Creation Date: 10/20/2005;Modified Date: 10/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RICARDO R[0001].PDF);HashCode: BF5DBF54E9CEB550E91A603111999027;SHA256HashCode: | | |
| 2864 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: FF42C672D8CFCB2E36517A53003EAEB9;SHA256HashCode: 5624CD33EB9F5FA6DABE7771AFC95C2F70E2F81544B14FD527A5D5D7CDD015D2 | | |
| 2865 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RICHARD H[0001].PDF);HashCode: FF42C672D8CFCB2E36517A53003EAEB9;SHA256HashCode: | | |
| 2866 | Creation Date: 9/13/2005;Modified Date: 10/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 2227A48D3203A7F213442D9C1ACF858D;SHA256HashCode: 5F07146D392486201A7703CB54A7A03796EFF8338C992F884D9049ECF359EC55 | | |
| 2867 | Creation Date: 9/13/2005;Modified Date: 10/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RICHARD S[0001].PDF);HashCode: 2227A48D3203A7F213442D9C1ACF858D;SHA256HashCode: | | |
| 2868 | Creation Date: 9/13/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D3D6F56A89562EDCA789932AFC1D91C4;SHA256HashCode: C4A5DD5627010CB7F116C7CA9C76D1887CD451BEEB321489678888CF3E4EBA83 | | |
| 2869 | Creation Date: 9/13/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RITA SEIF[0001].PDF);HashCode: D3D6F56A89562EDCA789932AFC1D91C4;SHA256HashCode: | | |
| 2870 | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 2D81E92713E591FF362C9AF151F118E8;SHA256HashCode: 41E497A88374ED361B875A8C2CFA4ACB8A5AF0E8FBE99F5BD4A35DD320734F34 | | |
| 2871 | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - ROBERT BE[0001].PDF);HashCode: 2D81E92713E591FF362C9AF151F118E8;SHA256HashCode: | | |
| 2872 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 601D5A498A5356D7B43D0B0F477997EF;SHA256HashCode: 4458442F1EE51C50A31CDAC3D64902F6BFAF43B1E4A8CABAC6C5C269CA4EE0BB | | |
| 2873 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - ROBERT BR[0001].PDF);HashCode: 601D5A498A5356D7B43D0B0F477997EF;SHA256HashCode: | | |
| 2874 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6765923650634FABC7FBCA540180D9CF;SHA256HashCode: 1AEE63E49CA86D4C3D248F363C43B675AD89B0F2E97ACC93DC1CE5F015AC9424 | | |
| 2875 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - ROBERT CA[0001].PDF);HashCode: 6765923650634FABC7FBCA540180D9CF;SHA256HashCode: | | |
| 2876 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 7F74BC0046EF8E0B0FEB531D5734EAA9;SHA256HashCode: 47378409CBA425E3EE930B85756DCDDD150F1D032589AE1DDCC63A36EBBB731F | | |
| 2877 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - ROBERT GR[0001].PDF);HashCode: 7F74BC0046EF8E0B0FEB531D5734EAA9;SHA256HashCode: | | |
| 2878 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D976A9F32D41DAF541616340D76ED6A7;SHA256HashCode: 50F9F34F41DF7B8E7CED4A9CE19583483EDB7517F25A81A604BEA5A0875C692F | | |
| 2879 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - ROBERT ST[0001].PDF);HashCode: D976A9F32D41DAF541616340D76ED6A7;SHA256HashCode: | | |
| 2880 | Creation Date: 9/12/2005;Modified Date: 9/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 2A8F7394CB6B0EF6E957F4A263F1A3DD;SHA256HashCode: A7B12CC17A2B158149F69624689C0E2A3EDE5AAF26EC6F656FB243F6602D07B4 | | |
| 2881 | Creation Date: 9/12/2005;Modified Date: 9/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - ROBERT WA[0001].PDF);HashCode: 2A8F7394CB6B0EF6E957F4A263F1A3DD;SHA256HashCode: | | |
| 2882 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: DD2DD7E5B66B34FBB9C93C32E192F576;SHA256HashCode: 1B17BCC2CFEBE4AFAED4A523B0870C1B3E97D721FFADF8E30A613FED6B021A96 | | |
| 2883 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - ROBERT WI[0001].PDF);HashCode: DD2DD7E5B66B34FBB9C93C32E192F576;SHA256HashCode: | | |
| 2884 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: B50E8BDE34779306DFF4768895D935B5CD9A18F158CE01E33CB80DC2F66E90A3 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 2885 | AFNF014445 | AFNF014447 | AFNF014445 | AFNF014447 | 3 | Discovery documents\McKelvey | 9/27/2005 smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0001].PDF) |
| 2886 | AFNF014448 | AFNF014449 | AFNF014448 | AFNF014449 | 2 | Discovery documents\McKelvey | 9/14/2005 pFax_14Sep2005_09-24-02 (2).tif |
| 2887 | AFNF014450 | AFNF014451 | AFNF014450 | AFNF014451 | 2 | Discovery documents\McKelvey | 9/14/2005 pFax_14Sep2005_09-24-02 (2).tif |
| 2888 | AFNF014452 | AFNF014454 | AFNF014452 | AFNF014454 | 3 | Discovery documents\McKelvey | 10/24/2005 pFax_31Aug2005_10-12-35 (3).tif |
| 2889 | AFNF014455 | AFNF014457 | AFNF014455 | AFNF014457 | 3 | Discovery documents\McKelvey | 10/24/2005 pFax_31Aug2005_10-12-35 (3).tif |
| 2890 | AFNF014458 | AFNF014460 | AFNF014458 | AFNF014460 | 3 | Discovery documents\McKelvey | 9/23/2005 pFax_22Sep2005_08-48-39 (2).tif |
| 2891 | AFNF014461 | AFNF014463 | AFNF014461 | AFNF014463 | 3 | Discovery documents\McKelvey | 9/23/2005 pFax_22Sep2005_08-48-39 (2).tif |
| 2892 | AFNF014464 | AFNF014465 | AFNF014464 | AFNF014465 | 2 | Discovery documents\McKelvey | 9/20/2005 pFax_20Sep2005_11-02-19 (2).tif |
| 2893 | AFNF014466 | AFNF014467 | AFNF014466 | AFNF014467 | 2 | Discovery documents\McKelvey | 9/20/2005 pFax_20Sep2005_11-02-19 (2).tif |
| 2894 | AFNF014468 | AFNF014469 | AFNF014468 | AFNF014469 | 2 | Discovery documents\McKelvey | 10/6/2005 pFax_06Oct2005_12-03-57 (2).tif |
| 2895 | AFNF014470 | AFNF014471 | AFNF014470 | AFNF014471 | 2 | Discovery documents\McKelvey | 10/6/2005 pFax_06Oct2005_12-03-57 (2).tif |
| 2896 | AFNF014472 | AFNF014478 | AFNF014472 | AFNF014478 | 7 | Discovery documents\McKelvey | 10/24/2005 pFax_15Sep2005_09-15-34 (2).tif |
| 2897 | AFNF014479 | AFNF014485 | AFNF014479 | AFNF014485 | 7 | Discovery documents\McKelvey | 10/24/2005 pFax_15Sep2005_09-15-34 (2).tif |
| 2898 | AFNF014486 | AFNF014487 | AFNF014486 | AFNF014487 | 2 | Discovery documents\McKelvey | 10/6/2005 pFax_06Oct2005_15-45-08 (2).tif |
| 2899 | AFNF014488 | AFNF014489 | AFNF014488 | AFNF014489 | 2 | Discovery documents\McKelvey | 10/6/2005 pFax_06Oct2005_15-45-08 (2).tif |
| 2900 | AFNF014490 | AFNF014491 | AFNF014490 | AFNF014491 | 2 | Discovery documents\McKelvey | 10/6/2005 pFax_06Oct2005_14-22-11 (2).tif |
| 2901 | AFNF014492 | AFNF014493 | AFNF014492 | AFNF014493 | 2 | Discovery documents\McKelvey | 10/6/2005 pFax_06Oct2005_14-22-11 (2).tif |
| 2902 | AFNF014494 | AFNF014495 | AFNF014494 | AFNF014495 | 2 | Discovery documents\McKelvey | 9/21/2005 pFax_21Sep2005_14-17-32 (2).tif |
| 2903 | AFNF014496 | AFNF014497 | AFNF014496 | AFNF014497 | 2 | Discovery documents\McKelvey | 9/21/2005 pFax_21Sep2005_14-17-32 (2).tif |
| 2904 | AFNF014498 | AFNF014499 | AFNF014498 | AFNF014499 | 2 | Discovery documents\McKelvey | 9/30/2005 pFax_29Sep2005_13-47-17 (2).tif |
| 2905 | AFNF014500 | AFNF014501 | AFNF014500 | AFNF014501 | 2 | Discovery documents\McKelvey | 9/30/2005 pFax_29Sep2005_13-47-17 (2).tif |
| 2906 | AFNF014502 | AFNF014521 | AFNF014502 | AFNF014521 | 20 | Discovery documents\McKelvey | 9/29/2005 pFax_29Sep2005_06-26-57 (4).tif |
| 2907 | AFNF014522 | AFNF014541 | AFNF014522 | AFNF014541 | 20 | Discovery documents\McKelvey | 9/29/2005 pFax_29Sep2005_06-26-57 (4).tif |
| 2908 | AFNF014542 | AFNF014544 | AFNF014542 | AFNF014544 | 3 | Discovery documents\McKelvey | 10/19/2005 pFax_16Sep2005_09-59-26 (3).tif |
| 2909 | AFNF014545 | AFNF014547 | AFNF014545 | AFNF014547 | 3 | Discovery documents\McKelvey | 10/19/2005 pFax_16Sep2005_09-59-26 (3).tif |
| 2910 | AFNF014548 | AFNF014549 | AFNF014548 | AFNF014549 | 2 | Discovery documents\McKelvey | 9/19/2005 pFax_19Sep2005_13-06-03 (2).tif |
| 2911 | AFNF014550 | AFNF014551 | AFNF014550 | AFNF014551 | 2 | Discovery documents\McKelvey | 9/19/2005 pFax_19Sep2005_13-06-03 (2).tif |
| 2912 | AFNF014552 | AFNF014553 | AFNF014552 | AFNF014553 | 2 | Discovery documents\McKelvey | 9/23/2005 pFax_21Sep2005_16-24-15 (2).tif |
| 2913 | AFNF014554 | AFNF014555 | AFNF014554 | AFNF014555 | 2 | Discovery documents\McKelvey | 9/23/2005 pFax_21Sep2005_16-24-15 (2).tif |
| 2914 | AFNF014556 | AFNF014557 | AFNF014556 | AFNF014557 | 2 | Discovery documents\McKelvey | 9/28/2005 pFax_28Sep2005_06-34-27 (2).tif |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 2885 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip\(SMVD - RON HIMME[0001].PDF) | |
| 2886 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip\(SMVD - RONALD BE.PDF) | |
| 2887 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip\(SMVD - RONALD BE[0001].PDF) | |
| 2888 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip\(SMVD - RUTH WALT.PDF) | |
| 2889 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip\(SMVD - RUTH WALT[0001].PDF) | |
| 2890 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip\(SMVD - STEPHEN S.PDF) | |
| 2891 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip\(SMVD - STEPHEN S[0001].PDF) | |
| 2892 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip\(SMVD - STUART LE.PDF) | |
| 2893 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip\(SMVD - STUART LE[0001].PDF) | |
| 2894 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip\(SMVD - TEAM 8 - .PDF) | |
| 2895 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip\(SMVD - TEAM 8 - [.PDF) | |
| 2896 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip\(SMVD - THOMAS BI.PDF) | |
| 2897 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip\(SMVD - THOMAS BI[0001].PDF) | |
| 2898 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip\(SMVD - TITAN INT.PDF) | |
| 2899 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip\(SMVD - TITAN INT[0001].PDF) | |
| 2900 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip\(SMVD - TODD JESS.PDF) | |
| 2901 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip\(SMVD - TODD JESS[0001].PDF) | |
| 2902 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip\(SMVD - TODD ROWA.PDF) | |
| 2903 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip\(SMVD - TODD ROWA[0001].PDF) | |
| 2904 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip\(SMVD - VITEK REA.PDF) | |
| 2905 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip\(SMVD - VITEK REA[0001].PDF) | |
| 2906 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip\(SMVD - VITTORIAN.PDF) | |
| 2907 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip\(SMVD - VITTORIAN[0001].PDF) | |
| 2908 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip\(SMVD - WILLIAM B.PDF) | |
| 2909 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip\(SMVD - WILLIAM B[0001].PDF) | |
| 2910 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip\(SMVD - WILLIAM B[0002].PDF) | |
| 2911 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip\(SMVD - WILLIAM B[0003].PDF) | |
| 2912 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip\(SMVD - WILLIAM G.PDF) | |
| 2913 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip\(SMVD - WILLIAM G[0001].PDF) | |
| 2914 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip\(SMVD - WILLIAM J.PDF) | |

| | P | Q |
|---|---|---|
| **1** OtherProps | ResponsiveTerms | CustomMessage |
| Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;;Original Filename: smvd proxy material | | |
| 2885 10.22.05.zip(SMVD - RON HIMME[0001].PDF);HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: | | |
| Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;HashCode: | | |
| 2886 67E98C3321611E414C02FC52709006DE;SHA256HashCode: 4CFC54CF4F6B1968987BAAABC0950220655A04F68665AED4B47876207D1309CE | | |
| 2887 10.22.05.zip(SMVD - RONALD BE[0001].PDF);HashCode: 67E98C3321611E414C02FC52709006DE;SHA256HashCode: | | |
| Creation Date: 9/12/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;HashCode: | | |
| 2888 F2107293493DFEC833C30825E551F5DB;SHA256HashCode: 462DFED9B90ED0926D4BBA9AB5A33835C62000687F3CB0E5B340226F9F97C051 | | |
| 2889 10.22.05.zip(SMVD - RUTH WALT[0001].PDF);HashCode: F2107293493DFEC833C30825E551F5DB;SHA256HashCode: | | |
| Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;HashCode: | | |
| 2890 079918373F162685FED090A82DD7F39B;SHA256HashCode: 5B2D789814BD71857C02F67190261F45BFE2C8DC93E2A5C939A7783C70104B1F | | |
| 2891 10.22.05.zip(SMVD - STEPHEN S[0001].PDF);HashCode: 079918373F162685FED090A82DD7F39B;SHA256HashCode: | | |
| Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;HashCode: | | |
| 2892 D07BF50A2592C770CE0EC036B6DA6D34;SHA256HashCode: 6EB49FBF7E6603ADAFA70FA923FA53D0384F133BACA9C2CC6570715A6ECE75A4 | | |
| 2893 10.22.05.zip(SMVD - STUART LE[0001].PDF);HashCode: D07BF50A2592C770CE0EC036B6DA6D34;SHA256HashCode: | | |
| Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;HashCode: | | |
| 2894 175C218A3EC588822323E3A6D0959CF9;SHA256HashCode: D17ADB03D53157842476E04C88CC36740547D1E365413D6BA85B028D6747F79D | | |
| 2895 10.22.05.zip(SMVD - TEAM 8 -[0001].PDF);HashCode: 175C218A3EC588822323E3A6D0959CF9;SHA256HashCode: | | |
| Creation Date: 9/15/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;HashCode: | | |
| 2896 D0B230BA8E69E8F16D174B0B1EDF0BFA;SHA256HashCode: 34C43B4B7D020CC7803AAEF8A9E651E2F8D686A6C110A29CFB28B671F54CBAA3 | | |
| 2897 10.22.05.zip(SMVD - THOMAS BI[0001].PDF);HashCode: D0B230BA8E69E8F16D174B0B1EDF0BFA;SHA256HashCode: | | |
| Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;HashCode: | | |
| 2898 DE1F440CA55AF9CAB58F21EDD5C6112F;SHA256HashCode: 9F0D9E9B6AF0E0C95CB9512CEAE9055C3D58F4BD9B94459CD19D5BB5ACBC4327 | | |
| 2899 10.22.05.zip(SMVD - TITAN INT[0001].PDF);HashCode: DE1F440CA55AF9CAB58F21EDD5C6112F;SHA256HashCode: | | |
| Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;HashCode: | | |
| 2900 AAE655F14708A47B572D8226566C54A5;SHA256HashCode: 864C0F9CB2AC8CBAC45916D3144ABF5F4167AEA105C63590F0356DCDFC1BE530 | | |
| 2901 10.22.05.zip(SMVD - TODD JESS[0001].PDF);HashCode: AAE655F14708A47B572D8226566C54A5;SHA256HashCode: | | |
| Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;HashCode: | | |
| 2902 45EA3ADA2DEB15F9C16B16F7C72142EE;SHA256HashCode: 5D8607221DC687ACC36CBA414E10B1DB5E9834FA23CFF5044A5D9FA2234866F9 | | |
| 2903 10.22.05.zip(SMVD - TODD ROWA[0001].PDF);HashCode: 45EA3ADA2DEB15F9C16B16F7C72142EE;SHA256HashCode: | | |
| Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;HashCode: | | |
| 2904 7B9A90A8FA046290A55B732791B1B8B5;SHA256HashCode: 58C2DED1E0DC9D8DE2334B7DE5F26F0EA1732ABD27B79B8A9CA422286A8C37A3 | | |
| 2905 10.22.05.zip(SMVD - VITEK REA[0001].PDF);HashCode: 7B9A90A8FA046290A55B732791B1B8B5;SHA256HashCode: | | |
| Creation Date: 9/29/2005;Modified Date: 9/29/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;HashCode: | | |
| 2906 66920577DD1B0EFC1B1C2B30D5F7556F;SHA256HashCode: B0D687394B281F717932A2B571867444BE77ED93FD891B47159C30511CDD37D7 | | |
| 2907 10.22.05.zip(SMVD - VITTORIAN[0001].PDF);HashCode: 66920577DD1B0EFC1B1C2B30D5F7556F;SHA256HashCode: | | |
| Creation Date: 9/16/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;HashCode: | | |
| 2908 74E013C7813CA946EE1E4C50047FEB63;SHA256HashCode: 60F3C0AEAAACB4B7D9792829566F5B070C47EE0F8EF18C3F992C7B2D79A695A8 | | |
| 2909 10.22.05.zip(SMVD - WILLIAM B[0001].PDF);HashCode: 74E013C7813CA946EE1E4C50047FEB63;SHA256HashCode: | | |
| 2910 10.22.05.zip(SMVD - WILLIAM B[0002].PDF);HashCode: 38259DC90225F5D96A226F81A57F93EE;SHA256HashCode: | | |
| 2911 10.22.05.zip(SMVD - WILLIAM B[0003].PDF);HashCode: 38259DC90225F5D96A226F81A57F93EE;SHA256HashCode: | | |
| Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;HashCode: | | |
| 2912 8DD9BE6C8FD89B02D57B93CC36908E26;SHA256HashCode: 0B231DE9133FE006AA6284ED678026B94EE80795E37CDE3B7789A444B112616 | | |
| 2913 10.22.05.zip(SMVD - WILLIAM G[0001].PDF);HashCode: 8DD9BE6C8FD89B02D57B93CC36908E26;SHA256HashCode: | | |
| Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;HashCode: | | |
| 2914 7C6200C3059B42B36849D13BC3003487;SHA256HashCode: FDCB7475A90D95FB933C4211990117B8F92DD52235F9BA9BA98A5C8AD3D91270 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 2915 | AFNF014558 | AFNF014559 | AFNF014558 | AFNF014559 | 2 | Discovery documents\McKelvey | 9/28/2005 | pFax_28Sep2005_06-34-27 (2).tif |
| 2916 | AFNF014560 | AFNF014561 | AFNF014560 | AFNF014561 | 2 | Discovery documents\McKelvey | 10/24/2005 | pFax_14Sep2005_10-14-34 (2).tif |
| 2917 | AFNF014562 | AFNF014563 | AFNF014562 | AFNF014563 | 2 | Discovery documents\McKelvey | 10/24/2005 | pFax_14Sep2005_10-14-34 (2).tif |
| 2918 | AFNF014564 | AFNF014567 | AFNF014564 | AFNF014567 | 4 | Discovery documents\McKelvey | 10/24/2005 | pFax_06Oct2005_04-38-31 (2).tif |
| 2919 | AFNF014568 | AFNF014571 | AFNF014568 | AFNF014571 | 4 | Discovery documents\McKelvey | 10/24/2005 | pFax_06Oct2005_04-38-31 (2).tif |
| 2920 | AFNF014572 | AFNF014574 | AFNF014572 | AFNF014574 | 3 | Discovery documents\McKelvey | 9/26/2005 | pFax_26Sep2005_11-24-49 (2).tif |
| 2921 | AFNF014575 | AFNF014577 | AFNF014575 | AFNF014577 | 3 | Discovery documents\McKelvey | 9/26/2005 | pFax_26Sep2005_11-24-49 (2).tif |
| 2922 | AFNF014578 | AFNF014581 | AFNF014578 | AFNF014581 | 4 | Discovery documents\McKelvey | 10/7/2005 | pFax_07Oct2005_07-27-32 (2).tif |
| 2923 | AFNF014582 | AFNF014585 | AFNF014582 | AFNF014585 | 4 | Discovery documents\McKelvey | 10/7/2005 | pFax_07Oct2005_07-27-32 (2).tif |
| 2924 | AFNF014586 | AFNF014586 | AFNF014586 | AFNF014586 | 1 | Discovery documents\McKelvey | 10/12/2005 | SMVD.txt |
| 2925 | AFNF014587 | AFNF014595 | AFNF014587 | AFNF014595 | 9 | Discovery documents\McKelvey | 10/30/2005 | standard of proof counting votes supreme ct(1).wpd |
| 2926 | AFNF014596 | AFNF014604 | AFNF014596 | AFNF014604 | 9 | Discovery documents\McKelvey | 10/30/2005 | standard of proof counting votes supreme ct.wpd |
| 2927 | AFNF014605 | AFNF014618 | AFNF014605 | AFNF014618 | 14 | Discovery documents\McKelvey | 10/30/2005 | standard of proof counting votes(1).wpd |
| 2928 | AFNF014619 | AFNF014632 | AFNF014619 | AFNF014632 | 14 | Discovery documents\McKelvey | 10/30/2005 | standard of proof counting votes.wpd |
| 2929 | AFNF014633 | AFNF014634 | AFNF014633 | AFNF014634 | 2 | Discovery documents\McKelvey | 11/2/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 2930 | AFNF014635 | AFNF014636 | AFNF014635 | AFNF014636 | 2 | Discovery documents\McKelvey | 11/2/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 2931 | AFNF014637 | AFNF014638 | AFNF014637 | AFNF014638 | 2 | Discovery documents\McKelvey | 11/4/2005 | status quo order 11-3-05.doc(1).pdf |
| 2932 | AFNF014639 | AFNF014640 | AFNF014639 | AFNF014640 | 2 | Discovery documents\McKelvey | 11/4/2005 | status quo order 11-3-05.doc.pdf |
| 2933 | AFNF014641 | AFNF014643 | AFNF014641 | AFNF014643 | 3 | Discovery documents\McKelvey | 11/3/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 2934 | AFNF014644 | AFNF014646 | AFNF014644 | AFNF014646 | 3 | Discovery documents\McKelvey | 11/3/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 2935 | AFNF014647 | AFNF014648 | AFNF014647 | AFNF014648 | 2 | Discovery documents\McKelvey | 11/1/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 2936 | AFNF014649 | AFNF014649 | AFNF014649 | AFNF014649 | 1 | Discovery documents\McKelvey | 11/1/2005 | Status Quo order(1).txt |
| 2937 | AFNF014650 | AFNF014651 | AFNF014650 | AFNF014651 | 2 | Discovery documents\McKelvey | 11/1/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 2938 | AFNF014652 | AFNF014652 | AFNF014652 | AFNF014652 | 1 | Discovery documents\McKelvey | 11/3/2005 | Status Quo Order.txt |
| 2939 | AFNF014653 | AFNF014692 | AFNF014653 | AFNF014692 | 40 | Discovery documents\McKelvey | 12/14/2005 | steele case imposing sanctions(1).wpd |
| 2940 | AFNF014693 | AFNF014732 | AFNF014693 | AFNF014732 | 40 | Discovery documents\McKelvey | 12/14/2005 | steele case imposing sanctions.wpd |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 2915 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0001].PDF) | |
| 2916 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0002].PDF) | |
| 2917 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0003].PDF) | |
| 2918 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0004].PDF) | |
| 2919 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0005].PDF) | |
| 2920 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0006].PDF) | |
| 2921 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0007].PDF) | |
| 2922 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - WINTHROP.PDF) | |
| 2923 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery documents\McKelvey\smvd proxy material 10.22.05.zip(SMVD - WINTHROP[.PDF) | |
| 2924 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\SMVD.txt | |
| 2925 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\standard of proof counting votes supreme ct(1).wpd | |
| 2926 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\standard of proof counting votes supreme ct.wpd | |
| 2927 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\standard of proof counting votes(1).wpd | |
| 2928 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\standard of proof counting votes.wpd | |
| 2929 | Microsoft Word | EAUSER | | | D:\Source\Files\Discovery documents\McKelvey\status quo order 11-2-05(1).doc | |
| 2930 | Microsoft Word | EAUSER | | | D:\Source\Files\Discovery documents\McKelvey\status quo order 11-2-05.doc | |
| 2931 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\status quo order 11-3-05.doc(1).pdf | |
| 2932 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\status quo order 11-3-05.doc.pdf | |
| 2933 | Adobe PDF | EAUSER | | | D:\Source\Files\Discovery documents\McKelvey\status quo order signed 110305(1).pdf | |
| 2934 | Adobe PDF | EAUSER | | | D:\Source\Files\Discovery documents\McKelvey\status quo order signed 110305.pdf | |
| 2935 | Microsoft Word | EAUSER | | | D:\Source\Files\Discovery documents\McKelvey\status quo order(1).doc | |
| 2936 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Status Quo order(1).txt | |
| 2937 | Microsoft Word | EAUSER | | | D:\Source\Files\Discovery documents\McKelvey\status quo order.doc | |
| 2938 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Status Quo Order.txt | |
| 2939 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\steele case imposing sanctions(1).wpd | |
| 2940 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\steele case imposing sanctions.wpd | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
| | | P | Q |
|---|---|---|---|
| 2915 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0001].PDF);HashCode: 7C6200C3059B42B36849D13BC3003487;SHA256HashCode: | | |
| 2916 | Creation Date: 9/14/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0002].PDF);HashCode: E15EFE2EB9A17323AD8FED7FF3B1CF1C;SHA256HashCode: | | |
| 2917 | Creation Date: 9/14/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0003].PDF);HashCode: E15EFE2EB9A17323AD8FED7FF3B1CF1C;SHA256HashCode: | | |
| 2918 | Creation Date: 10/6/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0004].PDF);HashCode: 1299A0B38F69176EE44FA72BB3E63CAB;SHA256HashCode: | | |
| 2919 | Creation Date: 10/6/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0005].PDF);HashCode: 1299A0B38F69176EE44FA72BB3E63CAB;SHA256HashCode: | | |
| 2920 | Creation Date: 9/26/2005;Modified Date: 9/26/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0006].PDF);HashCode: 5842E8413FFBCD587975C2BB5BF46726;SHA256HashCode: | | |
| 2921 | Creation Date: 9/26/2005;Modified Date: 9/26/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0007].PDF);HashCode: 5842E8413FFBCD587975C2BB5BF46726;SHA256HashCode: | | |
| 2922 | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: CE7DA332CE8C22FA427E4B08822AD506;SHA256HashCode: 31F67F81C9251CDBE3CFEB2B23A23E6B01786BB5EEBB04A0174F8446200DB3A3 | | |
| 2923 | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WINTHROP[0001].PDF);HashCode: CE7DA332CE8C22FA427E4B08822AD506;SHA256HashCode: | | |
| 2924 | File Attribute: Archive;FSODateLastModified: 10/12/2005 4:31:00 PM;FSOSize: 1182;FSODocType: Text Document;HashCode: 7B6F99D1070902E158362F851CCCBC74;SHA256HashCode: 5CBBAF1F8BC1952FAE5CDC20D2AA34F6AD7090D36DF352DE177D897BEE28C36B | | |
| 2925 | File Attribute: Archive;FSODateLastModified: 10/30/2005 7:05:54 PM;FSOSize: 42992;FSODocType: WPD File;HashCode: EE9429B8CE57BEA82B13EECC250FCE52;SHA256HashCode: 0ACFE244B696ACF7794B2908DE5A9065554E979B557F421BFE3B6143E2CB0A1E | | |
| 2926 | File Attribute: Archive;FSODateLastModified: 10/30/2005 7:05:54 PM;FSOSize: 42992;FSODocType: WPD File;HashCode: EE9429B8CE57BEA82B13EECC250FCE52;SHA256HashCode: 0ACFE244B696ACF7794B2908DE5A9065554E979B557F421BFE3B6143E2CB0A1E | | |
| 2927 | File Attribute: Archive;FSODateLastModified: 10/30/2005 7:02:02 PM;FSOSize: 71064;FSODocType: WPD File;HashCode: 75163023A6832F31041A56AF0EA021E4;SHA256HashCode: 043B01ED5825197D28FE2C8462BF6B16513166D81B539FDF8F25B3A694CAB3E3 | | |
| 2928 | File Attribute: Archive;FSODateLastModified: 10/30/2005 7:02:02 PM;FSOSize: 71064;FSODocType: WPD File;HashCode: 75163023A6832F31041A56AF0EA021E4;SHA256HashCode: 043B01ED5825197D28FE2C8462BF6B16513166D81B539FDF8F25B3A694CAB3E3 | | |
| 2929 | File Attribute: Archive;FSODateLastModified: 11/2/2005 3:27:14 PM;FSOSize: 22016;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/2/2005 3:27:00 PM;OfficeDateLastPrinted: 11/2/2005 9:09:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Edwards & Angell;OfficeWordCount: 302;OfficePageCount: 1;OfficeParagraphCount: 3;OfficeLineCount: 14;OfficeCharacterCount: 1726;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 29;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;VOLATILE: YES;HashCode: | | |
| 2930 | File Attribute: Archive;FSODateLastModified: 11/2/2005 3:27:14 PM;FSOSize: 22016;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/2/2005 3:27:00 PM;OfficeDateLastPrinted: 11/2/2005 9:09:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Edwards & Angell;OfficeWordCount: 302;OfficePageCount: 1;OfficeParagraphCount: 3;OfficeLineCount: 14;OfficeCharacterCount: 1726;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 29;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;VOLATILE: YES;HashCode: | | |
| 2931 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 92EC9DFD9208E07E45F1518455622E81;SHA256HashCode: 94241224FF12714F690A49F7DE69CB4D595F2E86859FE4F8A1AA464478BC085C | | |
| 2932 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 92EC9DFD9208E07E45F1518455622E81;SHA256HashCode: 94241224FF12714F690A49F7DE69CB4D595F2E86859FE4F8A1AA464478BC085C | | |
| 2933 | Creation Date: 11/3/2005;Modified Date: 11/3/2005;Creator: Acrobat PDFMaker 5.0 for Word;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 49D7CC3CE4F37478A849D576D1FECE00;SHA256HashCode: 194F63905FE0F283AF8FB82523A06EC58FA80EBC7ACF0DC7D244F7B083B267DA | | |
| 2934 | Creation Date: 11/3/2005;Modified Date: 11/3/2005;Creator: Acrobat PDFMaker 5.0 for Word;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 49D7CC3CE4F37478A849D576D1FECE00;SHA256HashCode: 194F63905FE0F283AF8FB82523A06EC58FA80EBC7ACF0DC7D244F7B083B267DA | | |
| 2935 | File Attribute: Archive;FSODateLastModified: 11/1/2005 3:54:54 PM;FSOSize: 22016;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/1/2005 3:54:00 PM;OfficeDateLastPrinted: 11/1/2005 8:33:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Edwards & Angell;OfficeWordCount: 242;OfficePageCount: 1;OfficeParagraphCount: 2;OfficeLineCount: 11;OfficeCharacterCount: 1382;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 1;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;VOLATILE: YES;HashCode: | | |
| 2936 | File Attribute: Archive;FSODateLastModified: 11/1/2005 7:56:00 PM;FSOSize: 872;FSODocType: Text Document;HashCode: 5635BEF51E5F364D1D2D100C02834987;SHA256HashCode: 140D6B24120AC6809694CBBAC8B337358488B23A05CA81BD8E6FD3F685E87F14 | | |
| 2937 | File Attribute: Archive;FSODateLastModified: 11/1/2005 3:54:54 PM;FSOSize: 22016;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/1/2005 3:54:00 PM;OfficeDateLastPrinted: 11/1/2005 8:33:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Edwards & Angell;OfficeWordCount: 242;OfficePageCount: 1;OfficeParagraphCount: 2;OfficeLineCount: 11;OfficeCharacterCount: 1382;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 1;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;VOLATILE: YES;HashCode: | | |
| 2938 | File Attribute: Archive;FSODateLastModified: 11/3/2005 1:07:00 PM;FSOSize: 293;FSODocType: Text Document;HashCode: AED9F9276143DD48D145EBC9F0289039;SHA256HashCode: 5735BA301C152037C07AB21DF22FF41CDFEEBF1FE24BDB526EC660B99595ACDE | | |
| 2939 | File Attribute: Archive;FSODateLastModified: 12/14/2005 8:50:24 AM;FSOSize: 179192;FSODocType: WPD File;HashCode: 46579ADBCF3FB153679D3D3005A7A202;SHA256HashCode: B7A7CF91F67E353F69E32FE0D4D2DFB2AFCC3BB4C916ABE1FE819AED855B6545 | | |
| 2940 | File Attribute: Archive;FSODateLastModified: 12/14/2005 8:50:24 AM;FSOSize: 179192;FSODocType: WPD File;HashCode: 46579ADBCF3FB153679D3D3005A7A202;SHA256HashCode: B7A7CF91F67E353F69E32FE0D4D2DFB2AFCC3BB4C916ABE1FE819AED855B6545 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 2941 | AFNF014733 | AFNF014737 | AFNF014733 | AFNF014737 | 5 Discovery documents\McKelvey | 11/15/2005 | Stipulated Facts(1).wpd |
| 2942 | AFNF014738 | AFNF014742 | AFNF014738 | AFNF014742 | 5 Discovery documents\McKelvey | 11/15/2005 | Stipulated Facts.wpd |
| 2943 | AFNF014743 | AFNF014746 | AFNF014743 | AFNF014746 | 4 Discovery documents\McKelvey | 8/31/2005 | stockholders list(1).pdf |
| 2944 | AFNF014747 | AFNF014750 | AFNF014747 | AFNF014750 | 4 Discovery documents\McKelvey | 8/31/2005 | stockholders list.pdf |
| 2945 | AFNF014751 | AFNF014752 | AFNF014751 | AFNF014752 | 2 Discovery documents\McKelvey | 6/20/2005 | stockholders suing for injunction against moving an.wpd |
| 2946 | AFNF014753 | AFNF014754 | AFNF014753 | AFNF014754 | 2 Discovery documents\McKelvey | 6/20/2005 | stockholders suing for injunction against moving an[0001].wpd |
| 2947 | AFNF014755 | AFNF014755 | AFNF014755 | AFNF014755 | 1 Discovery documents\McKelvey | 10/25/2005 | strine 102505(1).wpd |
| 2948 | AFNF014756 | AFNF014756 | AFNF014756 | AFNF014756 | 1 Discovery documents\McKelvey | 10/25/2005 | strine 102505.wpd |
| 2949 | AFNF014757 | AFNF014758 | AFNF014757 | AFNF014758 | 2 Discovery documents\McKelvey | 10/28/2005 | strine 102805(1).doc |
| 2950 | AFNF014759 | AFNF014762 | AFNF014759 | AFNF014762 | 4 Discovery documents\McKelvey | 11/9/2005 | strine 102805(1).wpd |
| 2951 | AFNF014763 | AFNF014764 | AFNF014763 | AFNF014764 | 2 Discovery documents\McKelvey | 10/28/2005 | strine 102805.doc |
| 2952 | AFNF014765 | AFNF014768 | AFNF014765 | AFNF014768 | 4 Discovery documents\McKelvey | 11/9/2005 | strine 102805.wpd |
| 2953 | AFNF014769 | AFNF014771 | AFNF014769 | AFNF014771 | 3 Discovery documents\McKelvey | 11/17/2005 | Strine 11-16-05(1).wpd |
| 2954 | AFNF014772 | AFNF014774 | AFNF014772 | AFNF014774 | 3 Discovery documents\McKelvey | 11/17/2005 | Strine 11-16-05.wpd |
| 2955 | AFNF014775 | AFNF014778 | AFNF014775 | AFNF014778 | 4 Discovery documents\McKelvey | 11/9/2005 | ALAN L |
| 2956 | AFNF014779 | AFNF014782 | AFNF014779 | AFNF014782 | 4 Discovery documents\McKelvey | 11/9/2005 | ALAN L |
| 2957 | AFNF014783 | AFNF014784 | AFNF014783 | AFNF014784 | 2 Discovery documents\McKelvey | 11/8/2005 | strine 110905 draft(1).doc |
| 2958 | AFNF014785 | AFNF014786 | AFNF014785 | AFNF014786 | 2 Discovery documents\McKelvey | 11/8/2005 | strine 110905 draft.doc |
| 2959 | AFNF014787 | AFNF014790 | AFNF014787 | AFNF014790 | 4 Discovery documents\McKelvey | 11/9/2005 | strine 110905(1).wpd |
| 2960 | AFNF014791 | AFNF014794 | AFNF014791 | AFNF014794 | 4 Discovery documents\McKelvey | 11/9/2005 | strine 110905.wpd |
| 2961 | AFNF014795 | AFNF014797 | AFNF014795 | AFNF014797 | 3 Discovery documents\McKelvey | 11/17/2005 | strine 111705 - #2(1).pdf |
| 2962 | AFNF014798 | AFNF014800 | AFNF014798 | AFNF014800 | 3 Discovery documents\McKelvey | 11/17/2005 | strine 111705 - #2(1).wpd |
| 2963 | AFNF014801 | AFNF014803 | AFNF014801 | AFNF014803 | 3 Discovery documents\McKelvey | 11/17/2005 | strine 111705 - #2.pdf |
| 2964 | AFNF014804 | AFNF014806 | AFNF014804 | AFNF014806 | 3 Discovery documents\McKelvey | 11/17/2005 | strine 111705 - #2.wpd |
| 2965 | AFNF014807 | AFNF014807 | AFNF014807 | AFNF014807 | 1 Discovery documents\McKelvey | 11/17/2005 | strine 111705 fax(1).wpd |
| 2966 | AFNF014808 | AFNF014808 | AFNF014808 | AFNF014808 | 1 Discovery documents\McKelvey | 11/17/2005 | strine 111705 fax.wpd |
| 2967 | AFNF014809 | AFNF014810 | AFNF014809 | AFNF014810 | 2 Discovery documents\McKelvey | 11/17/2005 | strine 111705(1).wpd |
| 2968 | AFNF014811 | AFNF014812 | AFNF014811 | AFNF014812 | 2 Discovery documents\McKelvey | 11/17/2005 | strine 111705.wpd |

| | I | J | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
| 2941 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Stipulated Facts(1).wpd | |
| 2942 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Stipulated Facts.wpd | |
| 2943 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\stockholders list(1).pdf | |
| 2944 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\stockholders list.pdf | |
| 2945 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\stockholders suing for injunction against moving an.wpd | |
| 2946 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\stockholders suing for injunction against moving an[0001].wpd | |
| 2947 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\strine 102505(1).wpd | |
| 2948 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\strine 102505.wpd | |
| 2949 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\strine 102805(1).doc | |
| 2950 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\strine 102805(1).wpd | |
| 2951 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\strine 102805.doc | |
| 2952 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\strine 102805.wpd | |
| 2953 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Strine 11-16-05(1).wpd | |
| 2954 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Strine 11-16-05.wpd | |
| 2955 | Microsoft Word | | | | D:\Source\Files\Discovery documents\McKelvey\strine 110905 draft #2(1).doc | |
| 2956 | Microsoft Word | | | | D:\Source\Files\Discovery documents\McKelvey\strine 110905 draft #2.doc | |
| 2957 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\strine 110905 draft(1).doc | |
| 2958 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\strine 110905 draft.doc | |
| 2959 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\strine 110905(1).wpd | |
| 2960 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\strine 110905.wpd | |
| 2961 | Adobe PDF | Lance Rosen | | | D:\Source\Files\Discovery documents\McKelvey\strine 111705 - #2(1).pdf | |
| 2962 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\strine 111705 - #2(1).wpd | |
| 2963 | Adobe PDF | Lance Rosen | | | D:\Source\Files\Discovery documents\McKelvey\strine 111705 - #2.pdf | |
| 2964 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\strine 111705 - #2.wpd | |
| 2965 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\strine 111705 fax(1).wpd | |
| 2966 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\strine 111705 fax.wpd | |
| 2967 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\strine 111705(1).wpd | |
| 2968 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\strine 111705.wpd | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 2941 | File Attribute: Archive;FSODateLastModified: 11/15/2005 8:40:54 AM;FSOSize: 39822;FSODocType: WPD File;HashCode: 1AA7A8AB82D23274C3EAD1DE42C30EEC;SHA256HashCode: 4DAC408E75F808386B89019366135BAB43FF6C54066E00BD6D92C08769C3C295 | | |
| 2942 | File Attribute: Archive;FSODateLastModified: 11/15/2005 8:40:54 AM;FSOSize: 39822;FSODocType: WPD File;HashCode: 1AA7A8AB82D23274C3EAD1DE42C30EEC;SHA256HashCode: 4DAC408E75F808386B89019366135BAB43FF6C54066E00BD6D92C08769C3C295 | | |
| 2943 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 367E2439D8F38C4B033E9D62F5F66486;SHA256HashCode: E77B16841D56FF62B896410930C565BAC242D79BABF23A89ACCE7BC03C0712CB | | |
| 2944 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 367E2439D8F38C4B033E9D62F5F66486;SHA256HashCode: E77B16841D56FF62B896410930C565BAC242D79BABF23A89ACCE7BC03C0712CB | | |
| 2945 | File Attribute: Archive;FSODateLastModified: 6/20/2005 8:26:04 AM;FSOSize: 11502;FSODocType: WPD File;HashCode: 2284F5200A94570D5B03CC6A5A3DD8F0;SHA256HashCode: 5B5860372568F22E5488BACD03D631316DE00211FF3C2EC068197D334D0A910B | | |
| 2946 | File Attribute: Archive;FSODateLastModified: 6/20/2005 8:26:04 AM;FSOSize: 11502;FSODocType: WPD File;Original Filename: stockholders suing for injunction against moving an[0001].wpd;HashCode: 2284F5200A94570D5B03CC6A5A3DD8F0;SHA256HashCode: 5B5860372568F22E5488BACD03D631316DE00211FF3C2EC068197D334D0A910B | | |
| 2947 | File Attribute: Archive;FSODateLastModified: 10/25/2005 11:57:48 AM;FSOSize: 41151;FSODocType: WPD File;HashCode: 26D2009C30CF1568DAD55C873A751D7D;SHA256HashCode: 16072BDFE5F88C36A17D1A0FCF61F553A2D7934ACAB2381EC52CFFAE77B4A27A | | |
| 2948 | File Attribute: Archive;FSODateLastModified: 10/25/2005 11:57:48 AM;FSOSize: 41151;FSODocType: WPD File;HashCode: 26D2009C30CF1568DAD55C873A751D7D;SHA256HashCode: 16072BDFE5F88C36A17D1A0FCF61F553A2D7934ACAB2381EC52CFFAE77B4A27A | | |
| 2949 | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:00:34 PM;FSOSize: 40364;FSODocType: Microsoft Word Document;HashCode: 0221644CC5E1BEBA25AF97568B2CAA8E;SHA256HashCode: 2DFBCF6D8954A2C6F04A50DD9564845D9D876C6FF7AEAAE65E34AE4C6A8B3423 | | |
| 2950 | File Attribute: Archive;FSODateLastModified: 11/9/2005 1:10:20 PM;FSOSize: 48971;FSODocType: WPD File;HashCode: 023BA01E386E8C67C8E4384C315624F4;SHA256HashCode: C52C75B875A19BFCE3FED85B3ADDD3A8075BC786C62D0DEFB481AFE0DE1299AA | | |
| 2951 | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:00:34 PM;FSOSize: 40364;FSODocType: Microsoft Word Document;HashCode: 0221644CC5E1BEBA25AF97568B2CAA8E;SHA256HashCode: 2DFBCF6D8954A2C6F04A50DD9564845D9D876C6FF7AEAAE65E34AE4C6A8B3423 | | |
| 2952 | File Attribute: Archive;FSODateLastModified: 11/9/2005 1:10:20 PM;FSOSize: 48971;FSODocType: WPD File;HashCode: 023BA01E386E8C67C8E4384C315624F4;SHA256HashCode: C52C75B875A19BFCE3FED85B3ADDD3A8075BC786C62D0DEFB481AFE0DE1299AA | | |
| 2953 | File Attribute: Archive;FSODateLastModified: 11/17/2005 6:49:44 AM;FSOSize: 45299;FSODocType: WPD File;HashCode: 5C382EFAF5FAB8D05161FA9AC99933FE;SHA256HashCode: 651DF6F25BAF949453F73E94F73FB07D27CF677539247E33F9385B6DC1E7902A | | |
| 2954 | File Attribute: Archive;FSODateLastModified: 11/17/2005 6:49:44 AM;FSOSize: 45299;FSODocType: WPD File;HashCode: 5C382EFAF5FAB8D05161FA9AC99933FE;SHA256HashCode: 651DF6F25BAF949453F73E94F73FB07D27CF677539247E33F9385B6DC1E7902A | | |
| 2955 | File Attribute: Archive;FSODateLastModified: 11/9/2005 6:16:00 AM;FSOSize: 43008;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/9/2005 6:15:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 988;OfficePageCount: 1;OfficeParagraphCount: 11;OfficeLineCount: 46;OfficeCharacterCount: 5633;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 3;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;HashCode: EEBC5A6D6A05CC33357CA876E1284C38;SHA256HashCode: | | |
| 2956 | File Attribute: Archive;FSODateLastModified: 11/9/2005 6:16:00 AM;FSOSize: 43008;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/9/2005 6:15:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 988;OfficePageCount: 1;OfficeParagraphCount: 11;OfficeLineCount: 46;OfficeCharacterCount: 5633;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 3;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;HashCode: EEBC5A6D6A05CC33357CA876E1284C38;SHA256HashCode: | | |
| 2957 | File Attribute: Archive;FSODateLastModified: 11/8/2005 9:39:02 AM;FSOSize: 42787;FSODocType: Microsoft Word Document;HashCode: 997B1C70093EE7906B58216AF98D379F;SHA256HashCode: D3D54207627A5788A5F786A24ECB277C03501206D7296DB0F4ECC8BBB99546CA | | |
| 2958 | File Attribute: Archive;FSODateLastModified: 11/8/2005 9:39:02 AM;FSOSize: 42787;FSODocType: Microsoft Word Document;HashCode: 997B1C70093EE7906B58216AF98D379F;SHA256HashCode: D3D54207627A5788A5F786A24ECB277C03501206D7296DB0F4ECC8BBB99546CA | | |
| 2959 | File Attribute: Archive;FSODateLastModified: 11/9/2005 2:33:38 PM;FSOSize: 49000;FSODocType: WPD File;HashCode: 07AECBDCBD090F06B6B0B0AD6EBBF0712;SHA256HashCode: D56466ECD8B226B40CF7EE93B1DD3710F458F1D1ACBC3CBF2F625F3504F5CEBF | | |
| 2960 | File Attribute: Archive;FSODateLastModified: 11/9/2005 2:33:38 PM;FSOSize: 49000;FSODocType: WPD File;HashCode: 07AECBDCBD090F06B6B0B0AD6EBBF0712;SHA256HashCode: D56466ECD8B226B40CF7EE93B1DD3710F458F1D1ACBC3CBF2F625F3504F5CEBF | | |
| 2961 | Creation Date: 11/17/2005;Modified Date: 11/17/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 0D0DFF35DB64561354599425524E7DDF;SHA256HashCode: 6185A45111CF0393FF7234548D710A8A9B2BFA700DCCA50FC2937755A60C5E04 | | |
| 2962 | File Attribute: Archive;FSODateLastModified: 11/17/2005 5:36:24 PM;FSOSize: 51167;FSODocType: WPD File;HashCode: F86FFC22E0C73FEEA64C0170F848ABD7;SHA256HashCode: 1DEB0CB41BE3212A96414417EE118B6F3F3206DFF8230AB2749254A1424EB69B | | |
| 2963 | Creation Date: 11/17/2005;Modified Date: 11/17/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 0D0DFF35DB64561354599425524E7DDF;SHA256HashCode: 6185A45111CF0393FF7234548D710A8A9B2BFA700DCCA50FC2937755A60C5E04 | | |
| 2964 | File Attribute: Archive;FSODateLastModified: 11/17/2005 5:36:24 PM;FSOSize: 51167;FSODocType: WPD File;HashCode: F86FFC22E0C73FEEA64C0170F848ABD7;SHA256HashCode: 1DEB0CB41BE3212A96414417EE118B6F3F3206DFF8230AB2749254A1424EB69B | | |
| 2965 | File Attribute: Archive;FSODateLastModified: 11/17/2005 7:06:46 AM;FSOSize: 30026;FSODocType: WPD File;HashCode: F490107D99920AA5FDC2BDBA513A448B;SHA256HashCode: 9482B049E358D47704023E39C4035A42E9E43F6F851F5D39EB2B832EE7DEA7F8 | | |
| 2966 | File Attribute: Archive;FSODateLastModified: 11/17/2005 7:06:46 AM;FSOSize: 30026;FSODocType: WPD File;HashCode: F490107D99920AA5FDC2BDBA513A448B;SHA256HashCode: 9482B049E358D47704023E39C4035A42E9E43F6F851F5D39EB2B832EE7DEA7F8 | | |
| 2967 | File Attribute: Archive;FSODateLastModified: 11/17/2005 7:14:46 AM;FSOSize: 40657;FSODocType: WPD File;HashCode: E995BEB46ACF0BEA274791DF9A949252;SHA256HashCode: F225A63211C0AE79252F8F3B521488CE5DF80E5592948064FD9B330F346B2465 | | |
| 2968 | File Attribute: Archive;FSODateLastModified: 11/17/2005 7:14:46 AM;FSOSize: 40657;FSODocType: WPD File;HashCode: E995BEB46ACF0BEA274791DF9A949252;SHA256HashCode: F225A63211C0AE79252F8F3B521488CE5DF80E5592948064FD9B330F346B2465 | | |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | | | | | | |
| 2969 | AFNF014813 | AFNF014826 | AFNF014813 | AFNF014826 | 14 | Discovery documents\McKelvey | 12/14/2005 | strine sanction case(1).wpd |
| 2970 | AFNF014827 | AFNF014840 | AFNF014827 | AFNF014840 | 14 | Discovery documents\McKelvey | 12/14/2005 | strine sanction case.wpd |
| 2971 | AFNF014841 | AFNF014846 | AFNF014841 | AFNF014846 | 6 | Discovery documents\McKelvey | 12/14/2005 | strine sanctions case 2(1).wpd |
| 2972 | AFNF014847 | AFNF014852 | AFNF014847 | AFNF014852 | 6 | Discovery documents\McKelvey | 12/14/2005 | strine sanctions case 2.wpd |
| 2973 | AFNF014853 | AFNF014853 | AFNF014853 | AFNF014853 | 1 | Discovery documents\McKelvey | 11/15/2005 | Supplement to last email.txt |
| 2974 | AFNF014854 | AFNF014860 | AFNF014854 | AFNF014860 | 7 | Discovery documents\McKelvey | 10/26/2005 | supplement to tro draft#(1).doc |
| 2975 | AFNF014861 | AFNF014867 | AFNF014861 | AFNF014867 | 7 | Discovery documents\McKelvey | 10/26/2005 | supplement to tro draft#.doc |
| 2976 | AFNF014868 | AFNF014874 | AFNF014868 | AFNF014874 | 7 | Discovery documents\McKelvey | 10/26/2005 | supplement to tro draft#2(1).doc |
| 2977 | AFNF014875 | AFNF014881 | AFNF014875 | AFNF014881 | 7 | Discovery documents\McKelvey | 10/26/2005 | supplement to tro draft#2.doc |
| 2978 | AFNF014882 | AFNF014888 | AFNF014882 | AFNF014888 | 7 | Discovery documents\McKelvey | 10/26/2005 | supplement to tro draft#3(1).doc |
| 2979 | AFNF014889 | AFNF014895 | AFNF014889 | AFNF014895 | 7 | Discovery documents\McKelvey | 10/26/2005 | supplement to tro draft#3.doc |
| 2980 | AFNF014896 | AFNF014900 | AFNF014896 | AFNF014900 | 5 | Discovery documents\McKelvey | 10/27/2005 | supplement to tro final 10-26-05(1).wpd |
| 2981 | AFNF014901 | AFNF014905 | AFNF014901 | AFNF014905 | 5 | Discovery documents\McKelvey | 10/27/2005 | supplement to tro final 10-26-05.wpd |
| 2982 | AFNF014906 | AFNF014910 | AFNF014906 | AFNF014910 | 5 | Discovery documents\McKelvey | 10/26/2005 | supplement to tro final(1).wpd |
| 2983 | AFNF014911 | AFNF014915 | AFNF014911 | AFNF014915 | 5 | Discovery documents\McKelvey | 10/26/2005 | supplement to tro final.wpd |
| 2984 | AFNF014916 | AFNF014922 | AFNF014916 | AFNF014922 | 7 | Discovery documents\McKelvey | 10/26/2005 | supplement to tro(1).doc |
| 2985 | AFNF014923 | AFNF014929 | AFNF014923 | AFNF014929 | 7 | Discovery documents\McKelvey | 10/26/2005 | supplement to tro(1).wpd |
| 2986 | AFNF014930 | AFNF014936 | AFNF014930 | AFNF014936 | 7 | Discovery documents\McKelvey | 10/26/2005 | supplement to tro.doc |
| 2987 | AFNF014937 | AFNF014943 | AFNF014937 | AFNF014943 | 7 | Discovery documents\McKelvey | 10/26/2005 | supplement to tro.wpd |
| 2988 | AFNF014944 | AFNF014944 | AFNF014944 | AFNF014944 | 1 | Discovery documents\McKelvey | 5/3/2000 | suppinfo |
| 2989 | AFNF014945 | AFNF014945 | AFNF014945 | AFNF014945 | 1 | Discovery documents\McKelvey | 5/3/2000 | suppinfo |
| 2990 | AFNF014946 | AFNF014946 | AFNF014946 | AFNF014946 | 1 | Discovery documents\McKelvey | 7/15/2005 | Supplemental Information 071505(1).pdf |
| 2991 | AFNF014947 | AFNF014947 | AFNF014947 | AFNF014947 | 1 | Discovery documents\McKelvey | 7/15/2005 | Supplemental Information 071505.pdf |
| 2992 | AFNF014948 | AFNF014948 | AFNF014948 | AFNF014948 | 1 | Discovery documents\McKelvey | 6/22/2005 | Supplemental Information Pursuant to Rule 3-A(1).pdf |
| 2993 | AFNF014949 | AFNF014949 | AFNF014949 | AFNF014949 | 1 | Discovery documents\McKelvey | 6/22/2005 | Supplemental Information Pursuant to Rule 3-A.pdf |
| 2994 | AFNF014950 | AFNF014950 | AFNF014950 | AFNF014950 | 1 | Discovery documents\McKelvey | 10/14/2005 | SUPPLEMENTAL INFORMATION(1).pdf |
| 2995 | AFNF014951 | AFNF014951 | AFNF014951 | AFNF014951 | 1 | Discovery documents\McKelvey | 10/14/2005 | SUPPLEMENTAL INFORMATION(1).wpd |
| 2996 | AFNF014952 | AFNF014952 | AFNF014952 | AFNF014952 | 1 | Discovery documents\McKelvey | 10/14/2005 | SUPPLEMENTAL INFORMATION(2).wpd |
| 2997 | AFNF014953 | AFNF014953 | AFNF014953 | AFNF014953 | 1 | Discovery documents\McKelvey | 10/14/2005 | SUPPLEMENTAL INFORMATION(3).wpd |
| 2998 | AFNF014954 | AFNF014954 | AFNF014954 | AFNF014954 | 1 | Discovery documents\McKelvey | 10/14/2005 | SUPPLEMENTAL INFORMATION.pdf |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2969 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\strine sanction case(1).wpd | |
| 2970 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\strine sanction case.wpd | |
| 2971 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\strine sanctions case 2(1).wpd | |
| 2972 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\strine sanctions case 2.wpd | |
| 2973 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Supplement to last email.txt | |
| 2974 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\supplement to tro draft#(1).doc | |
| 2975 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\supplement to tro draft#.doc | |
| 2976 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\supplement to tro draft#2(1).doc | |
| 2977 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\supplement to tro draft#2.doc | |
| 2978 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\supplement to tro draft#3(1).doc | |
| 2979 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\supplement to tro draft#3.doc | |
| 2980 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\supplement to tro final 10-26-05(1).wpd | |
| 2981 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\supplement to tro final 10-26-05.wpd | |
| 2982 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\supplement to tro final(1).wpd | |
| 2983 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\supplement to tro final.wpd | |
| 2984 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\supplement to tro(1).doc | |
| 2985 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\supplement to tro(1).wpd | |
| 2986 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\supplement to tro.doc | |
| 2987 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\supplement to tro.wpd | |
| 2988 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Supplemental Info Sheet(1).pdf | |
| 2989 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Supplemental Info Sheet.pdf | |
| 2990 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Supplemental Information 071505(1).pdf | |
| 2991 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Supplemental Information 071505.pdf | |
| 2992 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Supplemental Information Pursuant to Rule 3-A(1).pdf | |
| 2993 | Adobe PDF | | | | D:\Source\Files\Discovery documents\McKelvey\Supplemental Information Pursuant to Rule 3-A.pdf | |
| 2994 | Adobe PDF | Lance Rosen | | | D:\Source\Files\Discovery documents\McKelvey\SUPPLEMENTAL INFORMATION(1).pdf | |
| 2995 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\SUPPLEMENTAL INFORMATION(1).wpd | |
| 2996 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\SUPPLEMENTAL INFORMATION(2).wpd | |
| 2997 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\SUPPLEMENTAL INFORMATION(3).wpd | |
| 2998 | Adobe PDF | Lance Rosen | | | D:\Source\Files\Discovery documents\McKelvey\SUPPLEMENTAL INFORMATION.pdf | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 2969 | File Attribute: Archive;FSODateLastModified: 12/14/2005 8:37:12 AM;FSOSize: 67256;FSODocType: WPD File;HashCode: B6E143F88A43E8EA182A33F6C0CAD577;SHA256HashCode: D4BF26D9B082602B2C810FC6ED04B55A9556C95C982C70DD914BA82622434FEC | | |
| 2970 | File Attribute: Archive;FSODateLastModified: 12/14/2005 8:37:12 AM;FSOSize: 67256;FSODocType: WPD File;HashCode: B6E143F88A43E8EA182A33F6C0CAD577;SHA256HashCode: D4BF26D9B082602B2C810FC6ED04B55A9556C95C982C70DD914BA82622434FEC | | |
| 2971 | File Attribute: Archive;FSODateLastModified: 12/14/2005 12:28:48 PM;FSOSize: 21170;FSODocType: WPD File;HashCode: B4A4C36E1E6E0D42B44014F1547534A9;SHA256HashCode: C0A1FDE0853365F95A4EF9BEC3B80C956DC4555191B70007ADD54638F410DF6F | | |
| 2972 | File Attribute: Archive;FSODateLastModified: 12/14/2005 12:28:48 PM;FSOSize: 21170;FSODocType: WPD File;HashCode: B4A4C36E1E6E0D42B44014F1547534A9;SHA256HashCode: C0A1FDE0853365F95A4EF9BEC3B80C956DC4555191B70007ADD54638F410DF6F | | |
| 2973 | File Attribute: Archive;FSODateLastModified: 11/15/2005 6:13:00 PM;FSOSize: 492;FSODocType: Text Document;HashCode: 4CD13E20CF898A20AC2C927F6AE7EABD;SHA256HashCode: 5177FE1B0AACB5B5AA9DEF40AA1E6338309FFBFD3C30BC70F0F9380C6A8DF388 | | |
| 2974 | File Attribute: Archive;FSODateLastModified: 10/26/2005 9:53:00 AM;FSOSize: 44349;FSODocType: Microsoft Word Document;HashCode: EA60E6C6A0A9F524705483B4E3AE12E6;SHA256HashCode: A0262C0E74AD3835C88F4CAE2C0E0EBC91CE66A2C5409B7E80379B497139812B | | |
| 2975 | File Attribute: Archive;FSODateLastModified: 10/26/2005 9:53:00 AM;FSOSize: 44349;FSODocType: Microsoft Word Document;HashCode: EA60E6C6A0A9F524705483B4E3AE12E6;SHA256HashCode: A0262C0E74AD3835C88F4CAE2C0E0EBC91CE66A2C5409B7E80379B497139812B | | |
| 2976 | File Attribute: Archive;FSODateLastModified: 10/26/2005 9:53:54 AM;FSOSize: 44400;FSODocType: Microsoft Word Document;HashCode: 0EDA9478672731FE9D3DB10B4E8DDE70;SHA256HashCode: 96EDBDE299C1190ABB704914B70895CE7A083B725F93508D350A1895ADC91FEC | | |
| 2977 | File Attribute: Archive;FSODateLastModified: 10/26/2005 9:53:54 AM;FSOSize: 44400;FSODocType: Microsoft Word Document;HashCode: 0EDA9478672731FE9D3DB10B4E8DDE70;SHA256HashCode: 96EDBDE299C1190ABB704914B70895CE7A083B725F93508D350A1895ADC91FEC | | |
| 2978 | File Attribute: Archive;FSODateLastModified: 10/26/2005 11:25:12 AM;FSOSize: 44277;FSODocType: Microsoft Word Document;HashCode: DFB6F03D5AA36E3559772A7D1BC41916;SHA256HashCode: 772F38AEB3FD674433044FCF93D899716EB33A43651FEFB511A8993B849AC473 | | |
| 2979 | File Attribute: Archive;FSODateLastModified: 10/26/2005 11:25:12 AM;FSOSize: 44277;FSODocType: Microsoft Word Document;HashCode: DFB6F03D5AA36E3559772A7D1BC41916;SHA256HashCode: 772F38AEB3FD674433044FCF93D899716EB33A43651FEFB511A8993B849AC473 | | |
| 2980 | File Attribute: Archive;FSODateLastModified: 10/27/2005 9:21:18 AM;FSOSize: 38939;FSODocType: WPD File;HashCode: 47DCB3CAF59CEA3571449EA324C2F9F4;SHA256HashCode: 7C83C5BAB3A74072E45F3D95AD73BE9E0815336287CB1AC4F612D4B948D295E5 | | |
| 2981 | File Attribute: Archive;FSODateLastModified: 10/27/2005 9:21:18 AM;FSOSize: 38939;FSODocType: WPD File;HashCode: 47DCB3CAF59CEA3571449EA324C2F9F4;SHA256HashCode: 7C83C5BAB3A74072E45F3D95AD73BE9E0815336287CB1AC4F612D4B948D295E5 | | |
| 2982 | File Attribute: Archive;FSODateLastModified: 10/26/2005 11:25:48 AM;FSOSize: 38849;FSODocType: Microsoft Word Document;HashCode: 8DB45DA0EEADA966DF2CE595A0EAF49F;SHA256HashCode: E351EC7B8B49D741CA2931FDA1B7B6EE6305E985C5ABFD80E21E0282C5E8DCEC | | |
| 2983 | File Attribute: Archive;FSODateLastModified: 10/26/2005 11:25:48 AM;FSOSize: 38849;FSODocType: WPD File;HashCode: 8DB45DA0EEADA966DF2CE595A0EAF49F;SHA256HashCode: E351EC7B8B49D741CA2931FDA1B7B6EE6305E985C5ABFD80E21E0282C5E8DCEC | | |
| 2984 | File Attribute: Archive;FSODateLastModified: 10/26/2005 9:50:12 AM;FSOSize: 44059;FSODocType: Microsoft Word Document;HashCode: 8710E61531DA48171AF7BF1BE04033B1;SHA256HashCode: 44495EC12760456B31DF4C498BFF56F795941099D0F59AF44A0E9E422FF89897 | | |
| 2985 | File Attribute: Archive;FSODateLastModified: 10/26/2005 7:29:30 AM;FSOSize: 45838;FSODocType: WPD File;HashCode: 6940952C7DA214D76A3AD3150A04FA50;SHA256HashCode: C0F19211CF75EEADDF6FDAF07F60F97C9CD17BA913B91AF0D332DA40862153EF | | |
| 2986 | File Attribute: Archive;FSODateLastModified: 10/26/2005 9:50:12 AM;FSOSize: 44059;FSODocType: Microsoft Word Document;HashCode: 8710E61531DA48171AF7BF1BE04033B1;SHA256HashCode: 44495EC12760456B31DF4C498BFF56F795941099D0F59AF44A0E9E422FF89897 | | |
| 2987 | File Attribute: Archive;FSODateLastModified: 10/26/2005 7:29:30 AM;FSOSize: 45838;FSODocType: WPD File;HashCode: 6940952C7DA214D76A3AD3150A04FA50;SHA256HashCode: C0F19211CF75EEADDF6FDAF07F60F97C9CD17BA913B91AF0D332DA40862153EF | | |
| 2988 | Creation Date: 5/3/2000;Creator: Microsoft Word - suppinfo.doc;Producer: Acrobat PDFWriter 4.0 for Windows;HashCode: F0489F6E4AB8074CA4D63779EB24F5F4;SHA256HashCode: 3A9B3F12CBB1B401646BC5F1C2D958DBBEF3A1A68739D49D773BF5603A047A11 | | |
| 2989 | Creation Date: 5/3/2000;Creator: Microsoft Word - suppinfo.doc;Producer: Acrobat PDFWriter 4.0 for Windows;HashCode: F0489F6E4AB8074CA4D63779EB24F5F4;SHA256HashCode: 3A9B3F12CBB1B401646BC5F1C2D958DBBEF3A1A68739D49D773BF5603A047A11 | | |
| 2990 | Creation Date: 7/15/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: B897ECA4AE1B873870988D1109389AD8;SHA256HashCode: 530896DCDED49E40D8089A383563C52D38F191C4E5B10B86788C4598D5CF3822 | | |
| 2991 | Creation Date: 7/15/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: B897ECA4AE1B873870988D1109389AD8;SHA256HashCode: 530896DCDED49E40D8089A383563C52D38F191C4E5B10B86788C4598D5CF3822 | | |
| 2992 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 78F254AB991DB8C5360D8EACE1A6ED05;SHA256HashCode: F85E70A55202EC2DABD810C33F71584FD0B9E77CDBF171973AABE24D032B446E | | |
| 2993 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 78F254AB991DB8C5360D8EACE1A6ED05;SHA256HashCode: F85E70A55202EC2DABD810C33F71584FD0B9E77CDBF171973AABE24D032B446E | | |
| 2994 | Creation Date: 10/14/2005;Modified Date: 10/14/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 1A699E30B79156801DDE51AB0D6289E3;SHA256HashCode: 642D97806FF4E7F29A62CDB741865D0D2F9777358C6670D1C7939A350ED64682 | | |
| 2995 | File Attribute: Archive;FSODateLastModified: 10/14/2005 9:45:02 AM;FSOSize: 6167;FSODocType: WPD File;HashCode: 5DB3E9887085B3F586FEB9EFB8CCC6C2;SHA256HashCode: C4ADDCB48DA0AB6235EDE4598888DB961541FA009A02EF7842746189635AAF7B | | |
| 2996 | File Attribute: Archive;FSODateLastModified: 10/14/2005 5:57:22 AM;FSOSize: 6326;FSODocType: WPD File;HashCode: 3917341B28670A2C9A9C85CBD7809D25;SHA256HashCode: 323983DE589495BA79590ED0555859F7E1E16222FE8F5AD0A799BAD388884357 | | |
| 2997 | File Attribute: Archive;FSODateLastModified: 10/14/2005 9:45:02 AM;FSOSize: 6167;FSODocType: WPD File;HashCode: 5DB3E9887085B3F586FEB9EFB8CCC6C2;SHA256HashCode: C4ADDCB48DA0AB6235EDE4598888DB961541FA009A02EF7842746189635AAF7B | | |
| 2998 | Creation Date: 10/14/2005;Modified Date: 10/14/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 1A699E30B79156801DDE51AB0D6289E3;SHA256HashCode: 642D97806FF4E7F29A62CDB741865D0D2F9777358C6670D1C7939A350ED64682 | | |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | | | | | | |
| 2999 | AFNF014955 | AFNF014955 | AFNF014955 | AFNF014955 | 1 | Discovery documents\McKelvey | 10/14/2005 | SUPPLEMENTAL INFORMATION.wpd |
| 3000 | AFNF014956 | AFNF014956 | AFNF014956 | AFNF014956 | 1 | Discovery documents\McKelvey | 10/26/2005 | Supplemental Motion for Temporary Restraints.txt |
| 3001 | AFNF014957 | AFNF014960 | AFNF014957 | AFNF014960 | 4 | Discovery documents\McKelvey | 10/26/2005 | Supplemental Motion for TRO(1).pdf |
| 3002 | AFNF014961 | AFNF014964 | AFNF014961 | AFNF014964 | 4 | Discovery documents\McKelvey | 10/26/2005 | Supplemental Motion for TRO.pdf |
| 3003 | AFNF014965 | AFNF014965 | AFNF014965 | AFNF014965 | 1 | Discovery documents\McKelvey | 10/26/2005 | Supplemental Motion.txt |
| 3004 | AFNF014966 | AFNF014967 | AFNF014966 | AFNF014967 | 2 | Discovery documents\McKelvey | 10/26/2005 | supplemental tro affidavit(1).doc |
| 3005 | AFNF014968 | AFNF014969 | AFNF014968 | AFNF014969 | 2 | Discovery documents\McKelvey | 10/26/2005 | supplemental tro affidavit(2).doc |
| 3006 | AFNF014970 | AFNF014971 | AFNF014970 | AFNF014971 | 2 | Discovery documents\McKelvey | 10/26/2005 | supplemental tro affidavit.doc |
| 3007 | AFNF014972 | AFNF014989 | AFNF014972 | AFNF014989 | 18 | Discovery documents\McKelvey | 12/14/2005 | supreme court case upholding sanction(1).wpd |
| 3008 | AFNF014990 | AFNF015007 | AFNF014990 | AFNF015007 | 18 | Discovery documents\McKelvey | 12/14/2005 | supreme court case upholding sanction.wpd |
| 3009 | AFNF015008 | AFNF015008 | AFNF015008 | AFNF015008 | 1 | Discovery documents\McKelvey | 11/15/2005 | team 8 board minutes(1).pdf |
| 3010 | AFNF015009 | AFNF015009 | AFNF015009 | AFNF015009 | 1 | Discovery documents\McKelvey | 11/15/2005 | team 8 board minutes.pdf |
| 3011 | AFNF015010 | AFNF015010 | AFNF015010 | AFNF015010 | 1 | Discovery documents\McKelvey | 11/16/2005 | Team 8, Inc. corp res issuing shares(1).pdf |
| 3012 | AFNF015011 | AFNF015011 | AFNF015011 | AFNF015011 | 1 | Discovery documents\McKelvey | 11/16/2005 | Team 8, Inc. corp res issuing shares.pdf |
| 3013 | AFNF015012 | AFNF015013 | AFNF015012 | AFNF015013 | 2 | Discovery documents\McKelvey | 11/14/2005 | team 8.txt |
| 3014 | AFNF015014 | AFNF015014 | AFNF015014 | AFNF015014 | 1 | Discovery documents\McKelvey | 10/12/2005 | TELEPHONE VOICE MAIL MESSAGETO JOEL FROM MARC 10-11-05(1).wpd |
| 3015 | AFNF015015 | AFNF015015 | AFNF015015 | AFNF015015 | 1 | Discovery documents\McKelvey | 10/12/2005 | TELEPHONE VOICE MAIL MESSAGETO JOEL FROM MARC 10-11-05(2).wpd |
| 3016 | AFNF015016 | AFNF015016 | AFNF015016 | AFNF015016 | 1 | Discovery documents\McKelvey | 10/12/2005 | TELEPHONE VOICE MAIL MESSAGETO JOEL FROM MARC 10-11-05(3).wpd |
| 3017 | AFNF015017 | AFNF015017 | AFNF015017 | AFNF015017 | 1 | Discovery documents\McKelvey | 10/12/2005 | TELEPHONE VOICE MAIL MESSAGETO JOEL FROM MARC 10-11-05.wpd |
| 3018 | AFNF015018 | AFNF015019 | AFNF015018 | AFNF015019 | 2 | Discovery documents\McKelvey | 10/28/2005 | Temporary Restraining Order(1).pdf |
| 3019 | AFNF015020 | AFNF015021 | AFNF015020 | AFNF015021 | 2 | Discovery documents\McKelvey | 10/28/2005 | Temporary Restraining Order.pdf |
| 3020 | AFNF015022 | AFNF015032 | AFNF015022 | AFNF015032 | 11 | Discovery documents\McKelvey | 11/4/2005 | third circuit case(1).wpd |
| 3021 | AFNF015033 | AFNF015043 | AFNF015033 | AFNF015043 | 11 | Discovery documents\McKelvey | 11/4/2005 | third circuit case(2).pdf |
| 3022 | AFNF015044 | AFNF015054 | AFNF015044 | AFNF015054 | 11 | Discovery documents\McKelvey | 11/4/2005 | third circuit case(3).pdf |
| 3023 | AFNF015055 | AFNF015065 | AFNF015055 | AFNF015065 | 11 | Discovery documents\McKelvey | 11/4/2005 | third circuit case(4).pdf |
| 3024 | AFNF015066 | AFNF015076 | AFNF015066 | AFNF015076 | 11 | Discovery documents\McKelvey | 11/4/2005 | third circuit case.pdf |
| 3025 | AFNF015077 | AFNF015087 | AFNF015077 | AFNF015087 | 11 | Discovery documents\McKelvey | 11/4/2005 | third circuit case.wpd |
| 3026 | AFNF015088 | AFNF015088 | AFNF015088 | AFNF015088 | 1 | Discovery documents\McKelvey | 11/8/2005 | This PR.txt |
| 3027 | AFNF015089 | AFNF015089 | AFNF015089 | AFNF015089 | 1 | Discovery documents\McKelvey | 11/16/2005 | Thompson ltr. 11-16-05(1).wpd |
| 3028 | AFNF015090 | AFNF015090 | AFNF015090 | AFNF015090 | 1 | Discovery documents\McKelvey | 11/16/2005 | Thompson ltr. 11-16-05.wpd |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2999 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\SUPPLEMENTAL INFORMATION.wpd | |
| 3000 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Supplemental Motion for Temporary Restraints.txt | |
| 3001 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Supplemental Motion for TRO(1).pdf | |
| 3002 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Supplemental Motion for TRO.pdf | |
| 3003 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Supplemental Motion.txt | |
| 3004 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\supplemental tro affidavit(1).doc | |
| 3005 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\supplemental tro affidavit(2).doc | |
| 3006 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\supplemental tro affidavit.doc | |
| 3007 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\supreme court case upholding sanction(1).wpd | |
| 3008 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\supreme court case upholding sanction.wpd | |
| 3009 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\team 8 board minutes(1).pdf | |
| 3010 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\team 8 board minutes.pdf | |
| 3011 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Team 8, Inc. corp res issuing shares(1).pdf | |
| 3012 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Team 8, Inc. corp res issuing shares.pdf | |
| 3013 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\team 8.txt | |
| 3014 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\TELEPHONE VOICE MAIL MESSAGETO JOEL FROM MARC 10-11.wpd | |
| 3015 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\TELEPHONE VOICE MAIL MESSAGETO JOEL FROM MARC 10-11[0001].wpd | |
| 3016 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\TELEPHONE VOICE MAIL MESSAGETO JOEL FROM MARC 10-11[0002].wpd | |
| 3017 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\TELEPHONE VOICE MAIL MESSAGETO JOEL FROM MARC 10-11[0003].wpd | |
| 3018 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Temporary Restraining Order(1).pdf | |
| 3019 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Temporary Restraining Order.pdf | |
| 3020 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\third circuit case(1).wpd | |
| 3021 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\McKelvey\third circuit case(2).pdf | |
| 3022 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\McKelvey\third circuit case(3).pdf | |
| 3023 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\McKelvey\third circuit case(4).pdf | |
| 3024 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\McKelvey\third circuit case.pdf | |
| 3025 | Rich Text Format | | | | D:\Source\Files\Discovery documents\McKelvey\third circuit case.wpd | |
| 3026 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\This PR.txt | |
| 3027 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Thompson ltr. 11-16-05(1).wpd | |
| 3028 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Thompson ltr. 11-16-05.wpd | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 2999 | File Attribute: Archive;FSODateLastModified: 10/14/2005 5:57:22 AM;FSOSize: 6326;FSODocType: WPD File;HashCode: 3917341B28670A2C9A9C85CBD7809D25;SHA256HashCode: 323983DE589495BA79590ED0555859F7E1E16222FE8F5AD0A799BAD388884357 | | |
| 3000 | File Attribute: Archive;FSODateLastModified: 10/26/2005 12:47:00 PM;FSOSize: 1138;FSODocType: Text Document;HashCode: 25445C6F4A2579C86E61047798891E63;SHA256HashCode: B74F6289903BBEDA844766BA6804CB8516778B22885847AB14F174530D91AC8F | | |
| 3001 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: CF513588A97611A02556B9F361688E50;SHA256HashCode: B133E903C9AD157DD388E20EEACF4CF63E5CEFC148129DEEE8E398C521B4AAFF | | |
| 3002 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: CF513588A97611A02556B9F361688E50;SHA256HashCode: B133E903C9AD157DD388E20EEACF4CF63E5CEFC148129DEEE8E398C521B4AAFF | | |
| 3003 | File Attribute: Archive;FSODateLastModified: 10/26/2005 1:56:00 PM;FSOSize: 481;FSODocType: Text Document;HashCode: C0AA72FB12C65DCFA5715185F2C409CE;SHA256HashCode: C078CE3E75A629F834C5BFF29B53AB73CFA9E69F2FBE46B389A5AE348DCE5808 | | |
| 3004 | File Attribute: Archive;FSODateLastModified: 10/26/2005 11:08:50 AM;FSOSize: 5500;FSODocType: Microsoft Word Document;HashCode: B5F500D940E2EB30911E12680D569B08;SHA256HashCode: 40DA89FCA2DF337BDC81CFA0548B782466B14A1D3F3C5737E6DFF6D95C2C8116 | | |
| 3005 | File Attribute: Archive;FSODateLastModified: 10/26/2005 1:55:04 PM;FSOSize: 5463;FSODocType: Microsoft Word Document;HashCode: C1A954E906C93CD1A84BC96A78EAB062;SHA256HashCode: CFB7C25F3913630684EB8FBA9E8E6A217E408DBACCCDF6C6526646AE7E0A4A3F | | |
| 3006 | File Attribute: Archive;FSODateLastModified: 10/26/2005 11:08:50 AM;FSOSize: 5500;FSODocType: Microsoft Word Document;HashCode: B5F500D940E2EB30911E12680D569B08;SHA256HashCode: 40DA89FCA2DF337BDC81CFA0548B782466B14A1D3F3C5737E6DFF6D95C2C8116 | | |
| 3007 | File Attribute: Archive;FSODateLastModified: 12/14/2005 9:00:04 AM;FSOSize: 91379;FSODocType: WPD File;HashCode: 75818DBBF1FE1D24309BB873DFC2B901;SHA256HashCode: 8CE57FFFC72FD1833471C773E2596540C842E34DB89B3F53EEE80847ECA6F045 | | |
| 3008 | File Attribute: Archive;FSODateLastModified: 12/14/2005 9:00:04 AM;FSOSize: 91379;FSODocType: WPD File;HashCode: 75818DBBF1FE1D24309BB873DFC2B901;SHA256HashCode: 8CE57FFFC72FD1833471C773E2596540C842E34DB89B3F53EEE80847ECA6F045 | | |
| 3009 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 9B1DAB31D3F5BAF60EED2F708519C667;SHA256HashCode: EF400593F42B9BA7449FD60DD98AA7489990395B62A92CC62CA71AA17547FF20 | | |
| 3010 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 9B1DAB31D3F5BAF60EED2F708519C667;SHA256HashCode: EF400593F42B9BA7449FD60DD98AA7489990395B62A92CC62CA71AA17547FF20 | | |
| 3011 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 9A54ED80B893287B9EEE1564BBB666EC;SHA256HashCode: 8EE962B5F684DCFA90701EEA46714E5EC4F64A9EFE6BA353F0995ECDE4D3A03F | | |
| 3012 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 9A54ED80B893287B9EEE1564BBB666EC;SHA256HashCode: 8EE962B5F684DCFA90701EEA46714E5EC4F64A9EFE6BA353F0995ECDE4D3A03F | | |
| 3013 | File Attribute: Archive;FSODateLastModified: 11/14/2005 6:30:12 PM;FSOSize: 3667;FSODocType: Text Document;HashCode: A879B13724958D9361A2D4EB3EC31745;SHA256HashCode: D165F3CD18511751EC96ABF417A495F80F2D8B27637018701C839C7DDDD5B209 | | |
| 3014 | File Attribute: Archive;FSODateLastModified: 10/12/2005 8:08:18 AM;FSOSize: 2966;FSODocType: WPD File;Original Filename: TELEPHONE VOICE MAIL MESSAGETO JOEL FROM MARC 10-11-05(1).wpd;HashCode: 5E7C4BFA895F5FF53B596955DDF2FB7D;SHA256HashCode: | | |
| 3015 | File Attribute: Archive;FSODateLastModified: 10/12/2005 8:07:56 AM;FSOSize: 2966;FSODocType: WPD File;Original Filename: TELEPHONE VOICE MAIL MESSAGETO JOEL FROM MARC 10-11-05(2).wpd;HashCode: 6FB586EB8BAA20B378F453520B68AE2B;SHA256HashCode: | | |
| 3016 | File Attribute: Archive;FSODateLastModified: 10/12/2005 8:07:56 AM;FSOSize: 2966;FSODocType: WPD File;Original Filename: TELEPHONE VOICE MAIL MESSAGETO JOEL FROM MARC 10-11-05(3).wpd;HashCode: 6FB586EB8BAA20B378F453520B68AE2B;SHA256HashCode: | | |
| 3017 | File Attribute: Archive;FSODateLastModified: 10/12/2005 8:08:18 AM;FSOSize: 2966;FSODocType: WPD File;Original Filename: TELEPHONE VOICE MAIL MESSAGETO JOEL FROM MARC 10-11-05.wpd;HashCode: 5E7C4BFA895F5FF53B596955DDF2FB7D;SHA256HashCode: | | |
| 3018 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: A4305A49EC221196178FE23D3DC76D03;SHA256HashCode: C7F7939930C97A6E7B2348E062FED9ED666B40BA6FEE7597B2FC665B5486E1CD | | |
| 3019 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: A4305A49EC221196178FE23D3DC76D03;SHA256HashCode: C7F7939930C97A6E7B2348E062FED9ED666B40BA6FEE7597B2FC665B5486E1CD | | |
| 3020 | File Attribute: Archive;FSODateLastModified: 11/4/2005 8:01:02 AM;FSOSize: 51747;FSODocType: WPD File;HashCode: E49FB96D656D0A442A7E426934DA1878;SHA256HashCode: A048D23C1DF94AE1E16D16C8FDD4960B49A24E93026AD17DCA27B07BE6490476 | | |
| 3021 | Creation Date: 11/4/2005;Modified Date: 11/4/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 0B763DDAFEED0F68A3808F91C9C79B1F;SHA256HashCode: AF69BC69002776A1B64B91C4DD5D4DB7780747464B679850974D10368CF2235D | | |
| 3022 | Creation Date: 11/4/2005;Modified Date: 11/4/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 0B763DDAFEED0F68A3808F91C9C79B1F;SHA256HashCode: AF69BC69002776A1B64B91C4DD5D4DB7780747464B679850974D10368CF2235D | | |
| 3023 | Creation Date: 11/4/2005;Modified Date: 11/4/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 0B763DDAFEED0F68A3808F91C9C79B1F;SHA256HashCode: AF69BC69002776A1B64B91C4DD5D4DB7780747464B679850974D10368CF2235D | | |
| 3024 | Creation Date: 11/4/2005;Modified Date: 11/4/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 0B763DDAFEED0F68A3808F91C9C79B1F;SHA256HashCode: AF69BC69002776A1B64B91C4DD5D4DB7780747464B679850974D10368CF2235D | | |
| 3025 | File Attribute: Archive;FSODateLastModified: 11/4/2005 8:01:02 AM;FSOSize: 51747;FSODocType: WPD File;HashCode: E49FB96D656D0A442A7E426934DA1878;SHA256HashCode: A048D23C1DF94AE1E16D16C8FDD4960B49A24E93026AD17DCA27B07BE6490476 | | |
| 3026 | File Attribute: Archive;FSODateLastModified: 11/8/2005 4:55:14 PM;FSOSize: 235;FSODocType: Text Document;HashCode: EC4AB822ADE10CE674E4F0BE06C59BDC;SHA256HashCode: C75F615E25B352BEBD5F677B734A5FC645FE06DA8099C90B4D612F8FD184CCD0 | | |
| 3027 | File Attribute: Archive;FSODateLastModified: 11/16/2005 2:08:50 PM;FSOSize: 32541;FSODocType: WPD File;HashCode: 1CAC6C2512B8EA46DA89F57039C4C114;SHA256HashCode: 2ADF07032127A70256B7F15AD33279B07E030EC6AFB16F196DDF7B63E330A56F | | |
| 3028 | File Attribute: Archive;FSODateLastModified: 11/16/2005 2:08:50 PM;FSOSize: 32541;FSODocType: WPD File;HashCode: 1CAC6C2512B8EA46DA89F57039C4C114;SHA256HashCode: 2ADF07032127A70256B7F15AD33279B07E030EC6AFB16F196DDF7B63E330A56F | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 3029 | AFNF015091 | AFNF015091 | AFNF015091 | AFNF015091 | 1 | Discovery documents\McKelvey | 11/13/2005 | Title 8  Subchapter VII.txt |
| 3030 | AFNF015092 | AFNF015092 | AFNF015092 | AFNF015092 | 1 | Discovery documents\McKelvey | 11/15/2005 | to do and contested votes(1).wpd |
| 3031 | AFNF015093 | AFNF015093 | AFNF015093 | AFNF015093 | 1 | Discovery documents\McKelvey | 11/15/2005 | to do and contested votes.wpd |
| 3032 | AFNF015094 | AFNF015096 | AFNF015094 | AFNF015096 | 3 | Discovery documents\McKelvey | 11/18/2005 | Toberman ltr. 11-18-05(1).wpd |
| 3033 | AFNF015097 | AFNF015099 | AFNF015097 | AFNF015099 | 3 | Discovery documents\McKelvey | 11/18/2005 | Toberman ltr. 11-18-05.wpd |
| 3034 | AFNF015100 | AFNF015101 | AFNF015100 | AFNF015101 | 2 | Discovery documents\McKelvey | 11/18/2005 | Toberman ltr. 4-09-05(1).wpd |
| 3035 | AFNF015102 | AFNF015103 | AFNF015102 | AFNF015103 | 2 | Discovery documents\McKelvey | 11/18/2005 | Toberman ltr. 4-09-05.wpd |
| 3036 | AFNF015104 | AFNF015104 | AFNF015104 | AFNF015104 | 1 | Discovery documents\McKelvey | 9/29/2005 | transcribed message from d. mckelvey to a. frank of.wpd |
| 3037 | AFNF015105 | AFNF015105 | AFNF015105 | AFNF015105 | 1 | Discovery documents\McKelvey | 9/29/2005 | transcribed message from d. mckelvey to a. frank of 9-30-05.wpd |
| 3038 | AFNF015106 | AFNF015124 | AFNF015106 | AFNF015124 | 19 | Discovery documents\McKelvey | 11/8/2005 | Transcript of Hearing - 10-03-05(1).pdf |
| 3039 | AFNF015125 | AFNF015143 | AFNF015125 | AFNF015143 | 19 | Discovery documents\McKelvey | 11/8/2005 | Transcript of Hearing - 10-03-05.pdf |
| 3040 | AFNF015144 | AFNF015144 | AFNF015144 | AFNF015144 | 1 | Discovery documents\McKelvey | 11/10/2005 | treaties.txt |
| 3041 | AFNF015145 | AFNF015168 | AFNF015145 | AFNF015168 | 24 | Discovery documents\McKelvey | 11/3/2005 | treatise 225(1).wpd |
| 3042 | AFNF015169 | AFNF015192 | AFNF015169 | AFNF015192 | 24 | Discovery documents\McKelvey | 11/3/2005 | treatise 225.wpd |
| 3043 | AFNF015193 | AFNF015194 | AFNF015193 | AFNF015194 | 2 | Discovery documents\McKelvey | 6/20/2005 | Treatise direct actions(1).wpd |
| 3044 | AFNF015195 | AFNF015196 | AFNF015195 | AFNF015196 | 2 | Discovery documents\McKelvey | 6/20/2005 | Treatise direct actions.wpd |
| 3045 | AFNF015197 | AFNF015197 | AFNF015197 | AFNF015197 | 1 | Discovery documents\McKelvey | 6/22/2005 | Verification |
| 3046 | AFNF015198 | AFNF015198 | AFNF015198 | AFNF015198 | 1 | Discovery documents\McKelvey | 10/12/2005 | Verification 225 application(1).pdf |
| 3047 | AFNF015199 | AFNF015199 | AFNF015199 | AFNF015199 | 1 | Discovery documents\McKelvey | 10/12/2005 | Verification 225 application(1).wpd |
| 3048 | AFNF015200 | AFNF015200 | AFNF015200 | AFNF015200 | 1 | Discovery documents\McKelvey | 10/12/2005 | Verification 225 application(2).pdf |
| 3049 | AFNF015201 | AFNF015201 | AFNF015201 | AFNF015201 | 1 | Discovery documents\McKelvey | 10/12/2005 | Verification 225 application(3).pdf |
| 3050 | AFNF015202 | AFNF015202 | AFNF015202 | AFNF015202 | 1 | Discovery documents\McKelvey | 10/12/2005 | Verification 225 application.pdf |
| 3051 | AFNF015203 | AFNF015203 | AFNF015203 | AFNF015203 | 1 | Discovery documents\McKelvey | 10/12/2005 | Verification 225 application.wpd |
| 3052 | AFNF015204 | AFNF015204 | AFNF015204 | AFNF015204 | 1 | Discovery documents\McKelvey | 6/22/2005 | Verification(1) |
| 3053 | AFNF015205 | AFNF015205 | AFNF015205 | AFNF015205 | 1 | Discovery documents\McKelvey | 7/14/2005 | Verification(1).doc |
| 3054 | AFNF015206 | AFNF015206 | AFNF015206 | AFNF015206 | 1 | Discovery documents\McKelvey | 7/14/2005 | Verification.doc |
| 3055 | AFNF015207 | AFNF015207 | AFNF015207 | AFNF015207 | 1 | Discovery documents\McKelvey | 11/15/2005 | Victor(1).txt |
| 3056 | AFNF015208 | AFNF015208 | AFNF015208 | AFNF015208 | 1 | Discovery documents\McKelvey | 11/15/2005 | Victor.txt |
| 3057 | AFNF015209 | AFNF015209 | AFNF015209 | AFNF015209 | 1 | Discovery documents\McKelvey | 11/5/2005 | Voting procedures and inspectors of elections.txt |
| 3058 | AFNF015210 | AFNF015212 | AFNF015210 | AFNF015212 | 3 | Discovery documents\McKelvey | 11/14/2005 | What is a  depository.txt |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 3029 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Title 8  Subchapter VII.txt | |
| 3030 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\to do and contested votes(1).wpd | |
| 3031 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\to do and contested votes.wpd | |
| 3032 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Toberman ltr. 11-18-05(1).wpd | |
| 3033 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Toberman ltr. 11-18-05.wpd | |
| 3034 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Toberman ltr. 4-09-05(1).wpd | |
| 3035 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Toberman ltr. 4-09-05.wpd | |
| 3036 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\transcribed message from d. mckelvey to a. frank of.wpd | |
| 3037 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\transcribed message from d. mckelvey to a. frank of[0001].wpd | |
| 3038 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Transcript of Hearing - 10-03-05(1).pdf | |
| 3039 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\McKelvey\Transcript of Hearing - 10-03-05.pdf | |
| 3040 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\treaties.txt | |
| 3041 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\treatise 225(1).wpd | |
| 3042 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\treatise 225.wpd | |
| 3043 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Treatise direct actions(1).wpd | |
| 3044 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Treatise direct actions.wpd | |
| 3045 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Verification | |
| 3046 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\McKelvey\Verification 225 application(1).pdf | |
| 3047 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Verification 225 application(1).wpd | |
| 3048 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\McKelvey\Verification 225 application(2).pdf | |
| 3049 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\McKelvey\Verification 225 application(3).pdf | |
| 3050 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\McKelvey\Verification 225 application.pdf | |
| 3051 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Verification 225 application.wpd | |
| 3052 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Verification(1) | |
| 3053 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Verification(1).doc | |
| 3054 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\McKelvey\Verification.doc | |
| 3055 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Victor(1).txt | |
| 3056 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Victor.txt | |
| 3057 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\Voting procedures and inspectors of elections.txt | |
| 3058 | Text File | | | | D:\Source\Files\Discovery documents\McKelvey\What is a  depository.txt | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | | |
| 3029 | File Attribute: Archive;FSODateLastModified: 11/13/2005 6:57:16 PM;FSOSize: 349;FSODocType: Text Document;HashCode: 191C77B4ED9B38643CDC80DEA5BD75DC;SHA256HashCode: 21D151CDDED80252D13F07D4A3AB5FC626E5F62C28117807D9DC40176E9B1FC3 | | |
| 3030 | File Attribute: Archive;FSODateLastModified: 11/15/2005 9:26:58 PM;FSOSize: 6481;FSODocType: WPD File;HashCode: 2DCE9DEE5DE90636D473E7D5F240094C;SHA256HashCode: B19E62981DBDFB95A4B35175D140A33B8DB6C5AB9F5A013831F71D77BF0E843F | | |
| 3031 | File Attribute: Archive;FSODateLastModified: 11/15/2005 9:26:58 PM;FSOSize: 6481;FSODocType: WPD File;HashCode: 2DCE9DEE5DE90636D473E7D5F240094C;SHA256HashCode: B19E62981DBDFB95A4B35175D140A33B8DB6C5AB9F5A013831F71D77BF0E843F | | |
| 3032 | File Attribute: Archive;FSODateLastModified: 11/18/2005 2:29:28 PM;FSOSize: 35675;FSODocType: WPD File;HashCode: 69654E5DEAB55D5F69A4F34A823FBBCE;SHA256HashCode: 99CCC9F193C1433FF0C681C3012851B6FE66FED7B27CA113D35E77790E2A62A5 | | |
| 3033 | File Attribute: Archive;FSODateLastModified: 11/18/2005 2:29:28 PM;FSOSize: 35675;FSODocType: WPD File;HashCode: 69654E5DEAB55D5F69A4F34A823FBBCE;SHA256HashCode: 99CCC9F193C1433FF0C681C3012851B6FE66FED7B27CA113D35E77790E2A62A5 | | |
| 3034 | File Attribute: Archive;FSODateLastModified: 11/18/2005 12:26:16 PM;FSOSize: 33497;FSODocType: WPD File;HashCode: B31AD96B84FE100C059B57111608C1BD;SHA256HashCode: 34EB23C4F3888B02C108278459DCF13F90861A6E76B9E1C3F5F8770094B24B3B | | |
| 3035 | File Attribute: Archive;FSODateLastModified: 11/18/2005 12:26:16 PM;FSOSize: 33497;FSODocType: WPD File;HashCode: B31AD96B84FE100C059B57111608C1BD;SHA256HashCode: 34EB23C4F3888B02C108278459DCF13F90861A6E76B9E1C3F5F8770094B24B3B | | |
| 3036 | File Attribute: Archive;FSODateLastModified: 9/29/2005 12:22:14 PM;FSOSize: 4152;FSODocType: WPD File;HashCode: 562E44ED4902681ABE4B666850929067;SHA256HashCode: 1268F5E3F16C7748AE1A58AD991DAC61AC82CAA5AEBD20E1CAB7CD3A28E799E4 | | |
| 3037 | File Attribute: Archive;FSODateLastModified: 9/29/2005 12:22:14 PM;FSOSize: 4152;FSODocType: WPD File;Original Filename: transcribed message from d. mckelvey to a. frank of 9-30-05.wpd;HashCode: 562E44ED4902681ABE4B666850929067;SHA256HashCode: 1268F5E3F16C7748AE1A58AD991DAC61AC82CAA5AEBD20E1CAB7CD3A28E799E4 | | |
| 3038 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 8BDDF74CE2CFE701BED6ECC2B544C51D;SHA256HashCode: 9C7F6D5A9386E679B6CA1611991053EC870348C659D1AB0E8194C4DAEE6BFC9B | | |
| 3039 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 8BDDF74CE2CFE701BED6ECC2B544C51D;SHA256HashCode: 9C7F6D5A9386E679B6CA1611991053EC870348C659D1AB0E8194C4DAEE6BFC9B | | |
| 3040 | File Attribute: Archive;FSODateLastModified: 11/10/2005 7:45:08 PM;FSOSize: 1240;FSODocType: Text Document;HashCode: EC677DC781AE9996EC6A994AE8156865;SHA256HashCode: 9D3A13B2FF23E18F60FC87F4AA73F70C1E6663D95C84F1EBC4C223707DC43621 | | |
| 3041 | File Attribute: Archive;FSODateLastModified: 11/3/2005 8:55:00 AM;FSOSize: 147848;FSODocType: WPD File;HashCode: B71BF6CDDE3D15A72B4015B461C5A248;SHA256HashCode: DB5EA0439A5B3395DC1E84D6F9ACA6DFFC25CBF03998E5E97EE87693A8C87FB8 | | |
| 3042 | File Attribute: Archive;FSODateLastModified: 11/3/2005 8:55:00 AM;FSOSize: 147848;FSODocType: WPD File;HashCode: B71BF6CDDE3D15A72B4015B461C5A248;SHA256HashCode: DB5EA0439A5B3395DC1E84D6F9ACA6DFFC25CBF03998E5E97EE87693A8C87FB8 | | |
| 3043 | File Attribute: Archive;FSODateLastModified: 6/20/2005 8:05:50 AM;FSOSize: 52968;FSODocType: WPD File;HashCode: FE92740F25EE0D210CFCE5826561D698;SHA256HashCode: 163C529009AE8AA6A9AAF421AF1041447310E4FE5E435DB7B0507D88F6BF55BA | | |
| 3044 | File Attribute: Archive;FSODateLastModified: 6/20/2005 8:05:50 AM;FSOSize: 52968;FSODocType: WPD File;HashCode: FE92740F25EE0D210CFCE5826561D698;SHA256HashCode: 163C529009AE8AA6A9AAF421AF1041447310E4FE5E435DB7B0507D88F6BF55BA | | |
| 3045 | File Attribute: Archive;FSODateLastModified: 6/22/2005 8:03:48 AM;FSOSize: 2707;FSODocType: File;HashCode: C04BF3940C820204A3FA718820D901A1;SHA256HashCode: A41320A550B9E4AA66CA0F52FF426B6AA52F1A00F4E5988506FF41B24D5109B9 | | |
| 3046 | Creation Date: 10/12/2005;Modified Date: 10/12/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 663CBAF63271A604F1FEED66EA6312F0;SHA256HashCode: 188C0FE1BC8FEAD8F27F0EC8B33577BB63D7EC7536A16397EC6AE0F7814A4161 | | |
| 3047 | File Attribute: Archive;FSODateLastModified: 10/12/2005 12:22:46 PM;FSOSize: 2650;FSODocType: File;HashCode: 590250F11D3851179B6CC8B621EEAE65;SHA256HashCode: A868125A7287466BE0DBCADC69DA4C2DD281F6A7A2F81CDDC796283150A81F85 | | |
| 3048 | Creation Date: 10/12/2005;Modified Date: 10/12/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 663CBAF63271A604F1FEED66EA6312F0;SHA256HashCode: 188C0FE1BC8FEAD8F27F0EC8B33577BB63D7EC7536A16397EC6AE0F7814A4161 | | |
| 3049 | Creation Date: 10/12/2005;Modified Date: 10/12/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 663CBAF63271A604F1FEED66EA6312F0;SHA256HashCode: 188C0FE1BC8FEAD8F27F0EC8B33577BB63D7EC7536A16397EC6AE0F7814A4161 | | |
| 3050 | Creation Date: 10/12/2005;Modified Date: 10/12/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 663CBAF63271A604F1FEED66EA6312F0;SHA256HashCode: 188C0FE1BC8FEAD8F27F0EC8B33577BB63D7EC7536A16397EC6AE0F7814A4161 | | |
| 3051 | File Attribute: Archive;FSODateLastModified: 10/12/2005 12:22:46 PM;FSOSize: 2650;FSODocType: WPD File;HashCode: 590250F11D3851179B6CC8B621EEAE65;SHA256HashCode: A868125A7287466BE0DBCADC69DA4C2DD281F6A7A2F81CDDC796283150A81F85 | | |
| 3052 | File Attribute: Archive;FSODateLastModified: 6/22/2005 8:03:48 AM;FSOSize: 2707;FSODocType: File;HashCode: C04BF3940C820204A3FA718820D901A1;SHA256HashCode: A41320A550B9E4AA66CA0F52FF426B6AA52F1A00F4E5988506FF41B24D5109B9 | | |
| 3053 | File Attribute: Archive;FSODateLastModified: 7/14/2005 3:51:52 PM;FSOSize: 2582;FSODocType: Microsoft Word Document;HashCode: 3DDDFAD68E2048D7BB0EAE3140AF162D;SHA256HashCode: A05D762B9BA0523169AF6010BA9D618CBB73F9467BAB17D7B21F4696EAB22667 | | |
| 3054 | File Attribute: Archive;FSODateLastModified: 7/14/2005 3:51:52 PM;FSOSize: 2582;FSODocType: Microsoft Word Document;HashCode: 3DDDFAD68E2048D7BB0EAE3140AF162D;SHA256HashCode: A05D762B9BA0523169AF6010BA9D618CBB73F9467BAB17D7B21F4696EAB22667 | | |
| 3055 | File Attribute: Archive;FSODateLastModified: 11/15/2005 7:33:46 PM;FSOSize: 118;FSODocType: Text Document;HashCode: 303C592475BBE7AD8AB2E07CCD35B912;SHA256HashCode: 05488CF1615E4845A008E97A592E4131477A6480E45EB38840173C47B1410F76 | | |
| 3056 | File Attribute: Archive;FSODateLastModified: 11/15/2005 7:33:46 PM;FSOSize: 118;FSODocType: Text Document;HashCode: 303C592475BBE7AD8AB2E07CCD35B912;SHA256HashCode: 05488CF1615E4845A008E97A592E4131477A6480E45EB38840173C47B1410F76 | | |
| 3057 | File Attribute: Archive;FSODateLastModified: 11/5/2005 2:13:44 AM;FSOSize: 173;FSODocType: Text Document;HashCode: DE85A8CE0B1323BA1459570E7BC106EA;SHA256HashCode: C09C42E60706FD5A89976369F43BE6E98B3BC4C502AC9584FB4B0241C8FE099D | | |
| 3058 | File Attribute: Archive;FSODateLastModified: 11/14/2005 2:47:42 PM;FSOSize: 5112;FSODocType: Text Document;HashCode: 66448F996890BCE857E50699E7CCA4B9;SHA256HashCode: 43252026865EBF2D7C92E7416B8E62EC17FF0A7B857FCA5856634D0983966630 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 3059 | AFNF015213 | AFNF015214 | AFNF015213 | AFNF015214 | 2 | Discovery documents\Michael Harris | 11/10/2005 | Addresses & tele nos(1).wpd |
| 3060 | AFNF015215 | AFNF015216 | AFNF015215 | AFNF015216 | 2 | Discovery documents\Michael Harris | 11/10/2005 | Addresses & tele nos.wpd |
| 3061 | AFNF015217 | AFNF015220 | AFNF015217 | AFNF015220 | 4 | Discovery documents\Michael Harris | 6/21/2005 | Armagh Group  Agreement.txt |
| 3062 | AFNF015221 | AFNF015224 | AFNF015221 | AFNF015224 | 4 | Discovery documents\Michael Harris | 7/28/2005 | bill(1).pdf |
| 3063 | AFNF015225 | AFNF015228 | AFNF015225 | AFNF015228 | 4 | Discovery documents\Michael Harris | 7/28/2005 | bill.pdf |
| 3064 | AFNF015229 | AFNF015230 | AFNF015229 | AFNF015230 | 2 | Discovery documents\Michael Harris | 7/20/2005 | ALAN L |
| 3065 | AFNF015231 | AFNF015232 | AFNF015231 | AFNF015232 | 2 | Discovery documents\Michael Harris | 7/20/2005 | ALAN L |
| 3066 | AFNF015233 | AFNF015233 | AFNF015233 | AFNF015233 | 1 | Discovery documents\Michael Harris | 6/21/2005 | Call Me ASAP.txt |
| 3067 | AFNF015234 | AFNF015363 | AFNF015234 | AFNF015363 | 130 | Discovery documents\Michael Harris | 8/5/2005 | closed files with deleted boxes.wpd |
| 3068 | AFNF015364 | AFNF015365 | AFNF015364 | AFNF015365 | 2 | Discovery documents\Michael Harris | 8/30/2005 | Fort☉ Capital Partners  LLC |
| 3069 | AFNF015366 | AFNF015367 | AFNF015366 | AFNF015367 | 2 | Discovery documents\Michael Harris | 7/18/2005 | Fort☉ Capital Partners  LLC |
| 3070 | AFNF015368 | AFNF015369 | AFNF015368 | AFNF015369 | 2 | Discovery documents\Michael Harris | 7/18/2005 | Fort☉ Capital Partners  LLC |
| 3071 | AFNF015370 | AFNF015371 | AFNF015370 | AFNF015371 | 2 | Discovery documents\Michael Harris | 7/18/2005 | Fort☉ Capital Partners  LLC |
| 3072 | AFNF015372 | AFNF015372 | AFNF015372 | AFNF015372 | 1 | Discovery documents\Michael Harris | 9/1/2005 | Demand Letter - Shareholder Records - Supplement -(1) |
| 3073 | AFNF015373 | AFNF015374 | AFNF015373 | AFNF015374 | 2 | Discovery documents\Michael Harris | 6/14/2005 | Demand Letter - Shareholder Records(2).doc |
| 3074 | AFNF015375 | AFNF015526 | AFNF015375 | AFNF015526 | 152 | Discovery documents\Michael Harris | 10/4/2005 | deposition of Rick Seifert(1).txt |
| 3075 | AFNF015527 | AFNF015678 | AFNF015527 | AFNF015678 | 152 | Discovery documents\Michael Harris | 10/4/2005 | deposition of Rick Seifert.txt |
| 3076 | AFNF015679 | AFNF015679 | AFNF015679 | AFNF015679 | 1 | Discovery documents\Michael Harris | 11/1/2005 | [Forte Letterhead] |
| 3077 | AFNF015680 | AFNF015680 | AFNF015680 | AFNF015680 | 1 | Discovery documents\Michael Harris | 11/1/2005 | [Forte Letterhead] |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 3059 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Michael Harris\Addresses & tele nos(1).wpd | |
| 3060 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Michael Harris\Addresses & tele nos.wpd | |
| 3061 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\Armagh Group  Agreement.txt | |
| 3062 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Michael Harris\bill(1).pdf | |
| 3063 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Michael Harris\bill.pdf | |
| 3064 | Microsoft Word | Michael Harris | | | D:\Source\Files\Discovery documents\Michael Harris\bowlin 072005(1).doc | |
| 3065 | Microsoft Word | Michael Harris | | | D:\Source\Files\Discovery documents\Michael Harris\bowlin 072005.doc | |
| 3066 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\Call Me ASAP.txt | |
| 3067 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Michael Harris\closed files with deleted boxes.wpd | |
| 3068 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Michael Harris\Demand Letter - 8-30-2005 - Shareholder Records(1).do | |
| 3069 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Michael Harris\Demand Letter - Accounting Records(4).doc | |
| 3070 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Michael Harris\Demand Letter - Accounting Records(5).doc | |
| 3071 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Michael Harris\Demand Letter - Accounting Records.doc | |
| 3072 | Microsoft Word | Cindy Vasiliou | | | D:\Source\Files\Discovery documents\Michael Harris\Demand Letter - Shareholder Records - Supplement -(1) | |
| 3073 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Michael Harris\Demand Letter - Shareholder Records(2).doc | |
| 3074 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\deposition of Rick Seifert(1).txt | |
| 3075 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\deposition of Rick Seifert.txt | |
| 3076 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Michael Harris\DTC re Omnibus Proxy letter with jif edits 11-01(1).d | |
| 3077 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Michael Harris\DTC re Omnibus Proxy letter with jif edits 11-01(1).doc | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | | |
| 3059 | File Attribute: Archive;FSODateLastModified: 11/10/2005 10:23:54 AM;FSOSize: 20268;FSODocType: WPD File;HashCode: 0D6CC20E73644CD00E012EB57E1CE2D9;SHA256HashCode: E2BAD734AA63E3A46D93370FBBE2AE14402962CA84E7D47AC36A9802434D4E7C | | |
| 3060 | File Attribute: Archive;FSODateLastModified: 11/10/2005 10:23:54 AM;FSOSize: 20268;FSODocType: WPD File;HashCode: 0D6CC20E73644CD00E012EB57E1CE2D9;SHA256HashCode: E2BAD734AA63E3A46D93370FBBE2AE14402962CA84E7D47AC36A9802434D4E7C | | |
| 3061 | File Attribute: Archive;FSODateLastModified: 6/21/2005 12:48:44 PM;FSOSize: 4507;FSODocType: Text Document;HashCode: 1A1F8041A53F83C5FA2F24886072911D;SHA256HashCode: 3EBEC1DC4F49142D6641AD390FD0E57091ED2EB9677530C440D45FC770F11D72 | | |
| 3062 | Creation Date: 7/28/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 29B4DC8E20BA79F78F4B3904F9CFF102;SHA256HashCode: 8A801F9BDF0CA8BE1E77D954A61DD34D03419F7067D3FE22E4FE254FB3F0878E | | |
| 3063 | Creation Date: 7/28/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 29B4DC8E20BA79F78F4B3904F9CFF102;SHA256HashCode: 8A801F9BDF0CA8BE1E77D954A61DD34D03419F7067D3FE22E4FE254FB3F0878E | | |
| 3064 | File Attribute: Archive;FSODateLastModified: 7/20/2005 6:30:56 AM;FSOSize: 34816;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/20/2005 6:30:00 AM;OfficeDateLastPrinted: 7/20/2005 6:15:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Michael Harris  P.A.;OfficeWordCount: 480;OfficePageCount: 1;OfficeParagraphCount: 5;OfficeLineCount: 22;OfficeCharacterCount: 2741;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 11;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;HashCode: | | |
| 3065 | File Attribute: Archive;FSODateLastModified: 7/20/2005 6:30:56 AM;FSOSize: 34816;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/20/2005 6:30:00 AM;OfficeDateLastPrinted: 7/20/2005 6:15:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Michael Harris  P.A.;OfficeWordCount: 480;OfficePageCount: 1;OfficeParagraphCount: 5;OfficeLineCount: 22;OfficeCharacterCount: 2741;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 11;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;HashCode: | | |
| 3066 | File Attribute: Archive;FSODateLastModified: 6/21/2005 5:52:22 PM;FSOSize: 1066;FSODocType: Text Document;HashCode: 5E26EDDD72DAEDBE89CC3371F079D436;SHA256HashCode: DFA071F5E44ADD398F2443C646E49E4845110A2DF9FFB357E03881E28D229427 | | |
| 3067 | File Attribute: Archive;FSODateLastModified: 8/5/2005 5:56:46 AM;FSOSize: 306206;FSODocType: WPD File;HashCode: B3135FBBA5B40C322826F91478ADFCC2;SHA256HashCode: 29B400724D8A5FE95E46202D6CC28FA76D44F433CB024D0208363AB773DF22D3 | | |
| 3068 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:26:00 PM;FSOSize: 34304;FSODocType: DO File;OfficeDateCreated: 8/30/2005 1:49:00 PM;OfficeDateLastPrinted: 8/30/2005 1:51:00 PM;OfficeAppName: Microsoft Word 10.0;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 428;OfficePageCount: 1;OfficeParagraphCount: 5;OfficeLineCount: 20;OfficeCharacterCount: 2441;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 27;OfficeVersion: 10.6714;OfficeRevisionNumber: 5;OfficeTemplateName: Normal;VOLATILE: YES;HashCode: 9B03F648D702EAB5B9BB59E6F18003DD;SHA256HashCode: | | |
| 3069 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:26:00 PM;FSOSize: 36352;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/15/2005 1:10:00 PM;OfficeDateLastPrinted: 7/15/2005 2:15:00 PM;OfficeLastEditedBy: Michael Harris;OfficeAppName: Microsoft Office Word;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 443;OfficePageCount: 1;OfficeParagraphCount: 5;OfficeLineCount: 21;OfficeCharacterCount: 2526;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 64;OfficeVersion: 11.6360;OfficeRevisionNumber: 9;OfficeTemplateName: Normal;VOLATILE: YES;HashCode: | | |
| 3070 | File Attribute: Archive;FSODateLastModified: 7/18/2005 8:17:16 AM;FSOSize: 22016;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/18/2005 8:17:00 AM;OfficeDateLastPrinted: 7/15/2005 2:15:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 365;OfficePageCount: 1;OfficeParagraphCount: 4;OfficeLineCount: 17;OfficeCharacterCount: 2082;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 105;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;VOLATILE: YES;HashCode: | | |
| 3071 | File Attribute: Archive;FSODateLastModified: 7/18/2005 8:17:16 AM;FSOSize: 22016;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/18/2005 8:17:00 AM;OfficeDateLastPrinted: 7/15/2005 2:15:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 365;OfficePageCount: 1;OfficeParagraphCount: 4;OfficeLineCount: 17;OfficeCharacterCount: 2082;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 105;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;VOLATILE: YES;HashCode: | | |
| 3072 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:26:00 PM;FSOSize: 41984;FSODocType: File;OfficeDateCreated: 9/1/2005 7:41:00 AM;OfficeDateLastPrinted: 9/1/2005 8:59:00 AM;OfficeLastEditedBy: Cindy Vasiliou;OfficeAppName: Microsoft Office Word;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 222;OfficePageCount: 1;OfficeParagraphCount: 2;OfficeLineCount: 10;OfficeCharacterCount: 1272;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 28;OfficeVersion: 11.5703;OfficeRevisionNumber: 15;OfficeTemplateName: Normal.dot;_PID_HLINKS: : mailto:mharris@harriscramer.com?SQHttp://www.harriscramer.com/?;VOLATILE: YES;HashCode: B7116B81E978313C1512E4BF42D2783F;SHA256HashCode: | | |
| 3073 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:26:00 PM;FSOSize: 34304;FSODocType: Microsoft Word Document;OfficeDateCreated: 6/14/2005 7:28:00 AM;OfficeDateLastPrinted: 6/14/2005 9:47:00 AM;OfficeLastEditedBy: Michael Harris;OfficeAppName: Microsoft Office Word;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 425;OfficePageCount: 1;OfficeParagraphCount: 5;OfficeLineCount: 20;OfficeCharacterCount: 2426;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 116;OfficeVersion: 11.6360;OfficeRevisionNumber: 32;OfficeTemplateName: Normal;VOLATILE: YES;HashCode: | | |
| 3074 | File Attribute: Archive;FSODateLastModified: 10/4/2005 5:46:24 AM;FSOSize: 352042;FSODocType: Text Document;HashCode: 395AFDF75891E14DD57149DCDDBFDB89;SHA256HashCode: 741F115BDF2F0BBFADA6667CECAF3FA07C7287E13CDA51F408CDA68C2471F159 | | |
| 3075 | File Attribute: Archive;FSODateLastModified: 10/4/2005 5:46:24 AM;FSOSize: 352042;FSODocType: Text Document;HashCode: 395AFDF75891E14DD57149DCDDBFDB89;SHA256HashCode: 741F115BDF2F0BBFADA6667CECAF3FA07C7287E13CDA51F408CDA68C2471F159 | | |
| 3076 | File Attribute: Archive;FSODateLastModified: 11/1/2005 7:03:00 PM;FSOSize: 24064;FSODocType: D File;OfficeDateCreated: 11/1/2005 3:00:00 PM;OfficeDateLastPrinted: 11/1/2005 1:33:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 263;OfficePageCount: 1;OfficeParagraphCount: 3;OfficeLineCount: 12;OfficeCharacterCount: 1503;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 1;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;VOLATILE: YES;HashCode: E1CC4C7AE7407586A711CB35316C84F;SHA256HashCode: | | |
| 3077 | File Attribute: Archive;FSODateLastModified: 11/1/2005 3:00:40 PM;FSOSize: 20992;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/1/2005 3:00:00 PM;OfficeDateLastPrinted: 11/1/2005 1:33:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 263;OfficePageCount: 1;OfficeParagraphCount: 3;OfficeLineCount: 12;OfficeCharacterCount: 1503;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 1;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;VOLATILE: YES;HashCode: | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 3078 | AFNF015681 | AFNF015681 | AFNF015681 | AFNF015681 | 1 Discovery documents\Michael Harris | 11/1/2005 | [Forte Letterhead] |
| 3079 | AFNF015682 | AFNF015685 | AFNF015682 | AFNF015685 | 4 Discovery documents\Michael Harris | 7/19/2005 | Emailing  12169818.txt |
| 3080 | AFNF015686 | AFNF015686 | AFNF015686 | AFNF015686 | 1 Discovery documents\Michael Harris | 6/14/2005 | Emailing  frames.txt |
| 3081 | AFNF015687 | AFNF015687 | AFNF015687 | AFNF015687 | 1 Discovery documents\Michael Harris | 10/21/2005 | Federal Complaint against Forte Partners in N.D.txt |
| 3082 | AFNF015688 | AFNF015688 | AFNF015688 | AFNF015688 | 1 Discovery documents\Michael Harris | 10/31/2005 | Food for thought.txt |
| 3083 | AFNF015689 | AFNF015689 | AFNF015689 | AFNF015689 | 1 Discovery documents\Michael Harris | 10/28/2005 | Forte 8-K.txt |
| 3084 | AFNF015690 | AFNF015690 | AFNF015690 | AFNF015690 | 1 Discovery documents\Michael Harris | 6/20/2005 | Forte Complaint.txt |
| 3085 | AFNF015691 | AFNF015691 | AFNF015691 | AFNF015691 | 1 Discovery documents\Michael Harris | 6/21/2005 | Forte Letter Agreement.txt |
| 3086 | AFNF015692 | AFNF015692 | AFNF015692 | AFNF015692 | 1 Discovery documents\Michael Harris | 10/20/2005 | Forte Partners.txt |
| 3087 | AFNF015693 | AFNF015694 | AFNF015693 | AFNF015694 | 2 Discovery documents\Michael Harris | 10/19/2005 | Forte(1).txt |
| 3088 | AFNF015695 | AFNF015696 | AFNF015695 | AFNF015696 | 2 Discovery documents\Michael Harris | 10/19/2005 | Forte(2).txt |
| 3089 | AFNF015697 | AFNF015697 | AFNF015697 | AFNF015697 | 1 Discovery documents\Michael Harris | 7/26/2005 | Forte(3).txt |
| 3090 | AFNF015698 | AFNF015698 | AFNF015698 | AFNF015698 | 1 Discovery documents\Michael Harris | 7/21/2005 | Forte(4).txt |
| 3091 | AFNF015699 | AFNF015699 | AFNF015699 | AFNF015699 | 1 Discovery documents\Michael Harris | 7/18/2005 | Forte(5).txt |
| 3092 | AFNF015700 | AFNF015700 | AFNF015700 | AFNF015700 | 1 Discovery documents\Michael Harris | 7/15/2005 | Forte(6).txt |
| 3093 | AFNF015701 | AFNF015701 | AFNF015701 | AFNF015701 | 1 Discovery documents\Michael Harris | 7/15/2005 | Forte(7).txt |
| 3094 | AFNF015702 | AFNF015703 | AFNF015702 | AFNF015703 | 2 Discovery documents\Michael Harris | 11/9/2005 | Forte(8).txt |
| 3095 | AFNF015704 | AFNF015704 | AFNF015704 | AFNF015704 | 1 Discovery documents\Michael Harris | 7/1/2005 | Forte(9).txt |
| 3096 | AFNF015705 | AFNF015706 | AFNF015705 | AFNF015706 | 2 Discovery documents\Michael Harris | 10/28/2005 | Forte.txt |
| 3097 | AFNF015707 | AFNF015709 | AFNF015707 | AFNF015709 | 3 Discovery documents\Michael Harris | 6/14/2005 | FW  A walk down memory lane on Roger Dunavant.txt |
| 3098 | AFNF015710 | AFNF015711 | AFNF015710 | AFNF015711 | 2 Discovery documents\Michael Harris | 6/21/2005 | FW  ACCEPTED FORM TYPE PREC14A (0001116502-05-001426).txt |
| 3099 | AFNF015712 | AFNF015715 | AFNF015712 | AFNF015715 | 4 Discovery documents\Michael Harris | 11/14/2005 | FW  brief.txt |
| 3100 | AFNF015716 | AFNF015718 | AFNF015716 | AFNF015718 | 3 Discovery documents\Michael Harris | 6/20/2005 | FW  Dunavant under New Executive Officers and Directors.txt |
| 3101 | AFNF015719 | AFNF015720 | AFNF015719 | AFNF015720 | 2 Discovery documents\Michael Harris | 10/19/2005 | FW  Forte - Rule 14f-1.txt |
| 3102 | AFNF015721 | AFNF015721 | AFNF015721 | AFNF015721 | 1 Discovery documents\Michael Harris | 6/22/2005 | FW  Forte Letter Agreement.txt |
| 3103 | AFNF015722 | AFNF015725 | AFNF015722 | AFNF015725 | 4 Discovery documents\Michael Harris | 11/2/2005 | FW  Forte(1).txt |
| 3104 | AFNF015726 | AFNF015727 | AFNF015726 | AFNF015727 | 2 Discovery documents\Michael Harris | 11/1/2005 | FW  Forte(2).txt |
| 3105 | AFNF015728 | AFNF015729 | AFNF015728 | AFNF015729 | 2 Discovery documents\Michael Harris | 10/21/2005 | FW  Forte(3).txt |
| 3106 | AFNF015730 | AFNF015731 | AFNF015730 | AFNF015731 | 2 Discovery documents\Michael Harris | 10/19/2005 | FW  Forte(4).txt |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 3078 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Michael Harris\DTC re Omnibus Proxy letter with jif edits 11-01.doc | |
| 3079 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\Emailing  12169818.txt | |
| 3080 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\Emailing  frames.txt | |
| 3081 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\Federal Complaint against Forte Partners in N.D.txt | |
| 3082 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\Food for thought.txt | |
| 3083 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\Forte 8-K.txt | |
| 3084 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\Forte Complaint.txt | |
| 3085 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\Forte Letter Agreement.txt | |
| 3086 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\Forte Partners.txt | |
| 3087 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\Forte(1).txt | |
| 3088 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\Forte(2).txt | |
| 3089 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\Forte(3).txt | |
| 3090 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\Forte(4).txt | |
| 3091 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\Forte(5).txt | |
| 3092 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\Forte(6).txt | |
| 3093 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\Forte(7).txt | |
| 3094 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\Forte(8).txt | |
| 3095 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\Forte(9).txt | |
| 3096 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\Forte.txt | |
| 3097 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\FW  A walk down memory lane on Roger Dunavant.txt | |
| 3098 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\FW  ACCEPTED FORM TYPE PREC14A (0001116502-05-00142.txt | |
| 3099 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\FW  brief.txt | |
| 3100 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\FW  Dunavant under New Executive Officers and Direc.txt | |
| 3101 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\FW  Forte - Rule 14f-1.txt | |
| 3102 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\FW  Forte Letter Agreement.txt | |
| 3103 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\FW  Forte(1).txt | |
| 3104 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\FW  Forte(2).txt | |
| 3105 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\FW  Forte(3).txt | |
| 3106 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\FW  Forte(4).txt | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 3078 | File Attribute: Archive;FSODateLastModified: 11/1/2005 3:00:40 PM;FSOSize: 20992;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/1/2005 3:00:00 PM;OfficeDateLastPrinted: 11/1/2005 1:33:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 263;OfficePageCount: 1;OfficeParagraphCount: 3;OfficeLineCount: 12;OfficeCharacterCount: 1503;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;OfficeHiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 1;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;VOLATILE: YES;HashCode: | | |
| 3079 | File Attribute: Archive;FSODateLastModified: 7/19/2005 5:13:58 PM;FSOSize: 7848;FSODocType: Text Document;HashCode: E3CD2F37204611A8AC56B84BCF74F717;SHA256HashCode: D04A2C02F3025E7B689A9FB598A6B9978F47EDFBA5D8579EDE56F0B7656345BA | | |
| 3080 | File Attribute: Archive;FSODateLastModified: 6/14/2005 12:28:14 PM;FSOSize: 148;FSODocType: Text Document;HashCode: 9FD69D7AE28ACFBF61E223CEBD42BFD2;SHA256HashCode: E39A52C0F29B9E462BFC542A9A6E43DA969FD8790056B4544BF781AA9168443 | | |
| 3081 | File Attribute: Archive;FSODateLastModified: 10/21/2005 3:53:00 PM;FSOSize: 985;FSODocType: Text Document;HashCode: 8960F4E5AD6CED3669D502816BDD486D;SHA256HashCode: 2935C5CE3A5C8122D1B100825330BD65A4DABE318CC43CA54CBFA9A4FB462194 | | |
| 3082 | File Attribute: Archive;FSODateLastModified: 10/31/2005 7:03:00 PM;FSOSize: 868;FSODocType: Text Document;HashCode: AA3121EDB171ABB17A7AF37AFF106065;SHA256HashCode: B89BB5CFEF38AEA4EB010CD51CDEC5F1ECF20779F6344FF2086017DDE581DAF6 | | |
| 3083 | File Attribute: Archive;FSODateLastModified: 10/28/2005 7:38:54 PM;FSOSize: 1816;FSODocType: Text Document;HashCode: AF219B7DB2FE864C11A148F00CE980CE;SHA256HashCode: D9BEB11881DA4B57AF2C4E6BDE7676077A0596A48D38A8A22B1E6D5496817CB7 | | |
| 3084 | File Attribute: Archive;FSODateLastModified: 6/20/2005 11:48:08 PM;FSOSize: 1534;FSODocType: Text Document;HashCode: 37844B32CF7CA23C6B9CA21542EE31EA;SHA256HashCode: 8F44B17703E8BDD93D464468A9471E8CD54376C924A2569ED92963B0D0903819 | | |
| 3085 | File Attribute: Archive;FSODateLastModified: 6/21/2005 3:10:16 PM;FSOSize: 1298;FSODocType: Text Document;HashCode: 075E12CF31D511DA80C4482072B55596;SHA256HashCode: 732E93D387B2C47B972AFE93D5BED90B11119B6B608CB8440FFE8C6EF83C23FA | | |
| 3086 | File Attribute: Archive;FSODateLastModified: 10/20/2005 4:29:00 PM;FSOSize: 1344;FSODocType: Text Document;HashCode: 71C63BAF574D72D33A6441FC8889E24A;SHA256HashCode: B895D4AAF7F9CDAFCA2E4BF68FEE92A8974681AF21D74076247A7E06FF128FD2 | | |
| 3087 | File Attribute: Archive;FSODateLastModified: 10/19/2005 6:24:48 PM;FSOSize: 1712;FSODocType: Text Document;HashCode: 29FA924EDA29957F57A4D6101B2FBCBE;SHA256HashCode: 7987CB72623774B2FFDD077CCD05C9CD1E672AE34F1F95BF9BE92DA779BF9D31 | | |
| 3088 | File Attribute: Archive;FSODateLastModified: 10/19/2005 12:06:30 PM;FSOSize: 3024;FSODocType: Text Document;HashCode: 5CE213BF05343497003657ED68280B7C;SHA256HashCode: 41E1A7CB28D2371A2F08BC2B34A0E74D69ADF388A38FF7DB51AC9E611E710FB1 | | |
| 3089 | File Attribute: Archive;FSODateLastModified: 7/26/2005 2:21:06 PM;FSOSize: 1104;FSODocType: Text Document;HashCode: 83CDE60D045548F6C76A50C05A3FF30C;SHA256HashCode: A49CDB55FEE8D62CEE1A4BB54B2A87C2E71929FA3154CDA375875DA96F9C1A46 | | |
| 3090 | File Attribute: Archive;FSODateLastModified: 7/21/2005 6:36:40 PM;FSOSize: 1212;FSODocType: Text Document;HashCode: FA8E1785B97B8F273038EB0191732ECF;SHA256HashCode: FA54D66430B6A22AE63FB329904830841A6DFAA9DFFFB9314B17692B01F6C12E | | |
| 3091 | File Attribute: Archive;FSODateLastModified: 7/18/2005 4:00:14 PM;FSOSize: 1169;FSODocType: Text Document;HashCode: AFC58D153EB9E995EF87B64177885B24;SHA256HashCode: 41F1D88BE66D654B4688A30DAA97AC52CFF3BB8CA80E395DA8AB21DC76FB626D | | |
| 3092 | File Attribute: Archive;FSODateLastModified: 7/15/2005 6:23:24 PM;FSOSize: 1116;FSODocType: Text Document;HashCode: 069F272F39EEA514E971BC1350C9FB15;SHA256HashCode: FE5DBEBD8FCEBF77B85A65595AC1B8B7E6681114CAB272F96E69E66A486E9734 | | |
| 3093 | File Attribute: Archive;FSODateLastModified: 7/15/2005 3:54:30 PM;FSOSize: 1595;FSODocType: Text Document;HashCode: EEA5405B4DA249E419AD3CCC9A1C6897;SHA256HashCode: F69EA84C066EE0386E320B359D35E7CE8FE49123703A2F18683B6BA61FD070CF | | |
| 3094 | File Attribute: Archive;FSODateLastModified: 11/9/2005 6:42:38 PM;FSOSize: 1559;FSODocType: Text Document;HashCode: 0939305AE79D41BBDB08B664BCBDCF35;SHA256HashCode: 70A3CC180FC47599BAE73C11B20CC5971D9C45CF1B50650AB9E5451A88BC9D4C | | |
| 3095 | File Attribute: Archive;FSODateLastModified: 7/1/2005 1:37:30 PM;FSOSize: 1126;FSODocType: Text Document;HashCode: DA3DADECA54345B0C0AE11F58A92CDBC;SHA256HashCode: 563F786F78BFE6DB4997F3687C168E527FBFF701AD7427C24F4C88A9EA7ECE8B | | |
| 3096 | File Attribute: Archive;FSODateLastModified: 10/28/2005 4:38:32 PM;FSOSize: 3059;FSODocType: Text Document;HashCode: C56F924D1D297FF1AEE7C703DF6FF061;SHA256HashCode: C6ABD65B4E92F2E3B224AA65A4559C6D26E125902896C7F7EC831C9B90CFD35D | | |
| 3097 | File Attribute: Archive;FSODateLastModified: 6/14/2005 7:58:50 AM;FSOSize: 4672;FSODocType: Text Document;HashCode: A3AEB44B0DACCC46881379AA2BDF2353;SHA256HashCode: 77847C5455956473D43B951C3B1B9464C801F5BBC1F2B3A87E11AF4872B9A9B4 | | |
| 3098 | File Attribute: Archive;FSODateLastModified: 6/21/2005 6:24:00 PM;FSOSize: 3132;FSODocType: Text Document;Original Filename: FW  ACCEPTED FORM TYPE PREC14A (0001116502-05-001426).txt;HashCode: 840C16AA24D991BDACEB25D05CC28F94;SHA256HashCode: | | |
| 3099 | File Attribute: Archive;FSODateLastModified: 11/14/2005 4:04:10 PM;FSOSize: 4374;FSODocType: Text Document;HashCode: F586D0A77FE711E259573627821CFA87;SHA256HashCode: 1F7F146ED1ED6354D3420F3BE74DE941BDDDFEB788519FEED6BCFB5B8B342A2D | | |
| 3100 | File Attribute: Archive;FSODateLastModified: 6/20/2005 10:02:28 AM;FSOSize: 5091;FSODocType: Text Document;Original Filename: FW  Dunavant under New Executive Officers and Directors.txt;HashCode: 5D919237DF85B64FC2FE7121FFB158D8;SHA256HashCode: 260E4CFB6640EEB6A728427EEC4D566624D9A7AB5C0E6151E782343A3F581153 | | |
| 3101 | File Attribute: Archive;FSODateLastModified: 10/19/2005 7:30:12 PM;FSOSize: 3345;FSODocType: Text Document;HashCode: EB7F239D5D227F439787589A2534FB1B;SHA256HashCode: 33D9D0CB9FCE4F46CE2B33BABB22393DCA233EFC757DEC0C3907FBDD0815F5B9 | | |
| 3102 | File Attribute: Archive;FSODateLastModified: 6/22/2005 10:08:06 AM;FSOSize: 1532;FSODocType: Text Document;HashCode: C3A9812D18F8A8859FBF6F17BEBE5E08;SHA256HashCode: F747811294DFE3EB93C5024EA70BB954736EFBB7C022A3C9C6EFFF0011E855C9 | | |
| 3103 | File Attribute: Archive;FSODateLastModified: 11/2/2005 11:47:30 AM;FSOSize: 4500;FSODocType: Text Document;HashCode: 6D2229B3CE8E05F19D353DB3C3457926;SHA256HashCode: 643D4CF48AF7A0931D1B879AE5ADE23BCD7925DB36AD4E7B50708B88F2E4B391 | | |
| 3104 | File Attribute: Archive;FSODateLastModified: 11/1/2005 6:45:48 PM;FSOSize: 1883;FSODocType: Text Document;HashCode: AA8A36A73E14CC1A0E9C5A9384756902;SHA256HashCode: 37D2226C443ED29F4C9331CE26DCD1029C58BEF135EF51A0957DBB2481C492CD | | |
| 3105 | File Attribute: Archive;FSODateLastModified: 10/21/2005 7:29:18 PM;FSOSize: 2037;FSODocType: Text Document;HashCode: EE23E16020D1D1FDA7A6A053793FFFD9;SHA256HashCode: 77C777448E245BFEAFDCF68BF1E421B4690B4194A402C368D799A5185924C330 | | |
| 3106 | File Attribute: Archive;FSODateLastModified: 10/19/2005 6:30:00 PM;FSOSize: 1906;FSODocType: Text Document;HashCode: 1C3C8AE1807A30BD0CAA0A0951B89611;SHA256HashCode: FB166CD231DC12EA04888422E0DE76BD313D043EE4147A4D8F719DEAFF20BDAB | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 3107 | AFNF015732 | AFNF015733 | AFNF015732 | AFNF015733 | 2 | Discovery documents\Michael Harris | 6/20/2005 | FW  Forte(5).txt |
| 3108 | AFNF015734 | AFNF015735 | AFNF015734 | AFNF015735 | 2 | Discovery documents\Michael Harris | 6/20/2005 | FW  Forte.txt |
| 3109 | AFNF015736 | AFNF015738 | AFNF015736 | AFNF015738 | 3 | Discovery documents\Michael Harris | 10/26/2005 | FW  Fwd  Proxy.txt |
| 3110 | AFNF015739 | AFNF015739 | AFNF015739 | AFNF015739 | 1 | Discovery documents\Michael Harris | 6/14/2005 | FW  Michael Harris.txt |
| 3111 | AFNF015740 | AFNF015742 | AFNF015740 | AFNF015742 | 3 | Discovery documents\Michael Harris | 10/26/2005 | FW  Monday Conference Call.txt |
| 3112 | AFNF015743 | AFNF015744 | AFNF015743 | AFNF015744 | 2 | Discovery documents\Michael Harris | 6/14/2005 | FW  More on Roger.txt |
| 3113 | AFNF015745 | AFNF015746 | AFNF015745 | AFNF015746 | 2 | Discovery documents\Michael Harris | 10/25/2005 | FW  proxy material.txt |
| 3114 | AFNF015747 | AFNF015747 | AFNF015747 | AFNF015747 | 1 | Discovery documents\Michael Harris | 6/14/2005 | FW  seifert.txt |
| 3115 | AFNF015748 | AFNF015751 | AFNF015748 | AFNF015751 | 4 | Discovery documents\Michael Harris | 9/20/2005 | FW  shareholder count.txt |
| 3116 | AFNF015752 | AFNF015754 | AFNF015752 | AFNF015754 | 3 | Discovery documents\Michael Harris | 10/18/2005 | FW  Smart Video.txt |
| 3117 | AFNF015755 | AFNF015761 | AFNF015755 | AFNF015761 | 7 | Discovery documents\Michael Harris | 11/2/2005 | FW  SmartVideo - Stipulated Status Quo Order.txt |
| 3118 | AFNF015762 | AFNF015766 | AFNF015762 | AFNF015766 | 5 | Discovery documents\Michael Harris | 10/6/2005 | FW  Smartvideo(1).txt |
| 3119 | AFNF015767 | AFNF015767 | AFNF015767 | AFNF015767 | 1 | Discovery documents\Michael Harris | 11/4/2005 | FW  SmartVideo.txt |
| 3120 | AFNF015768 | AFNF015774 | AFNF015768 | AFNF015774 | 7 | Discovery documents\Michael Harris | 9/23/2005 | FW  suit filed.txt |
| 3121 | AFNF015775 | AFNF015776 | AFNF015775 | AFNF015776 | 2 | Discovery documents\Michael Harris | 10/30/2005 | FW  [SPAM] SmartVideo Technologies, Inc.txt |
| 3122 | AFNF015777 | AFNF015777 | AFNF015777 | AFNF015777 | 1 | Discovery documents\Michael Harris | 10/28/2005 | IVS Associates, Inc.txt |
| 3123 | AFNF015778 | AFNF015784 | AFNF015778 | AFNF015784 | 7 | Discovery documents\Michael Harris | 6/28/2005 | June 21, 2005 Stoclholders List for SmartVideo(2).pdf |
| 3124 | AFNF015785 | AFNF015791 | AFNF015785 | AFNF015791 | 7 | Discovery documents\Michael Harris | 6/28/2005 | June 21, 2005 Stoclholders List for SmartVideo.pdf |
| 3125 | AFNF015792 | AFNF015792 | AFNF015792 | AFNF015792 | 1 | Discovery documents\Michael Harris | 9/12/2005 | McKelvey.txt |
| 3126 | AFNF015793 | AFNF015793 | AFNF015793 | AFNF015793 | 1 | Discovery documents\Michael Harris | 6/14/2005 | Michael Harris.txt |
| 3127 | AFNF015794 | AFNF015794 | AFNF015794 | AFNF015794 | 1 | Discovery documents\Michael Harris | 7/18/2005 | notes of conversation with Michael Harris 07-14-05(1).wpd |
| 3128 | AFNF015795 | AFNF015795 | AFNF015795 | AFNF015795 | 1 | Discovery documents\Michael Harris | 7/18/2005 | notes of conversation with Michael Harris 07-14-05.wpd |
| 3129 | AFNF015796 | AFNF015796 | AFNF015796 | AFNF015796 | 1 | Discovery documents\Michael Harris | 6/21/2005 | Ok to inspect books.txt |
| 3130 | AFNF015797 | AFNF015797 | AFNF015797 | AFNF015797 | 1 | Discovery documents\Michael Harris | 10/25/2005 | Proxy Material - Majority Vote.txt |
| 3131 | AFNF015798 | AFNF015799 | AFNF015798 | AFNF015799 | 2 | Discovery documents\Michael Harris | 10/24/2005 | proxy material.txt |
| 3132 | AFNF015800 | AFNF015800 | AFNF015800 | AFNF015800 | 1 | Discovery documents\Michael Harris | 7/14/2005 | RE  117V9S.txt |
| 3133 | AFNF015801 | AFNF015804 | AFNF015801 | AFNF015804 | 4 | Discovery documents\Michael Harris | 6/21/2005 | RE  Arbitration letter - executed(1).txt |
| 3134 | AFNF015805 | AFNF015807 | AFNF015805 | AFNF015807 | 3 | Discovery documents\Michael Harris | 6/21/2005 | RE  Arbitration letter - executed(2).txt |
| 3135 | AFNF015808 | AFNF015816 | AFNF015808 | AFNF015816 | 9 | Discovery documents\Michael Harris | 6/21/2005 | RE  Arbitration letter - executed(3).txt |
| 3136 | AFNF015817 | AFNF015820 | AFNF015817 | AFNF015820 | 4 | Discovery documents\Michael Harris | 6/21/2005 | RE  Arbitration letter - executed.txt |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 3107 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\FW  Forte(5).txt | |
| 3108 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\FW  Forte.txt | |
| 3109 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\FW  Fwd  Proxy.txt | |
| 3110 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\FW  Michael Harris.txt | |
| 3111 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\FW  Monday Conference Call.txt | |
| 3112 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\FW  More on Roger.txt | |
| 3113 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\FW  proxy material.txt | |
| 3114 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\FW  seifert.txt | |
| 3115 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\FW  shareholder count.txt | |
| 3116 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\FW  Smart Video.txt | |
| 3117 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\FW  SmartVideo - Stipulated Status Quo Order.txt | |
| 3118 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\FW  Smartvideo(1).txt | |
| 3119 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\FW  SmartVideo.txt | |
| 3120 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\FW  suit filed.txt | |
| 3121 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\FW  [SPAM] SmartVideo Technologies, Inc.txt | |
| 3122 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\IVS Associates, Inc.txt | |
| 3123 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Michael Harris\June 21, 2005 Stoclholders List for SmartVideo(2).pdf | |
| 3124 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Michael Harris\June 21, 2005 Stoclholders List for SmartVideo.pdf | |
| 3125 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\McKelvey.txt | |
| 3126 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\Michael Harris.txt | |
| 3127 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Michael Harris\notes of conversation with Michael Harris 07-14-05(.wpd | |
| 3128 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Michael Harris\notes of conversation with Michael Harris 07-14-05.wpd | |
| 3129 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\Ok to inspect books.txt | |
| 3130 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\Proxy Material - Majority Vote.txt | |
| 3131 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\proxy material.txt | |
| 3132 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  117V9S.txt | |
| 3133 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  Arbitration letter - executed(1).txt | |
| 3134 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  Arbitration letter - executed(2).txt | |
| 3135 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  Arbitration letter - executed(3).txt | |
| 3136 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  Arbitration letter - executed.txt | |

| | P | Q |
|---|---|---|
| 1 | OtherProps | ResponsiveTerms | CustomMessage |
| 3107 | File Attribute: Archive;FSODateLastModified: 6/20/2005 10:01:04 AM;FSOSize: 1508;FSODocType: Text Document;HashCode: 2B8F20623B4F99B9225D7A16E86C6160;SHA256HashCode: 24BA2861E46D5C4E909B6903EBB9A3A0D1E2DFC528BD95227CFD292E140B350D | | |
| 3108 | File Attribute: Archive;FSODateLastModified: 6/20/2005 8:40:54 AM;FSOSize: 2930;FSODocType: Text Document;HashCode: 16114A5F736A31CBA4A95A6A725B78B4;SHA256HashCode: 2CABE55886DD0D7BD55AD93ECA6E4082B27875C97836D52C9BF40484E9D3ADAA | | |
| 3109 | File Attribute: Archive;FSODateLastModified: 10/26/2005 4:41:00 PM;FSOSize: 2711;FSODocType: Text Document;HashCode: B62C29AE08AC903BFE81188C2058B1FA;SHA256HashCode: B0FFD8AC500A7DA3B9CBFAA37F4A91362163652ADDE1F301A68A65BC3C776C23 | | |
| 3110 | File Attribute: Archive;FSODateLastModified: 6/14/2005 8:34:08 AM;FSOSize: 175;FSODocType: Text Document;HashCode: 26546CC2D4EA7582427CAFA8FD0447AB;SHA256HashCode: EEB84A54328B997F838C8B189322E8614A4CF3F46A1392D77073E645068FE99 | | |
| 3111 | File Attribute: Archive;FSODateLastModified: 10/26/2005 10:30:00 AM;FSOSize: 3261;FSODocType: Text Document;HashCode: 6B0733EFAA93B1650E093B1D2B61D014;SHA256HashCode: 85D950090057C64D27B8245623E8B0F5399FB22B5921FC328A38F73E5429861A | | |
| 3112 | File Attribute: Archive;FSODateLastModified: 6/14/2005 7:59:00 AM;FSOSize: 2028;FSODocType: Text Document;HashCode: 1AB149CF912A787594958D48A38C5E38;SHA256HashCode: 1AF71523FA86644AA430F1C0E98CDADDCE399A67DAB5026CBB97073CA7F39F87 | | |
| 3113 | File Attribute: Archive;FSODateLastModified: 10/25/2005 10:26:00 AM;FSOSize: 1413;FSODocType: Text Document;HashCode: CD150E24B7E89CFE8C869DFE0A49A0F1;SHA256HashCode: 6B9A2A94A1CE2F593D98210F3C2D3E437F66EE3EA82607AEE26CE9CAB8EFD5F8 | | |
| 3114 | File Attribute: Archive;FSODateLastModified: 6/14/2005 7:59:38 AM;FSOSize: 282;FSODocType: Text Document;HashCode: 84C4E994A5BCD5AA5B04F4A351BBDE4B;SHA256HashCode: 8247ADB1BC81D8942CF63382826FEFDFCF4EE65D599E8F0FE36F452047C5C54C | | |
| 3115 | File Attribute: Archive;FSODateLastModified: 9/20/2005 9:09:10 AM;FSOSize: 4442;FSODocType: Text Document;HashCode: E88F98F43E3EA927A025DD155D49039;SHA256HashCode: 7A69694771DF21D7E88A02A92A52E4EEA063845765F8D304B1B11804D26A5B7A | | |
| 3116 | File Attribute: Archive;FSODateLastModified: 10/18/2005 6:47:00 PM;FSOSize: 4167;FSODocType: Text Document;HashCode: 41754311AF45DDE01A0D8F79EA45695C;SHA256HashCode: A89C64EA1A06487FBF0595652AD90345AB9C4236D93B842DB715017291003B54 | | |
| 3117 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:55:00 PM;FSOSize: 9444;FSODocType: Text Document;HashCode: 15F6F2E3B10964A798B31C40F17AEF2F;SHA256HashCode: 7E55BFF87E0D94FF8E82F0809D3BC0E3A8566853C31CA890AD793F122B264B3B | | |
| 3118 | File Attribute: Archive;FSODateLastModified: 10/6/2005 12:09:00 PM;FSOSize: 8648;FSODocType: Text Document;HashCode: 1DA293B048C6AA42DEAC697A696F9D66;SHA256HashCode: 3CE5867C9208D18F7B5427ACDF485B28E0E2936BC04E9BDA6EC1C6BB8C7A64E1 | | |
| 3119 | File Attribute: Archive;FSODateLastModified: 11/4/2005 2:23:34 PM;FSOSize: 773;FSODocType: Text Document;HashCode: 0DB1F11CE84EB08F467D74BE3A0F7FED;SHA256HashCode: DC8BA9C4A57B1C1B7D51EB664CFCC2EA626C200D2D26A017E6769D281A1BD4E0 | | |
| 3120 | File Attribute: Archive;FSODateLastModified: 9/23/2005 11:17:24 AM;FSOSize: 10375;FSODocType: Text Document;HashCode: 12B86439E904D9DA252C6C40AD94C49C;SHA256HashCode: 2547C59178CE1A04A956C2E8257F2C62515CD108B20875CF7FCE07653A56924E | | |
| 3121 | File Attribute: Archive;FSODateLastModified: 10/30/2005 12:33:50 PM;FSOSize: 2545;FSODocType: Text Document;HashCode: 5FDAE6FCFC2850A00B3F7D1F4D0894FC;SHA256HashCode: A70E49DCCB1497373391AA60ED30B055CDCB71DDBDEB284FFE6969BA799692D0 | | |
| 3122 | File Attribute: Archive;FSODateLastModified: 10/28/2005 6:36:00 PM;FSOSize: 366;FSODocType: Text Document;HashCode: 892EB3D834FD67BA7985ADE831EC182E;SHA256HashCode: 8E5E3F21774D4A7BDD8144655FF6F0A57A3521F31B94E2E2274B32CA34CA76B8 | | |
| 3123 | Creation Date: 6/28/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 6D58F94928A032C086D61C43CDAFF73F;SHA256HashCode: AFA52592FDB2403FE70344C2E8BE6A2BEE8F068128C5CF2CF6EB1090B18571F9 | | |
| 3124 | Creation Date: 6/28/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 6D58F94928A032C086D61C43CDAFF73F;SHA256HashCode: AFA52592FDB2403FE70344C2E8BE6A2BEE8F068128C5CF2CF6EB1090B18571F9 | | |
| 3125 | File Attribute: Archive;FSODateLastModified: 9/12/2005 4:41:00 PM;FSOSize: 7722;FSODocType: Text Document;HashCode: C30D90944244CF59A9773F9DED6A3AE4;SHA256HashCode: 0743D1CB475647987A9641F8762DFA7BEAF7F547ABB216EE91E0F70C79544C92 | | |
| 3126 | File Attribute: Archive;FSODateLastModified: 6/14/2005 9:11:16 AM;FSOSize: 157;FSODocType: Text Document;HashCode: CCB452B06AECB83485EB411B4F3F6DE4;SHA256HashCode: 585D98C652DA0F797A15429E8324B80E90C3890E87539D2890CEE20AAB51DA4C | | |
| 3127 | File Attribute: Archive;FSODateLastModified: 7/18/2005 8:22:36 AM;FSOSize: 8741;FSODocType: WPD File;Original Filename: notes of conversation with Michael Harris 07-14-05(1).wpd;HashCode: 5C540790D9E29BA8CC192FAD430DEF72;SHA256HashCode: DE1F57351169D84BDEAC278CFBA49B9E96462F7DDBC4FCCF6FBF563AC803BA35 | | |
| 3128 | File Attribute: Archive;FSODateLastModified: 7/18/2005 8:22:36 AM;FSOSize: 8741;FSODocType: WPD File;HashCode: 5C540790D9E29BA8CC192FAD430DEF72;SHA256HashCode: DE1F57351169D84BDEAC278CFBA49B9E96462F7DDBC4FCCF6FBF563AC803BA35 | | |
| 3129 | File Attribute: Archive;FSODateLastModified: 6/21/2005 4:33:00 PM;FSOSize: 1030;FSODocType: Text Document;HashCode: 3C1836FFAAEACA50D82FD0223B696A00;SHA256HashCode: 9264590104EF0BFADB489929CC613D30BBE1DC6CD5BF6C3E477B04FE313D189F | | |
| 3130 | File Attribute: Archive;FSODateLastModified: 10/25/2005 2:53:40 PM;FSOSize: 1276;FSODocType: Text Document;HashCode: E6E3547A52C1796B7E6FB78708EC525C;SHA256HashCode: D93F1E0781BB12C9DDFEF2F8C107AAE39F6331504AD3876DA82B0A4EEC85FB97 | | |
| 3131 | File Attribute: Archive;FSODateLastModified: 10/24/2005 5:03:32 PM;FSOSize: 1223;FSODocType: Text Document;HashCode: 7A19A6CA389FFBEF8A7C3B8FD23A5A08;SHA256HashCode: 48557AD803F22B344B698F8EC1D8C945189F653C2E2D6210F486FA96B33F5BE3 | | |
| 3132 | File Attribute: Archive;FSODateLastModified: 7/14/2005 7:34:52 PM;FSOSize: 504;FSODocType: Text Document;HashCode: FCE43A94116F09316EB992199055C23D;SHA256HashCode: 85B6E9B9C8CB633496DF3BC8DBA964DE6B47950D7BBBB004ECB795F5FBD6C7F1 | | |
| 3133 | File Attribute: Archive;FSODateLastModified: 6/21/2005 8:03:00 PM;FSOSize: 7170;FSODocType: Text Document;HashCode: 97CAB8A0C607503BE13AFF87D0E0AF37;SHA256HashCode: 3DD0C771222F250132042205C7A11FAE673B91C94513D0149A9D2ED8DCE9EBC4 | | |
| 3134 | File Attribute: Archive;FSODateLastModified: 6/21/2005 7:42:12 PM;FSOSize: 5972;FSODocType: Text Document;HashCode: 09DE4B636DF6815E97D04C20D4DAEA6E;SHA256HashCode: 48611F4C0599E7239E018A417D457120D2878C19EEC01B56C8DAA964147C7A09 | | |
| 3135 | File Attribute: Archive;FSODateLastModified: 6/21/2005 9:04:38 PM;FSOSize: 9226;FSODocType: Text Document;HashCode: D5B81B6F9F8E63FA4CC4CE0DC2C2FFB5;SHA256HashCode: EA87EFBECEE59B6EF41CB0D034810F0728FA0DCF492BA7A7B19ED184030BE9C2 | | |
| 3136 | File Attribute: Archive;FSODateLastModified: 6/21/2005 8:11:32 PM;FSOSize: 7493;FSODocType: Text Document;HashCode: 5796369548364388E14B104F19356475;SHA256HashCode: E4A750679968D85B8CE9060A45B8C94CA55C11BAD28DA19A0F01036A463E321F | | |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | | | | | | |
| 3137 | AFNF015821 | AFNF015823 | AFNF015821 | AFNF015823 | 3 | Discovery documents\Michael Harris | 11/7/2005 | RE  Clearly SEC rules the day on proxies.txt |
| 3138 | AFNF015824 | AFNF015825 | AFNF015824 | AFNF015825 | 2 | Discovery documents\Michael Harris | 6/14/2005 | RE  Dunavant.txt |
| 3139 | AFNF015826 | AFNF015833 | AFNF015826 | AFNF015833 | 8 | Discovery documents\Michael Harris | 7/19/2005 | RE  Emailing  12169818.txt |
| 3140 | AFNF015834 | AFNF015836 | AFNF015834 | AFNF015836 | 3 | Discovery documents\Michael Harris | 6/20/2005 | Re  First Draft of Complaint Forte Capital v.txt |
| 3141 | AFNF015837 | AFNF015842 | AFNF015837 | AFNF015842 | 6 | Discovery documents\Michael Harris | 9/23/2005 | RE  Forte Complaint(1).txt |
| 3142 | AFNF015843 | AFNF015846 | AFNF015843 | AFNF015846 | 4 | Discovery documents\Michael Harris | 6/21/2005 | RE  Forte Complaint(2).txt |
| 3143 | AFNF015847 | AFNF015850 | AFNF015847 | AFNF015850 | 4 | Discovery documents\Michael Harris | 6/21/2005 | RE  Forte Complaint(3).txt |
| 3144 | AFNF015851 | AFNF015857 | AFNF015851 | AFNF015857 | 7 | Discovery documents\Michael Harris | 9/26/2005 | RE  Forte Complaint(4).txt |
| 3145 | AFNF015858 | AFNF015860 | AFNF015858 | AFNF015860 | 3 | Discovery documents\Michael Harris | 6/21/2005 | Re  Forte Complaint(5).txt |
| 3146 | AFNF015861 | AFNF015866 | AFNF015861 | AFNF015866 | 6 | Discovery documents\Michael Harris | 9/23/2005 | Re  Forte Complaint.txt |
| 3147 | AFNF015867 | AFNF015868 | AFNF015867 | AFNF015868 | 2 | Discovery documents\Michael Harris | 7/14/2005 | RE  Forte Partners.txt |
| 3148 | AFNF015869 | AFNF015871 | AFNF015869 | AFNF015871 | 3 | Discovery documents\Michael Harris | 7/21/2005 | RE  Forte(1).txt |
| 3149 | AFNF015872 | AFNF015873 | AFNF015872 | AFNF015873 | 2 | Discovery documents\Michael Harris | 11/9/2005 | RE  Forte(10).txt |
| 3150 | AFNF015874 | AFNF015876 | AFNF015874 | AFNF015876 | 3 | Discovery documents\Michael Harris | 10/20/2005 | RE  Forte(2).txt |
| 3151 | AFNF015877 | AFNF015878 | AFNF015877 | AFNF015878 | 2 | Discovery documents\Michael Harris | 7/15/2005 | RE  Forte(3).txt |
| 3152 | AFNF015879 | AFNF015881 | AFNF015879 | AFNF015881 | 3 | Discovery documents\Michael Harris | 10/28/2005 | RE  Forte(4).txt |
| 3153 | AFNF015882 | AFNF015883 | AFNF015882 | AFNF015883 | 2 | Discovery documents\Michael Harris | 7/26/2005 | RE  Forte(5).txt |
| 3154 | AFNF015884 | AFNF015885 | AFNF015884 | AFNF015885 | 2 | Discovery documents\Michael Harris | 7/15/2005 | RE  Forte(6).txt |
| 3155 | AFNF015886 | AFNF015887 | AFNF015886 | AFNF015887 | 2 | Discovery documents\Michael Harris | 11/1/2005 | RE  Forte(7).txt |
| 3156 | AFNF015888 | AFNF015891 | AFNF015888 | AFNF015891 | 4 | Discovery documents\Michael Harris | 11/9/2005 | RE  Forte(8).txt |
| 3157 | AFNF015892 | AFNF015894 | AFNF015892 | AFNF015894 | 3 | Discovery documents\Michael Harris | 10/19/2005 | RE  Forte(9).txt |
| 3158 | AFNF015895 | AFNF015896 | AFNF015895 | AFNF015896 | 2 | Discovery documents\Michael Harris | 7/26/2005 | RE  Forte.txt |
| 3159 | AFNF015897 | AFNF015897 | AFNF015897 | AFNF015897 | 1 | Discovery documents\Michael Harris | 11/4/2005 | RE  FW  SmartVideo.txt |
| 3160 | AFNF015898 | AFNF015898 | AFNF015898 | AFNF015898 | 1 | Discovery documents\Michael Harris | 10/27/2005 | RE  Fwd  Proxy Card solicitation.txt |
| 3161 | AFNF015899 | AFNF015899 | AFNF015899 | AFNF015899 | 1 | Discovery documents\Michael Harris | 10/26/2005 | RE  Fwd  Proxy(1).txt |
| 3162 | AFNF015900 | AFNF015900 | AFNF015900 | AFNF015900 | 1 | Discovery documents\Michael Harris | 10/26/2005 | RE  Fwd  Proxy(2).txt |
| 3163 | AFNF015901 | AFNF015903 | AFNF015901 | AFNF015903 | 3 | Discovery documents\Michael Harris | 10/26/2005 | RE  Fwd  Proxy.txt |
| 3164 | AFNF015904 | AFNF015905 | AFNF015904 | AFNF015905 | 2 | Discovery documents\Michael Harris | 10/28/2005 | RE  IVS Associates, Inc.txt |
| 3165 | AFNF015906 | AFNF015908 | AFNF015906 | AFNF015908 | 3 | Discovery documents\Michael Harris | 7/18/2005 | RE  J.P. Turner & Co.txt |
| 3166 | AFNF015909 | AFNF015911 | AFNF015909 | AFNF015911 | 3 | Discovery documents\Michael Harris | 10/23/2005 | RE  Monday Conference Call(1).txt |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 3137 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  Clearly SEC rules the day on proxies.txt | |
| 3138 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  Dunavant.txt | |
| 3139 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  Emailing  12169818.txt | |
| 3140 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\Re  First Draft of Complaint Forte Capital v.txt | |
| 3141 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  Forte Complaint(1).txt | |
| 3142 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  Forte Complaint(2).txt | |
| 3143 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  Forte Complaint(3).txt | |
| 3144 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  Forte Complaint(4).txt | |
| 3145 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\Re  Forte Complaint(5).txt | |
| 3146 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\Re  Forte Complaint.txt | |
| 3147 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  Forte Partners.txt | |
| 3148 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  Forte(1).txt | |
| 3149 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  Forte(10).txt | |
| 3150 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  Forte(2).txt | |
| 3151 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  Forte(3).txt | |
| 3152 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  Forte(4).txt | |
| 3153 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\Re  Forte(5).txt | |
| 3154 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  Forte(6).txt | |
| 3155 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  Forte(7).txt | |
| 3156 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  Forte(8).txt | |
| 3157 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  Forte(9).txt | |
| 3158 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  Forte.txt | |
| 3159 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  FW  SmartVideo.txt | |
| 3160 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  Fwd  Proxy Card solicitation.txt | |
| 3161 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  Fwd  Proxy(1).txt | |
| 3162 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\Re  Fwd  Proxy(2).txt | |
| 3163 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  Fwd  Proxy.txt | |
| 3164 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  IVS Associates, Inc.txt | |
| 3165 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  J.P. Turner & Co.txt | |
| 3166 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  Monday Conference Call(1).txt | |

| 1 | OtherProps | P ResponsiveTerms | Q CustomMessage |
|---|---|---|---|
| | File Attribute: Archive;FSODateLastModified: 11/7/2005 9:04:22 AM;FSOSize: 6026;FSODocType: Text Document;HashCode: | | |
| 3137 | 05BC0BF99A401A5918096DA9E657E6AA;SHA256HashCode: 8A1FC4760E37172E149501BDD54F90F546A59F692FF2121622995FF27208ABC9 | | |
| | File Attribute: Archive;FSODateLastModified: 6/14/2005 5:46:28 PM;FSOSize: 2280;FSODocType: Text Document;HashCode: | | |
| 3138 | B702DA5033F5B130618853BC12F2F50B;SHA256HashCode: C7F8D7697FD57802E92B457FFABC9C78DE8EAB70100D6B4C0035D5D2856EA5D7 | | |
| | File Attribute: Archive;FSODateLastModified: 7/19/2005 6:01:24 PM;FSOSize: 9198;FSODocType: Text Document;HashCode: | | |
| 3139 | B92955135E37BC16512133338C90CC44;SHA256HashCode: 17721B882EA024D686351BA148753536185F04F5E1E06459CF11A3E3E6C9802A | | |
| | File Attribute: Archive;FSODateLastModified: 6/20/2005 9:24:26 PM;FSOSize: 2663;FSODocType: Text Document;HashCode: | | |
| 3140 | 4EC9A033104BF45D3A5D92B7B8E0489A;SHA256HashCode: AC5356253E1565D6E6C45D06F73C430AE2642AF7E534445E53190216DA9CFD48 | | |
| | File Attribute: Archive;FSODateLastModified: 9/23/2005 8:04:14 PM;FSOSize: 6620;FSODocType: Text Document;HashCode: | | |
| 3141 | B6A05D2BF636D434F2F9986EB5C457DB;SHA256HashCode: E466AFE7722E2BEEC0C18B963D0C35FCCC770BC9FEC88F22F136563169F43B0C | | |
| | File Attribute: Archive;FSODateLastModified: 6/21/2005 2:36:28 PM;FSOSize: 4584;FSODocType: Text Document;HashCode: | | |
| 3142 | A910AA7F1121FABEC47D630A5FBC10FA;SHA256HashCode: BE2F5D099D68ADF1812ACCDC6C82E3945CF7DEDED2E7596CAC27AE98038A7CD6 | | |
| | File Attribute: Archive;FSODateLastModified: 6/21/2005 10:06:44 AM;FSOSize: 4576;FSODocType: Text Document;HashCode: | | |
| 3143 | 280D04EACF76B259247BD385370CB453;SHA256HashCode: 642A91052B3D088A02DF9935B5B25F38285C2B7CA0266A3140E41C0D92E098DC | | |
| | File Attribute: Archive;FSODateLastModified: 9/26/2005 9:53:00 AM;FSOSize: 7522;FSODocType: Text Document;HashCode: | | |
| 3144 | 78A6CBD4ECE963028C99056E2DE2187B;SHA256HashCode: 8C35BDF338BE1AA400695E55F0B1217472AD64B1EDECFF6D384D016F9FF63CD1 | | |
| | File Attribute: Archive;FSODateLastModified: 6/21/2005 11:03:02 AM;FSOSize: 4119;FSODocType: Text Document;HashCode: | | |
| 3145 | F4082F6898F61F82A61FB5869369F1BB;SHA256HashCode: 9664D0A011CF098A0FCD5795B0C5C1C94ACA3B420461E2067618E8B78B11CEDA | | |
| | File Attribute: Archive;FSODateLastModified: 9/23/2005 8:36:02 PM;FSOSize: 7367;FSODocType: Text Document;HashCode: | | |
| 3146 | 3AF280D79B504FE027C44B57FAC60398;SHA256HashCode: 8E09965CE27F1C45DB16B205DFA7032CBF711946537C56BB4189189A11274550 | | |
| | File Attribute: Archive;FSODateLastModified: 7/14/2005 7:23:14 PM;FSOSize: 2183;FSODocType: Text Document;HashCode: | | |
| 3147 | F949B8D5F3A1D85EC4266D799D5BE139;SHA256HashCode: B2A59421FE11F31ED49292CF7265996ADCE9E300F937859DDB5C08C0F5AE71A5 | | |
| | File Attribute: Archive;FSODateLastModified: 7/21/2005 6:55:30 PM;FSOSize: 2744;FSODocType: Text Document;HashCode: | | |
| 3148 | 84D18C551D4695E419F193F095F7DD7B;SHA256HashCode: 20153783119DF5FC474C206E5F29E7DB02C797574AA4C95BB2C2BA9AC9209987 | | |
| | File Attribute: Archive;FSODateLastModified: 11/9/2005 6:55:00 PM;FSOSize: 2591;FSODocType: Text Document;HashCode: | | |
| 3149 | DD2535B4A3624D3F8FDED00E8622328D;SHA256HashCode: 48E89414DA0EFFC1E6C4608D312637631754CE68B191238637F6D43334725D3E | | |
| | File Attribute: Archive;FSODateLastModified: 10/20/2005 1:12:36 PM;FSOSize: 3122;FSODocType: Text Document;HashCode: | | |
| 3150 | 3176865F5AB83086A1E932F6B0494383;SHA256HashCode: 49BB8DA78C0B9A87FA7A6FAF830946C77F8F639C02FC3ABBD05EBAED4D2E28D4 | | |
| | File Attribute: Archive;FSODateLastModified: 7/15/2005 3:54:30 PM;FSOSize: 2689;FSODocType: Text Document;HashCode: | | |
| 3151 | CA34CD6C4F32ADE7B5468B8D8A39D1A9;SHA256HashCode: 70C2B420795D90F76041801322D6B5BEC11D6C3968E6C5757D16217DACCBE71 | | |
| | File Attribute: Archive;FSODateLastModified: 10/28/2005 5:09:46 PM;FSOSize: 4817;FSODocType: Text Document;HashCode: | | |
| 3152 | A94F9D4999049C12C3EFDECFDB69EBE0;SHA256HashCode: BDFC2944D86DB94776D2EEB94AB8AB562E79D04486C51F519EA7A26B5E2B381 | | |
| | File Attribute: Archive;FSODateLastModified: 7/26/2005 2:36:14 PM;FSOSize: 1683;FSODocType: Text Document;HashCode: | | |
| 3153 | B82C11095075235F266B9546F2541A98;SHA256HashCode: 6062DDF78EC778925B8ECB70D1BBF3F9F92928BFEFF070D5E46045E60024E0F0 | | |
| | File Attribute: Archive;FSODateLastModified: 7/15/2005 6:51:06 PM;FSOSize: 2167;FSODocType: Text Document;HashCode: | | |
| 3154 | 48577580D07D9C948DCE5C114E030E87;SHA256HashCode: E72483D3B16A35759942513D1F7D105CE1D6F372271BA1352250508BBFAAF113 | | |
| | File Attribute: Archive;FSODateLastModified: 11/1/2005 7:03:00 PM;FSOSize: 2749;FSODocType: Text Document;HashCode: | | |
| 3155 | BFF1B2F90114E60182D909A80B202AA9;SHA256HashCode: 88BB99B1345194F53657726209687A41E3394366667EFE96E36E064AD8100106 | | |
| | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:02:06 PM;FSOSize: 4222;FSODocType: Text Document;HashCode: | | |
| 3156 | C259058A61C213B03B8DA7594D27589B;SHA256HashCode: 65FF95A49E28CB7140FAE4ABD72F61C2FD26CD242E687254315736077408FB9F | | |
| | File Attribute: Archive;FSODateLastModified: 10/19/2005 5:19:32 PM;FSOSize: 4601;FSODocType: Text Document;HashCode: | | |
| 3157 | 1313EF5360A1993AF3395D95F84F5DB8;SHA256HashCode: E2F50974A1E44A36DA96A971EDBAE8AFA1893A93A6F74EE97BDD93FB4418D1A9 | | |
| | File Attribute: Archive;FSODateLastModified: 7/26/2005 2:40:44 PM;FSOSize: 2874;FSODocType: Text Document;HashCode: | | |
| 3158 | 802B860C47614C8515D5E48A2C0CAA90;SHA256HashCode: 292924BA053C425647CDA4EE35B9DC488AA3496851B99E5E4F2EA1D92141A84D | | |
| | File Attribute: Archive;FSODateLastModified: 11/4/2005 6:51:52 PM;FSOSize: 1144;FSODocType: Text Document;HashCode: | | |
| 3159 | 68A0CD3F04DD86C39816C70FFD23CDD2;SHA256HashCode: 5A7C59B76A7490855FE3DD49B4D58A9D7D4DC64EE03407D87065957138E80985 | | |
| | File Attribute: Archive;FSODateLastModified: 10/27/2005 11:30:24 AM;FSOSize: 1170;FSODocType: Text Document;HashCode: | | |
| 3160 | 443E4A9FED68C600860F6A7CBE834A16;SHA256HashCode: 1A808D935A24ECE7FF8CBB41DDE32C36C1AE224C1974DBDBF4C89EFA17BC7778 | | |
| | File Attribute: Archive;FSODateLastModified: 10/26/2005 3:27:08 PM;FSOSize: 1001;FSODocType: Text Document;HashCode: | | |
| 3161 | 21FE3BA1AACD010DEAD78C740FC8673C;SHA256HashCode: BCD3DA33956A48C1F37E2B26B22DEC33D4710201B3031D7EFAE0E6B1CE7AFD7C | | |
| | File Attribute: Archive;FSODateLastModified: 10/26/2005 3:18:00 PM;FSOSize: 692;FSODocType: Text Document;HashCode: | | |
| 3162 | B84808101585FC549A74FD8C9478A42E;SHA256HashCode: C243C6C8BA94D3F0A984AE8826AD66DDA1A729C26FC90CED9372CFDE2EF2E86C | | |
| | File Attribute: Archive;FSODateLastModified: 10/26/2005 4:36:26 PM;FSOSize: 2347;FSODocType: Text Document;HashCode: | | |
| 3163 | F31A53655812606922 5E3F6885890305;SHA256HashCode: 3DB6AEE978EAD9F372127B80FE88693F73E3544A111872ACE73E5405A49F72C6 | | |
| | File Attribute: Archive;FSODateLastModified: 10/28/2005 6:39:44 PM;FSOSize: 2183;FSODocType: Text Document;HashCode: | | |
| 3164 | 5D4E01AD243DC34145507A1C3C286DC0;SHA256HashCode: 79B01A300F6F470405B719C664C3829874C0C7517896D069474090F60214F53A | | |
| | File Attribute: Archive;FSODateLastModified: 10/23/2005 3:43:10 PM;FSOSize: 4103;FSODocType: Text Document;HashCode: | | |
| 3165 | B64EC3D46A39B27236EEE66B36FFC793;SHA256HashCode: 44B41AF7E395DD5D9A905572ED943C11DF20E6FF81B0DCBE3240BE89263C156A | | |
| | File Attribute: Archive;FSODateLastModified: 10/23/2005 10:56:56 AM;FSOSize: 3001;FSODocType: Text Document;HashCode: | | |
| 3166 | 4111C6B5AFF47AFCF8D33A883D05416F;SHA256HashCode: 6F045196365A866B9D8DF519FCCC2CE294BD304C3A89546453648A9A794A2AAD | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
|---|---|---|---|---|---|---|---|
| 3167 | AFNF015912 | AFNF015914 | AFNF015912 | AFNF015914 | 3 | Discovery documents\Michael Harris | 10/23/2005 RE  Monday Conference Call(2).txt |
| 3168 | AFNF015915 | AFNF015917 | AFNF015915 | AFNF015917 | 3 | Discovery documents\Michael Harris | 10/23/2005 RE  Monday Conference Call.txt |
| 3169 | AFNF015918 | AFNF015920 | AFNF015918 | AFNF015920 | 3 | Discovery documents\Michael Harris | 10/25/2005 RE  Proxy Material - Majority Vote(1).txt |
| 3170 | AFNF015921 | AFNF015922 | AFNF015921 | AFNF015922 | 2 | Discovery documents\Michael Harris | 10/25/2005 RE  Proxy Material - Majority Vote(2).txt |
| 3171 | AFNF015923 | AFNF015925 | AFNF015923 | AFNF015925 | 3 | Discovery documents\Michael Harris | 10/25/2005 RE  Proxy Material - Majority Vote.txt |
| 3172 | AFNF015926 | AFNF015928 | AFNF015926 | AFNF015928 | 3 | Discovery documents\Michael Harris | 10/24/2005 RE  proxy material(1).txt |
| 3173 | AFNF015929 | AFNF015932 | AFNF015929 | AFNF015932 | 4 | Discovery documents\Michael Harris | 10/25/2005 RE  proxy material(2).txt |
| 3174 | AFNF015933 | AFNF015934 | AFNF015933 | AFNF015934 | 2 | Discovery documents\Michael Harris | 10/24/2005 RE  proxy material(3).txt |
| 3175 | AFNF015935 | AFNF015938 | AFNF015935 | AFNF015938 | 4 | Discovery documents\Michael Harris | 10/24/2005 RE  proxy material.txt |
| 3176 | AFNF015939 | AFNF015940 | AFNF015939 | AFNF015940 | 2 | Discovery documents\Michael Harris | 6/16/2005 Re  SCHEDULE 14A INFORMATION(1).txt |
| 3177 | AFNF015941 | AFNF015942 | AFNF015941 | AFNF015942 | 2 | Discovery documents\Michael Harris | 6/16/2005 Re  SCHEDULE 14A INFORMATION.txt |
| 3178 | AFNF015943 | AFNF015944 | AFNF015943 | AFNF015944 | 2 | Discovery documents\Michael Harris | 8/1/2005 Re  Services Agreement(1).txt |
| 3179 | AFNF015945 | AFNF015946 | AFNF015945 | AFNF015946 | 2 | Discovery documents\Michael Harris | 8/1/2005 RE  Services Agreement.txt |
| 3180 | AFNF015947 | AFNF015948 | AFNF015947 | AFNF015948 | 2 | Discovery documents\Michael Harris | 10/26/2005 RE  Smart Video.txt |
| 3181 | AFNF015949 | AFNF015952 | AFNF015949 | AFNF015952 | 4 | Discovery documents\Michael Harris | 7/7/2005 RE  SmartVideo Forte.txt |
| 3182 | AFNF015953 | AFNF015955 | AFNF015953 | AFNF015955 | 3 | Discovery documents\Michael Harris | 6/27/2005 Re  SmartVideo Technologies, Inc(1).txt |
| 3183 | AFNF015956 | AFNF015959 | AFNF015956 | AFNF015959 | 4 | Discovery documents\Michael Harris | 6/28/2005 RE  SmartVideo Technologies, Inc.txt |
| 3184 | AFNF015960 | AFNF015961 | AFNF015960 | AFNF015961 | 2 | Discovery documents\Michael Harris | 8/1/2005 Re  SmartVideo(1).txt |
| 3185 | AFNF015962 | AFNF015963 | AFNF015962 | AFNF015963 | 2 | Discovery documents\Michael Harris | 8/1/2005 RE  SmartVideo.txt |
| 3186 | AFNF015964 | AFNF015968 | AFNF015964 | AFNF015968 | 5 | Discovery documents\Michael Harris | 11/2/2005 RE  Status Quo order(1).txt |
| 3187 | AFNF015969 | AFNF015972 | AFNF015969 | AFNF015972 | 4 | Discovery documents\Michael Harris | 11/2/2005 RE  Status Quo order(2).txt |
| 3188 | AFNF015973 | AFNF015976 | AFNF015973 | AFNF015976 | 4 | Discovery documents\Michael Harris | 11/2/2005 RE  Status Quo order(3).txt |
| 3189 | AFNF015977 | AFNF015982 | AFNF015977 | AFNF015982 | 6 | Discovery documents\Michael Harris | 11/2/2005 RE  Status Quo order(4).txt |
| 3190 | AFNF015983 | AFNF015985 | AFNF015983 | AFNF015985 | 3 | Discovery documents\Michael Harris | 11/2/2005 Re  Status Quo order(5).txt |
| 3191 | AFNF015986 | AFNF015987 | AFNF015986 | AFNF015987 | 2 | Discovery documents\Michael Harris | 11/2/2005 RE  Status Quo order.txt |
| 3192 | AFNF015988 | AFNF015991 | AFNF015988 | AFNF015991 | 4 | Discovery documents\Michael Harris | 6/21/2005 RE  [SPAM] RE  Forte Complaint(1).txt |
| 3193 | AFNF015992 | AFNF015997 | AFNF015992 | AFNF015997 | 6 | Discovery documents\Michael Harris | 6/21/2005 RE  [SPAM] RE  Forte Complaint.txt |
| 3194 | AFNF015998 | AFNF016003 | AFNF015998 | AFNF016003 | 6 | Discovery documents\Michael Harris | 6/14/2005 RE.txt |
| 3195 | AFNF016004 | AFNF016006 | AFNF016004 | AFNF016006 | 3 | Discovery documents\Michael Harris | 10/25/2005 RE  Affidavit.txt |
| 3196 | AFNF016007 | AFNF016007 | AFNF016007 | AFNF016007 | 1 | Discovery documents\Michael Harris | 10/21/2005 Read  Federal Complaint against Forte Partners in N.D.txt |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 3167 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  Monday Conference Call(2).txt | |
| 3168 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  Monday Conference Call.txt | |
| 3169 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  Proxy Material - Majority Vote(1).txt | |
| 3170 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  Proxy Material - Majority Vote(2).txt | |
| 3171 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  Proxy Material - Majority Vote.txt | |
| 3172 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  proxy material(1).txt | |
| 3173 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  proxy material(2).txt | |
| 3174 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  proxy material(3).txt | |
| 3175 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  proxy material.txt | |
| 3176 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\Re  SCHEDULE 14A INFORMATION(1).txt | |
| 3177 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\Re  SCHEDULE 14A INFORMATION.txt | |
| 3178 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\Re  Services Agreement(1).txt | |
| 3179 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  Services Agreement.txt | |
| 3180 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  Smart Video.txt | |
| 3181 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  SmartVideo Forte.txt | |
| 3182 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\Re  SmartVideo Technologies, Inc(1).txt | |
| 3183 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  SmartVideo Technologies, Inc.txt | |
| 3184 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\Re  SmartVideo(1).txt | |
| 3185 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  SmartVideo.txt | |
| 3186 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  Status Quo order(1).txt | |
| 3187 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  Status Quo order(2).txt | |
| 3188 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  Status Quo order(3).txt | |
| 3189 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  Status Quo order(4).txt | |
| 3190 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\Re  Status Quo order(5).txt | |
| 3191 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  Status Quo order.txt | |
| 3192 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  [SPAM] RE  Forte Complaint(1).txt | |
| 3193 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE  [SPAM] RE  Forte Complaint.txt | |
| 3194 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE.txt | |
| 3195 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\RE Affidavit.txt | |
| 3196 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\Read  Federal Complaint against Forte Partners in N.txt | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | | |
| 3167 | File Attribute: Archive;FSODateLastModified: 10/23/2005 10:56:12 AM;FSOSize: 2993;FSODocType: Text Document;HashCode: 4E017345264F5A725E1BE78059B5ED14;SHA256HashCode: 9F781CD7022D1FB890CFA643C5843B34A74F4B85BFA187096F403E560AE8223F | | |
| 3168 | File Attribute: Archive;FSODateLastModified: 10/23/2005 3:21:54 PM;FSOSize: 3908;FSODocType: Text Document;HashCode: A49002D27E696395092D61E24606A466;SHA256HashCode: FAA37CA56F5679B8A308EED10EB455E7F3AB49FE0C8DA7C79555B0DFE82973B3 | | |
| 3169 | File Attribute: Archive;FSODateLastModified: 10/25/2005 3:12:48 PM;FSOSize: 2751;FSODocType: Text Document;HashCode: 4C09DB0E8B62B6CED82ECEDB394B2B9AB620108C5EBB80C0148ABDA6EDA14A75 | | |
| 3170 | File Attribute: Archive;FSODateLastModified: 10/25/2005 3:04:00 PM;FSOSize: 1725;FSODocType: Text Document;HashCode: 8C943DBDFBC2BB9E1D88497A82F01B8A;SHA256HashCode: 5175B0A3926C77C6EB866E9EC758B40696DFC8629E2C0BD2491B02085C9DCD29 | | |
| 3171 | File Attribute: Archive;FSODateLastModified: 10/25/2005 3:38:54 PM;FSOSize: 2702;FSODocType: Text Document;HashCode: 5F66A7DC685FAE8F21593BAA1B0E7B77;SHA256HashCode: 2F007CDE7F068BF49943FC36563D33A1E907E7C9F28F9AA1BF777CECC791B1B1 | | |
| 3172 | File Attribute: Archive;FSODateLastModified: 10/24/2005 7:54:06 PM;FSOSize: 3296;FSODocType: Text Document;HashCode: C50C1B40EF5753FC45F309D1C961CB14;SHA256HashCode: 6291294D5D236270A6FA97BA31419F21FF6680900B80A632A72270F46EB722DD | | |
| 3173 | File Attribute: Archive;FSODateLastModified: 10/25/2005 8:42:00 AM;FSOSize: 3497;FSODocType: Text Document;HashCode: CD9DBADB4557945A2DE5C57FD8C8FA95;SHA256HashCode: 739C465C86382EA7C3606ADD2FE901BCD7202C07AD779805EEE57D816D39B789 | | |
| 3174 | File Attribute: Archive;FSODateLastModified: 10/24/2005 7:17:00 PM;FSOSize: 2314;FSODocType: Text Document;HashCode: F4D91EBAD18CAC61C6FC6CF598BD2CDC;SHA256HashCode: D759F10B17C579076A9B810A896F9501862A8AE141ED1EFEDC3AABE64B7763DB | | |
| 3175 | File Attribute: Archive;FSODateLastModified: 10/24/2005 8:59:00 PM;FSOSize: 3383;FSODocType: Text Document;HashCode: C57B1F934A8DFCEE3FD6CF668BC86C9F;SHA256HashCode: E4FF4CBDA13623127D67961EA624A25A4D64495F8167F6865D07170A38CD092B | | |
| 3176 | File Attribute: Archive;FSODateLastModified: 6/16/2005 2:58:24 PM;FSOSize: 2719;FSODocType: Text Document;HashCode: 0646F030A80848E31F6E61E5BC3EDEC6;SHA256HashCode: AD352CCDA08C214EC5534551DB10FB8D8AF4F41A620AEC853AE273B348ACF951 | | |
| 3177 | File Attribute: Archive;FSODateLastModified: 6/16/2005 3:08:44 PM;FSOSize: 2728;FSODocType: Text Document;HashCode: 68CD402F7797F28265DFAC2675FB88B4;SHA256HashCode: 83BCD8626CAFC782D41B2911818D2DA565F28B5FE1C7ED6887B7C67646A25ABA | | |
| 3178 | File Attribute: Archive;FSODateLastModified: 8/1/2005 1:47:52 PM;FSOSize: 2986;FSODocType: Text Document;HashCode: D2C3BAA49F17FFE6EEDD74F9C3F7CFFC;SHA256HashCode: 3527D30309172C1CDAD58FFB502453217F7B4CAFC2683D858CBA2CF2E73A94C8 | | |
| 3179 | File Attribute: Archive;FSODateLastModified: 8/1/2005 1:27:40 PM;FSOSize: 1912;FSODocType: Text Document;HashCode: 8FDA30A6ED2F76C8A04F4D52CED29EAC;SHA256HashCode: 1A18718A0074B563842F3583517835C67DDD2FFC7BA77F67F002695D0D61F3B5 | | |
| 3180 | File Attribute: Archive;FSODateLastModified: 10/26/2005 3:19:18 PM;FSOSize: 1661;FSODocType: Text Document;HashCode: 2E1A2C3C2185C9EC4ECBE8EB5D28ACA5;SHA256HashCode: D10B27708AEE0066A163E97998CFD57C5BD8AA19382497AB3FAB2D1EA908FF1D | | |
| 3181 | File Attribute: Archive;FSODateLastModified: 7/7/2005 3:36:24 PM;FSOSize: 5394;FSODocType: Text Document;HashCode: 6F9D555FFC1DB6C51ED175077EC38714;SHA256HashCode: 08DD0CA7277ED7CDAACB8A9D675E0643A9849907B9A6F7D10B648791578594B7 | | |
| 3182 | File Attribute: Archive;FSODateLastModified: 6/27/2005 6:47:08 PM;FSOSize: 3078;FSODocType: Text Document;HashCode: 178EE027ED62EDEBD52CA0993312E240;SHA256HashCode: 01C1B484100A1BBDD1ACF92FA13F0576EE020A5A32FE1C6E820971A7895D6B97 | | |
| 3183 | File Attribute: Archive;FSODateLastModified: 6/28/2005 11:05:30 AM;FSOSize: 5596;FSODocType: Text Document;HashCode: 86709BF5D2FCD2DFB9D9E10974A6D5C8;SHA256HashCode: 2275EC74A939A3B034CE32016A64B6E289570B25334CCAE084EDEE085C8EF172 | | |
| 3184 | File Attribute: Archive;FSODateLastModified: 8/1/2005 7:11:32 PM;FSOSize: 2380;FSODocType: Text Document;HashCode: 4E4C55BDFA98C4DD7095B7BB77879CC6;SHA256HashCode: C0D0D4EBDD13962D0423E748C712CDE903B77B741D5E8A7461DE8D56BED9A3B3 | | |
| 3185 | File Attribute: Archive;FSODateLastModified: 8/1/2005 4:47:10 PM;FSOSize: 2091;FSODocType: Text Document;HashCode: 4CE8453A6CB3A167CA11FF79CADF72AC;SHA256HashCode: 6918D6B98E9CA7A00FEC09152B467F75A836A319B7F96E018FE83F93F59880E0 | | |
| 3186 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:44:14 PM;FSOSize: 5678;FSODocType: Text Document;HashCode: 95416DAB612EF93B84D13522E02DEB5A;SHA256HashCode: A5EF348B51A0348756BF74C3E60EAC611414A9FAC1C3DB8EB2912DF9DE730D70 | | |
| 3187 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:41:32 PM;FSOSize: 3929;FSODocType: Text Document;HashCode: 9098445FEB89842BE69A723CA58D7875;SHA256HashCode: 0B9E89C7BEA954197AC400134CFE5D56F5A4952E6A5407C50EF2B5B6F614B7BE | | |
| 3188 | File Attribute: Archive;FSODateLastModified: 11/2/2005 2:01:04 PM;FSOSize: 4212;FSODocType: Text Document;HashCode: DF7F16E1AF9ACD1244E907DB3A817CEA;SHA256HashCode: 2D43A6D49E9F8E7EBBB1C829436B36B9ABDCDEF3C37CB60FFC3425B59BD3426C | | |
| 3189 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:51:18 PM;FSOSize: 7431;FSODocType: Text Document;HashCode: BFC3A40FBCD946B49EC3CEDABB5215B7;SHA256HashCode: DA69ABC3C11EB3D991338A8A59D11A99C204488D2F70D42E90967104B504F87C | | |
| 3190 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:42:36 PM;FSOSize: 3114;FSODocType: Text Document;HashCode: BDA229EA37C03DC7F85BE8E27D595BFE;SHA256HashCode: A648B5ECAF00D4FFF88D48BDC442DC1D753A0F1E13CC7361E0402BC9E3722B0D | | |
| 3191 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:38:28 PM;FSOSize: 2771;FSODocType: Text Document;HashCode: 895266CFE3D9BC661633CF7F24AF4D5C;SHA256HashCode: 81A588789365A1BCA3374B84B3583096105514E5202988269AE143FE149D37C3 | | |
| 3192 | File Attribute: Archive;FSODateLastModified: 6/21/2005 3:06:10 PM;FSOSize: 4491;FSODocType: Text Document;HashCode: D8DD1E3C9DAE4D40D225F2B1AE3664E2;SHA256HashCode: 7ED02ECF749B139C82DAC1CE639A3AA4488777FE8AC92311BC50F85436D80655 | | |
| 3193 | File Attribute: Archive;FSODateLastModified: 6/21/2005 4:21:48 PM;FSOSize: 6765;FSODocType: Text Document;HashCode: 90E385FD6B62CBDAD8ED25DBBFAA4A15;SHA256HashCode: B202152FC11D6A7850B29E4CB390951646755DAB8392F4D7F86BC8F3FD102915 | | |
| 3194 | File Attribute: Archive;FSODateLastModified: 6/14/2005 2:28:16 PM;FSOSize: 9408;FSODocType: Text Document;HashCode: CE21CF90CF96A6987204685CCB52300B;SHA256HashCode: 48171A01EEECD6CE7D724CE4DB964950E73E8500819A79DB87C53DEF5F4F3986 | | |
| 3195 | File Attribute: Archive;FSODateLastModified: 10/25/2005 4:05:28 PM;FSOSize: 436;FSODocType: Text Document;HashCode: 9265F7D07FF8A47A5CDCD6EAC810139D;SHA256HashCode: 822D454952AD76FE20976ED5153D659F0CFF886259BACAE7DCFD62B869963AD4 | | |
| 3196 | File Attribute: Archive;FSODateLastModified: 10/21/2005 3:55:30 PM;FSOSize: 436;FSODocType: Text Document;Original Filename: Read  Federal Complaint against Forte Partners in N.D.txt;HashCode: BAB05FE56D6B203CB20F0FA82412B260;SHA256HashCode: 6FC6121FCDADC556B6AE03FCD939E01016E0A6CAEC6A295A71D957DEE1B531D1 | | |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | | | | | | |
| 3197 | AFNF016008 | AFNF016008 | AFNF016008 | AFNF016008 | 1 | Discovery documents\Michael Harris | 10/20/2005 | Read  Forte Partners.txt |
| 3198 | AFNF016009 | AFNF016009 | AFNF016009 | AFNF016009 | 1 | Discovery documents\Michael Harris | 10/28/2005 | response (finally).txt |
| 3199 | AFNF016010 | AFNF016010 | AFNF016010 | AFNF016010 | 1 | Discovery documents\Michael Harris | 6/28/2005 | Smart Video Stockholders List at 6.21.txt |
| 3200 | AFNF016011 | AFNF016011 | AFNF016011 | AFNF016011 | 1 | Discovery documents\Michael Harris | 6/14/2005 | Smart Video.txt |
| 3201 | AFNF016012 | AFNF016013 | AFNF016012 | AFNF016013 | 2 | Discovery documents\Michael Harris | 11/4/2005 | SmartVideo(1).txt |
| 3202 | AFNF016014 | AFNF016014 | AFNF016014 | AFNF016014 | 1 | Discovery documents\Michael Harris | 7/21/2005 | SmartVideo(2).txt |
| 3203 | AFNF016015 | AFNF016015 | AFNF016015 | AFNF016015 | 1 | Discovery documents\Michael Harris | 11/4/2005 | SmartVideo.txt |
| 3204 | AFNF016016 | AFNF016016 | AFNF016016 | AFNF016016 | 1 | Discovery documents\Michael Harris | 10/24/2005 | SMVD cc today.txt |
| 3205 | AFNF016017 | AFNF016017 | AFNF016017 | AFNF016017 | 1 | Discovery documents\Michael Harris | 11/1/2005 | Status Quo order.txt |
| 3206 | AFNF016018 | AFNF016018 | AFNF016018 | AFNF016018 | 1 | Discovery documents\Michael Harris | 10/26/2005 | Supplemental Motion for Temporary Restraints.txt |
| 3207 | AFNF016019 | AFNF016021 | AFNF016019 | AFNF016021 | 3 | Discovery documents\Michael Harris | 11/18/2005 | Toberman ltr. 11-18-05(1).wpd |
| 3208 | AFNF016022 | AFNF016024 | AFNF016022 | AFNF016024 | 3 | Discovery documents\Michael Harris | 11/18/2005 | Toberman ltr. 11-18-05.wpd |
| 3209 | AFNF016025 | AFNF016026 | AFNF016025 | AFNF016026 | 2 | Discovery documents\Michael Harris | 11/18/2005 | Toberman ltr. 4-09-05(1).wpd |
| 3210 | AFNF016027 | AFNF016028 | AFNF016027 | AFNF016028 | 2 | Discovery documents\Michael Harris | 11/18/2005 | Toberman ltr. 4-09-05.wpd |
| 3211 | AFNF016029 | AFNF016582 | AFNF016029 | AFNF016582 | 554 | Discovery documents\Michael Harris | 11/23/2005 | xmas labels not on f&r list 112305.wpd |
| 3212 | AFNF016583 | AFNF016583 | AFNF016583 | AFNF016583 | 1 | Discovery documents\Strine | 11/6/2005 | Article On Judge Strine.txt |
| 3213 | AFNF016584 | AFNF016591 | AFNF016584 | AFNF016591 | 8 | Discovery documents\Strine | 6/20/2005 | cencom case(1).wpd |
| 3214 | AFNF016592 | AFNF016599 | AFNF016592 | AFNF016599 | 8 | Discovery documents\Strine | 6/20/2005 | cencom case.wpd |
| 3215 | AFNF016600 | AFNF016603 | AFNF016600 | AFNF016603 | 4 | Discovery documents\Strine | 11/9/2005 | Contempt letter.txt |
| 3216 | AFNF016604 | AFNF016605 | AFNF016604 | AFNF016605 | 2 | Discovery documents\Strine | 10/26/2005 | counsel 1025-5(1).wpd |
| 3217 | AFNF016606 | AFNF016607 | AFNF016606 | AFNF016607 | 2 | Discovery documents\Strine | 10/26/2005 | counsel 1025-5.wpd |
| 3218 | AFNF016608 | AFNF016609 | AFNF016608 | AFNF016609 | 2 | Discovery documents\Strine | 10/26/2005 | counsel 102605(1).wpd |
| 3219 | AFNF016610 | AFNF016611 | AFNF016610 | AFNF016611 | 2 | Discovery documents\Strine | 10/26/2005 | counsel 102605.wpd |
| 3220 | AFNF016612 | AFNF016613 | AFNF016612 | AFNF016613 | 2 | Discovery documents\Strine | 10/31/2005 | 566_200510281804230696.pdf |
| 3221 | AFNF016614 | AFNF016615 | AFNF016614 | AFNF016615 | 2 | Discovery documents\Strine | 10/31/2005 | 566_200510281804230696.pdf |
| 3222 | AFNF016616 | AFNF016616 | AFNF016616 | AFNF016616 | 1 | Discovery documents\Strine | 10/28/2005 | Developments.txt |
| 3223 | AFNF016617 | AFNF016618 | AFNF016617 | AFNF016618 | 2 | Discovery documents\Strine | 11/18/2005 | Disciplinary Board ltr. wpd(1).wpd |
| 3224 | AFNF016619 | AFNF016620 | AFNF016619 | AFNF016620 | 2 | Discovery documents\Strine | 11/18/2005 | Disciplinary Board ltr. wpd.wpd |
| 3225 | AFNF016621 | AFNF016622 | AFNF016621 | AFNF016622 | 2 | Discovery documents\Strine | 11/9/2005 | Exhibit A Letter to Honorable Strine 11-09-05(1).pdf |
| 3226 | AFNF016623 | AFNF016624 | AFNF016623 | AFNF016624 | 2 | Discovery documents\Strine | 11/9/2005 | Exhibit A Letter to Honorable Strine 11-09-05.pdf |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 3197 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\Read  Forte Partners.txt | |
| 3198 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\response (finally).txt | |
| 3199 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\Smart Video Stockholders List at 6.21.txt | |
| 3200 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\Smart Video.txt | |
| 3201 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\SmartVideo(1).txt | |
| 3202 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\SmartVideo(2).txt | |
| 3203 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\SmartVideo.txt | |
| 3204 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\SMVD cc today.txt | |
| 3205 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\Status Quo order.txt | |
| 3206 | Text File | | | | D:\Source\Files\Discovery documents\Michael Harris\Supplemental Motion for Temporary Restraints.txt | |
| 3207 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Michael Harris\Toberman ltr. 11-18-05(1).wpd | |
| 3208 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Michael Harris\Toberman ltr. 11-18-05.wpd | |
| 3209 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Michael Harris\Toberman ltr. 4-09-05(1).wpd | |
| 3210 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Michael Harris\Toberman ltr. 4-09-05.wpd | |
| 3211 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Michael Harris\xmas labels not on f&r list 112305.wpd | |
| 3212 | Text File | | | | D:\Source\Files\Discovery documents\Strine\Article On Judge Strine.txt | |
| 3213 | Rich Text Format | | | | D:\Source\Files\Discovery documents\Strine\cencom case(1).wpd | |
| 3214 | Rich Text Format | | | | D:\Source\Files\Discovery documents\Strine\cencom case.wpd | |
| 3215 | Text File | | | | D:\Source\Files\Discovery documents\Strine\Contempt letter.txt | |
| 3216 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\counsel 1025-5(1).wpd | |
| 3217 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\counsel 1025-5.wpd | |
| 3218 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\counsel 102605(1).wpd | |
| 3219 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\counsel 102605.wpd | |
| 3220 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery documents\Strine\Def Ltr to Strine 10-28-05(1).pdf | |
| 3221 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery documents\Strine\Def Ltr to Strine 10-28-05.pdf | |
| 3222 | Text File | | | | D:\Source\Files\Discovery documents\Strine\Developments.txt | |
| 3223 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\Disciplinary Board ltr. wpd(1).wpd | |
| 3224 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\Disciplinary Board ltr. wpd.wpd | |
| 3225 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\Strine\Exhibit A Letter to Honorable Strine 11-09-05(1).pdf | |
| 3226 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\Strine\Exhibit A Letter to Honorable Strine 11-09-05.pdf | |

| | | P | Q |
|---|---|---|---|
| 1 | OtherProps | ResponsiveTerms | CustomMessage |
| 3197 | File Attribute: Archive;FSODateLastModified: 10/20/2005 5:07:08 PM;FSOSize: 365;FSODocType: Text Document;HashCode: 4F236C45971A20E6943B83A6F0449500;SHA256HashCode: 0AC0B4D9F59128B9641A249F2CABF878EAF4C06698EC6C841F75D51A23DFC474 | | |
| 3198 | File Attribute: Archive;FSODateLastModified: 10/28/2005 3:16:00 PM;FSOSize: 1169;FSODocType: Text Document;HashCode: 2260AB338DCBBE10530E14F29B4B97C;SHA256HashCode: 920000FDD90A1B3181531BA80EBE007BF9398611BEFD1D24E4EBB45EC869B495 | | |
| 3199 | File Attribute: Archive;FSODateLastModified: 6/28/2005 5:06:46 PM;FSOSize: 269;FSODocType: Text Document;HashCode: 9C3AFF7BFD66F2D451B8AEB1AFB39AAF;SHA256HashCode: B525A0849A9DF44AB1953AC3369B6EDFD8D50B82F12534EA8C8A8005D591EAD8 | | |
| 3200 | File Attribute: Archive;FSODateLastModified: 6/14/2005 2:16:38 PM;FSOSize: 1269;FSODocType: Text Document;HashCode: E9281D714545B882AD0ABE1AB3AC003B;SHA256HashCode: 8E9B9FF8D62D2FB21C9C461444F26E6643959E05609A4E0714C9CE58ADC61136 | | |
| 3201 | File Attribute: Archive;FSODateLastModified: 11/4/2005 4:26:20 PM;FSOSize: 1683;FSODocType: Text Document;HashCode: 8F282EFB4F6C2F85AE52990F8EBF2F1A;SHA256HashCode: E0BC094D208BCA5CCF5D7D498A2C4B55F27088AD6879898F10C0B4695E69DBEE | | |
| 3202 | File Attribute: Archive;FSODateLastModified: 7/21/2005 1:33:08 PM;FSOSize: 1331;FSODocType: Text Document;HashCode: 6A6344EAB4EC7A449EDFB49672DE0E18;SHA256HashCode: 51104BC9C8D781319EFE6137BAB3D98682ED429EA75CEF3033FFFFDACB271297 | | |
| 3203 | File Attribute: Archive;FSODateLastModified: 11/4/2005 1:44:00 PM;FSOSize: 946;FSODocType: Text Document;HashCode: 850941887514C28C1D5109345C072094;SHA256HashCode: 72AD4D917DCBFDAF610BC03E04B689C069F71A20C18A7E88D550CD869C7824C0 | | |
| 3204 | File Attribute: Archive;FSODateLastModified: 10/24/2005 12:38:14 PM;FSOSize: 1089;FSODocType: Text Document;HashCode: B4E6C1A6043701FFEEC2F999CB88C9E3;SHA256HashCode: 56347A60BA4CC841AF9F3129E5E03BB06328F943E6121D53A4F9261D9EDB5BAD | | |
| 3205 | File Attribute: Archive;FSODateLastModified: 11/1/2005 7:56:00 PM;FSOSize: 872;FSODocType: Text Document;HashCode: 5635BEF51E5F364D1D2D100C02834987;SHA256HashCode: 140D6B24120AC6809694CBBAC8B337358488B23A05CA81BD8E6FD3F685E87F14 | | |
| 3206 | File Attribute: Archive;FSODateLastModified: 10/26/2005 12:47:00 PM;FSOSize: 1138;FSODocType: Text Document;HashCode: 25445C6F4A2579C86E61047798891E63;SHA256HashCode: B74F6289903BBEDA844766BA6804CB8516778B22885847AB14F174530D91AC8F | | |
| 3207 | File Attribute: Archive;FSODateLastModified: 11/18/2005 2:29:28 PM;FSOSize: 35675;FSODocType: WPD File;HashCode: 69654E5DEAB55D5F69A4F34A823FBBCE;SHA256HashCode: 99CCC9F193C1433FF0C681C3012851B6FE66FED7B27CA113D35E77790E2A62A5 | | |
| 3208 | File Attribute: Archive;FSODateLastModified: 11/18/2005 2:29:28 PM;FSOSize: 35675;FSODocType: WPD File;HashCode: 69654E5DEAB55D5F69A4F34A823FBBCE;SHA256HashCode: 99CCC9F193C1433FF0C681C3012851B6FE66FED7B27CA113D35E77790E2A62A5 | | |
| 3209 | File Attribute: Archive;FSODateLastModified: 11/18/2005 12:26:16 PM;FSOSize: 33497;FSODocType: WPD File;HashCode: B31AD96B84FE100C059B57111608C1BD;SHA256HashCode: 34EB23C4F3888B02C108278459DCF13F90861A6E76B9E1C3F5F8770094B24B3B | | |
| 3210 | File Attribute: Archive;FSODateLastModified: 11/18/2005 12:26:16 PM;FSOSize: 33497;FSODocType: WPD File;HashCode: B31AD96B84FE100C059B57111608C1BD;SHA256HashCode: 34EB23C4F3888B02C108278459DCF13F90861A6E76B9E1C3F5F8770094B24B3B | | |
| 3211 | File Attribute: Archive;FSODateLastModified: 11/23/2005 9:19:04 AM;FSOSize: 89001;FSODocType: Text Document;HashCode: B6C58EEBE344CB9DB621AF4C6144C41E;SHA256HashCode: E7A702D3DCCD6B2A982B9A8072A8894846AB458B8737EF3D1D4064B0EDEC71D | | |
| 3212 | File Attribute: Archive;FSODateLastModified: 11/6/2005 5:31:28 PM;FSOSize: 254;FSODocType: Text Document;HashCode: D0BEC32BFA3AF75C90FC2F2DA9D13548;SHA256HashCode: 8FEEA7D2ACA6217A829DF79FEE2D542816CA24FFD0CA78F9F4FC8971D540C4E5 | | |
| 3213 | File Attribute: Archive;FSODateLastModified: 6/20/2005 8:06:04 AM;FSOSize: 43604;FSODocType: WPD File;HashCode: 486F2F6834E985FA727EC1E8859DBADE;SHA256HashCode: 175461117D81C7FDD79186E3BC9A67405A71E2BDBD2EBBABBDC32A67520FDB0D | | |
| 3214 | File Attribute: Archive;FSODateLastModified: 6/20/2005 8:06:04 AM;FSOSize: 43604;FSODocType: WPD File;HashCode: 486F2F6834E985FA727EC1E8859DBADE;SHA256HashCode: 175461117D81C7FDD79186E3BC9A67405A71E2BDBD2EBBABBDC32A67520FDB0D | | |
| 3215 | File Attribute: Archive;FSODateLastModified: 11/9/2005 2:35:00 PM;FSOSize: 6735;FSODocType: Text Document;HashCode: B785345EF71A2A4A55DC71F6CA3184A4;SHA256HashCode: 24392F4DCEA3FA7F3FE7295781D005A105C81ED5F57CA3F7671B8FD460091C8F | | |
| 3216 | File Attribute: Archive;FSODateLastModified: 10/26/2005 6:00:50 AM;FSOSize: 42792;FSODocType: WPD File;HashCode: CE827F49FF0E6D6467D893387683DEE2;SHA256HashCode: 660C6DFF07B8F2FBBE37A2D7B8D1912FAAC511E7539AFC1ED955445378A01103 | | |
| 3217 | File Attribute: Archive;FSODateLastModified: 10/26/2005 6:00:50 AM;FSOSize: 42792;FSODocType: WPD File;HashCode: CE827F49FF0E6D6467D893387683DEE2;SHA256HashCode: 660C6DFF07B8F2FBBE37A2D7B8D1912FAAC511E7539AFC1ED955445378A01103 | | |
| 3218 | File Attribute: Archive;FSODateLastModified: 10/26/2005 7:16:10 AM;FSOSize: 43281;FSODocType: WPD File;HashCode: 2BC51A3DF2F34EBE97C7A48CB00F57CF;SHA256HashCode: 4F6DC9E1D5D9B35F5AA7EE648CD4F0D25DC64757A904F240031FB3ACEA23BFC6 | | |
| 3219 | File Attribute: Archive;FSODateLastModified: 10/26/2005 7:16:10 AM;FSOSize: 43281;FSODocType: WPD File;HashCode: 2BC51A3DF2F34EBE97C7A48CB00F57CF;SHA256HashCode: 4F6DC9E1D5D9B35F5AA7EE648CD4F0D25DC64757A904F240031FB3ACEA23BFC6 | | |
| 3220 | Creation Date: 10/28/2005;Modified Date: 10/31/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 08BDDAD7A53D4B260C6D7EA7B43BD01D;SHA256HashCode: DB18811E056F20E040E75B64D4CEE5E60B228F463751FF69221B5B4123576F66 | | |
| 3221 | Creation Date: 10/28/2005;Modified Date: 10/31/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 08BDDAD7A53D4B260C6D7EA7B43BD01D;SHA256HashCode: DB18811E056F20E040E75B64D4CEE5E60B228F463751FF69221B5B4123576F66 | | |
| 3222 | File Attribute: Archive;FSODateLastModified: 10/28/2005 12:11:00 PM;FSOSize: 1443;FSODocType: Text Document;HashCode: 9F3B7143220A31FAB53F37B2036CD7DB;SHA256HashCode: 8FD06992E74458507932B63B71F64C9D56249122B44C0772C1893A0D9A558E2E | | |
| 3223 | File Attribute: Archive;FSODateLastModified: 11/18/2005 12:46:42 PM;FSOSize: 44093;FSODocType: WPD File;HashCode: 6AA0A904E71F27595B0AE9339D489C5;SHA256HashCode: 69360E85EF36B25AC1785682D0C6CFE9D6C4A6EE0438CB70D7A62766050729BB | | |
| 3224 | File Attribute: Archive;FSODateLastModified: 11/18/2005 12:46:42 PM;FSOSize: 44093;FSODocType: WPD File;HashCode: 6AA0A904E71F27595B0AE9339D489C5;SHA256HashCode: 69360E85EF36B25AC1785682D0C6CFE9D6C4A6EE0438CB70D7A62766050729BB | | |
| 3225 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: A7B8FA9717EB541B537956C04B3CA8AE;SHA256HashCode: 170A030C4E8BA954E5BC20C530280C8CA72228E6BFD442A3E71F719C7B309669 | | |
| 3226 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: A7B8FA9717EB541B537956C04B3CA8AE;SHA256HashCode: 170A030C4E8BA954E5BC20C530280C8CA72228E6BFD442A3E71F719C7B309669 | | |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | | | | | | |
| 3227 | AFNF016625 | AFNF016640 | AFNF016625 | AFNF016640 | 16 | Discovery documents\Strine | 10/30/2005 | 341_200510302237320924.pdf |
| 3228 | AFNF016641 | AFNF016656 | AFNF016641 | AFNF016656 | 16 | Discovery documents\Strine | 10/30/2005 | 341_200510302237320924.pdf |
| 3229 | AFNF016657 | AFNF016658 | AFNF016657 | AFNF016658 | 2 | Discovery documents\Strine | 11/9/2005 | Exhibit B Letter to Honorable Strine 11-09-05(1).pdf |
| 3230 | AFNF016659 | AFNF016660 | AFNF016659 | AFNF016660 | 2 | Discovery documents\Strine | 11/9/2005 | Exhibit B Letter to Honorable Strine 11-09-05.pdf |
| 3231 | AFNF016661 | AFNF016695 | AFNF016661 | AFNF016695 | 35 | Discovery documents\Strine | 10/30/2005 | 341_200510302238580043.pdf |
| 3232 | AFNF016696 | AFNF016730 | AFNF016696 | AFNF016730 | 35 | Discovery documents\Strine | 10/30/2005 | 341_200510302238580043.pdf |
| 3233 | AFNF016731 | AFNF016734 | AFNF016731 | AFNF016734 | 4 | Discovery documents\Strine | 11/9/2005 | Exhibit C Letter to Honorable Strine 11-09-05(1).pdf |
| 3234 | AFNF016735 | AFNF016738 | AFNF016735 | AFNF016738 | 4 | Discovery documents\Strine | 11/9/2005 | Exhibit C Letter to Honorable Strine 11-09-05.pdf |
| 3235 | AFNF016739 | AFNF016752 | AFNF016739 | AFNF016752 | 14 | Discovery documents\Strine | 10/30/2005 | 295_200510302240480044.pdf |
| 3236 | AFNF016753 | AFNF016766 | AFNF016753 | AFNF016766 | 14 | Discovery documents\Strine | 10/30/2005 | 295_200510302240480044.pdf |
| 3237 | AFNF016767 | AFNF016768 | AFNF016767 | AFNF016768 | 2 | Discovery documents\Strine | 11/9/2005 | Exhibit D Letter to Honorable Strine 11-09-05(1).pdf |
| 3238 | AFNF016769 | AFNF016770 | AFNF016769 | AFNF016770 | 2 | Discovery documents\Strine | 11/9/2005 | Exhibit D Letter to Honorable Strine 11-09-05.pdf |
| 3239 | AFNF016771 | AFNF016777 | AFNF016771 | AFNF016777 | 7 | Discovery documents\Strine | 10/30/2005 | 434_200510302142180266.pdf |
| 3240 | AFNF016778 | AFNF016784 | AFNF016778 | AFNF016784 | 7 | Discovery documents\Strine | 10/30/2005 | 434_200510302142180266.pdf |
| 3241 | AFNF016785 | AFNF016787 | AFNF016785 | AFNF016787 | 3 | Discovery documents\Strine | 10/30/2005 | 344_200510302143560498.pdf |
| 3242 | AFNF016788 | AFNF016790 | AFNF016788 | AFNF016790 | 3 | Discovery documents\Strine | 10/30/2005 | 344_200510302143560498.pdf |
| 3243 | AFNF016791 | AFNF016793 | AFNF016791 | AFNF016793 | 3 | Discovery documents\Strine | 10/30/2005 | 399_200510302244180078.pdf |
| 3244 | AFNF016794 | AFNF016796 | AFNF016794 | AFNF016796 | 3 | Discovery documents\Strine | 10/30/2005 | 399_200510302244180078.pdf |
| 3245 | AFNF016797 | AFNF016815 | AFNF016797 | AFNF016815 | 19 | Discovery documents\Strine | 10/30/2005 | 323_200510302146350875.pdf |
| 3246 | AFNF016816 | AFNF016834 | AFNF016816 | AFNF016834 | 19 | Discovery documents\Strine | 10/30/2005 | 323_200510302146350875.pdf |
| 3247 | AFNF016835 | AFNF016836 | AFNF016835 | AFNF016836 | 2 | Discovery documents\Strine | 10/30/2005 | 347_200510302150280892.pdf |
| 3248 | AFNF016837 | AFNF016838 | AFNF016837 | AFNF016838 | 2 | Discovery documents\Strine | 10/30/2005 | 347_200510302150280892.pdf |
| 3249 | AFNF016839 | AFNF016841 | AFNF016839 | AFNF016841 | 3 | Discovery documents\Strine | 10/30/2005 | 350_200510302151420738.pdf |
| 3250 | AFNF016842 | AFNF016844 | AFNF016842 | AFNF016844 | 3 | Discovery documents\Strine | 10/30/2005 | 350_200510302151420738.pdf |
| 3251 | AFNF016845 | AFNF016875 | AFNF016845 | AFNF016875 | 31 | Discovery documents\Strine | 10/30/2005 | 230_200510302154160576.pdf |
| 3252 | AFNF016876 | AFNF016906 | AFNF016876 | AFNF016906 | 31 | Discovery documents\Strine | 10/30/2005 | 230_200510302154160576.pdf |
| 3253 | AFNF016907 | AFNF016910 | AFNF016907 | AFNF016910 | 4 | Discovery documents\Strine | 10/30/2005 | 470_200510302155090463.pdf |
| 3254 | AFNF016911 | AFNF016914 | AFNF016911 | AFNF016914 | 4 | Discovery documents\Strine | 10/30/2005 | 470_200510302155090463.pdf |
| 3255 | AFNF016915 | AFNF016915 | AFNF016915 | AFNF016915 | 1 | Discovery documents\Strine | 10/28/2005 | Fax to Strine - Reed  10-28-05(1).wpd |
| 3256 | AFNF016916 | AFNF016916 | AFNF016916 | AFNF016916 | 1 | Discovery documents\Strine | 10/28/2005 | Fax to Strine - Reed  10-28-05.wpd |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 3227 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery documents\Strine\Exhibit A to Ltr(1).pdf | |
| 3228 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery documents\Strine\Exhibit A to Ltr.pdf | |
| 3229 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\Strine\Exhibit B Letter to Honorable Strine 11-09-05(1).pdf | |
| 3230 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\Strine\Exhibit B Letter to Honorable Strine 11-09-05.pdf | |
| 3231 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery documents\Strine\Exhibit B to Ltr(1).pdf | |
| 3232 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery documents\Strine\Exhibit B to Ltr.pdf | |
| 3233 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\Strine\Exhibit C Letter to Honorable Strine 11-09-05(1).pdf | |
| 3234 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\Strine\Exhibit C Letter to Honorable Strine 11-09-05.pdf | |
| 3235 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery documents\Strine\Exhibit C to Ltr(1).pdf | |
| 3236 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery documents\Strine\Exhibit C to Ltr.pdf | |
| 3237 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\Strine\Exhibit D Letter to Honorable Strine 11-09-05(1).pdf | |
| 3238 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\Strine\Exhibit D Letter to Honorable Strine 11-09-05.pdf | |
| 3239 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Strine\Exhibit D to Ltr(1).pdf | |
| 3240 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Strine\Exhibit D to Ltr.pdf | |
| 3241 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Strine\Exhibit E to Ltr(1).pdf | |
| 3242 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Strine\Exhibit E to Ltr.pdf | |
| 3243 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery documents\Strine\Exhibit F to Ltr(1).pdf | |
| 3244 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery documents\Strine\Exhibit F to Ltr.pdf | |
| 3245 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Strine\Exhibit G to Ltr(1).pdf | |
| 3246 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Strine\Exhibit G to Ltr.pdf | |
| 3247 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Strine\Exhibit H to Ltr(1).pdf | |
| 3248 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Strine\Exhibit H to Ltr.pdf | |
| 3249 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Strine\Exhibit I to Ltr(1).pdf | |
| 3250 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Strine\Exhibit I to Ltr.pdf | |
| 3251 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Strine\Exhibit J to Ltr(1).pdf | |
| 3252 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Strine\Exhibit J to Ltr.pdf | |
| 3253 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Strine\Exhibit K to Ltr(1).pdf | |
| 3254 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Strine\Exhibit K to Ltr.pdf | |
| 3255 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\Fax to Strine - Reed  10-28-05(1).wpd | |
| 3256 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\Fax to Strine - Reed  10-28-05.wpd | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 3227 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 4809A945813F94DF123D2E0157C9DFDE;SHA256HashCode: 3FB3189CB983DC250D219E59B31BB166E100C9E1DC1177EAD2327CCBF32E0D42 | | |
| 3228 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 4809A945813F94DF123D2E0157C9DFDE;SHA256HashCode: 3FB3189CB983DC250D219E59B31BB166E100C9E1DC1177EAD2327CCBF32E0D42 | | |
| 3229 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: BCC748710C1C39C31F3801D79CB85764;SHA256HashCode: A7275EA27755A6CFBB83CBBA2F922E16D20C82AAF1D62B2E0D2DCCA4FC44CD10 | | |
| 3230 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: BCC748710C1C39C31F3801D79CB85764;SHA256HashCode: A7275EA27755A6CFBB83CBBA2F922E16D20C82AAF1D62B2E0D2DCCA4FC44CD10 | | |
| 3231 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: E9261C98859D0FC73F730750D481290C;SHA256HashCode: DDB223D7D85AAAC93BA4CBDD3944511E7220CAB203F2A5B267CCD11FD51F7C84 | | |
| 3232 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: E9261C98859D0FC73F730750D481290C;SHA256HashCode: DDB223D7D85AAAC93BA4CBDD3944511E7220CAB203F2A5B267CCD11FD51F7C84 | | |
| 3233 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: B2A1C52780470EE1C7380C8E83EF9F07;SHA256HashCode: E86389120AB69AE9FF511985EC6700FB2F965C66E660F013D3E13855AE246D33 | | |
| 3234 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: B2A1C52780470EE1C7380C8E83EF9F07;SHA256HashCode: E86389120AB69AE9FF511985EC6700FB2F965C66E660F013D3E13855AE246D33 | | |
| 3235 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: EBAEA5C6DBF6C144A760177EE9C10430;SHA256HashCode: A5718FE6F20DABE63FBA1F745F49F9DA464EEE9F5FD228F22A771A0C10C890C9 | | |
| 3236 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: EBAEA5C6DBF6C144A760177EE9C10430;SHA256HashCode: A5718FE6F20DABE63FBA1F745F49F9DA464EEE9F5FD228F22A771A0C10C890C9 | | |
| 3237 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: CBCE19B908087EE52269482C1EF3577F;SHA256HashCode: 237313C478B6E69E6084007ED5D0C75D0C23537098F7A9A9E9242060A89BB0C0 | | |
| 3238 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: CBCE19B908087EE52269482C1EF3577F;SHA256HashCode: 237313C478B6E69E6084007ED5D0C75D0C23537098F7A9A9E9242060A89BB0C0 | | |
| 3239 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 7E167B5F9E0419D39FD1200DCC847986;SHA256HashCode: E548FF0C310DA0BA8209EA98E52122190EDEF10B6BAD1DF89982292FBB9A9408 | | |
| 3240 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 7E167B5F9E0419D39FD1200DCC847986;SHA256HashCode: E548FF0C310DA0BA8209EA98E52122190EDEF10B6BAD1DF89982292FBB9A9408 | | |
| 3241 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: E1994D3C8BBE958DA2E677EEE6169515;SHA256HashCode: 34E4071C448CE148CC7D9647FD337163A2E507AE8EEA255262FE824179AD0453 | | |
| 3242 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: E1994D3C8BBE958DA2E677EEE6169515;SHA256HashCode: 34E4071C448CE148CC7D9647FD337163A2E507AE8EEA255262FE824179AD0453 | | |
| 3243 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: D6BBCDD3CC90DF165C3D4066724C1D7E;SHA256HashCode: 8F1A19707975E174F97A75D6F271E6932E283DA9FE88E078FF3985B053E64794 | | |
| 3244 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: D6BBCDD3CC90DF165C3D4066724C1D7E;SHA256HashCode: 8F1A19707975E174F97A75D6F271E6932E283DA9FE88E078FF3985B053E64794 | | |
| 3245 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: E09CE66E51E9A1BBC9BCC7E74CB77837;SHA256HashCode: 5CDBA62AA3B8021DD8B8C5A9E1BB5DB54E6C932EBD0E26B4069A9658BD86051F | | |
| 3246 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: E09CE66E51E9A1BBC9BCC7E74CB77837;SHA256HashCode: 5CDBA62AA3B8021DD8B8C5A9E1BB5DB54E6C932EBD0E26B4069A9658BD86051F | | |
| 3247 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: F875F5827D7721B27BF6AD74DE244D08;SHA256HashCode: DE9D4B404A963BE82149FB1D72F8B8DDD3EF6372C8511FF168BD8FE240EEDAEA | | |
| 3248 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: F875F5827D7721B27BF6AD74DE244D08;SHA256HashCode: DE9D4B404A963BE82149FB1D72F8B8DDD3EF6372C8511FF168BD8FE240EEDAEA | | |
| 3249 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 5E6FCD9265FC8571F52B837A2B386356;SHA256HashCode: 7F77583D28AED17639D73D138BBD720520EBD400D2B6206046192048D900CB9A | | |
| 3250 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 5E6FCD9265FC8571F52B837A2B386356;SHA256HashCode: 7F77583D28AED17639D73D138BBD720520EBD400D2B6206046192048D900CB9A | | |
| 3251 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: FAFFF3E4D2266540AE211C2BA794C291;SHA256HashCode: 71ACF4F07A7A30EA52CF61EB7558AF78739091240A50429502AA41A3D2F5A562 | | |
| 3252 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: FAFFF3E4D2266540AE211C2BA794C291;SHA256HashCode: 71ACF4F07A7A30EA52CF61EB7558AF78739091240A50429502AA41A3D2F5A562 | | |
| 3253 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 4D2B396ED9A9668A892FB673754C63A3;SHA256HashCode: 69730E0591C2049582A9781E3B12E2E8BD33D46F26E5F78123DA06CA4FECA97B | | |
| 3254 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 4D2B396ED9A9668A892FB673754C63A3;SHA256HashCode: 69730E0591C2049582A9781E3B12E2E8BD33D46F26E5F78123DA06CA4FECA97B | | |
| 3255 | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:27:56 PM;FSOSize: 30123;FSODocType: WPD File;HashCode: 03BBFAF8AC5D05C42076A89F4C0ED171;SHA256HashCode: EFC9F4811FD2CA06FF17DADAA8EC53C0CB86FBEDB150961273E885876AD1FC1C | | |
| 3256 | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:27:56 PM;FSOSize: 30123;FSODocType: WPD File;HashCode: 03BBFAF8AC5D05C42076A89F4C0ED171;SHA256HashCode: EFC9F4811FD2CA06FF17DADAA8EC53C0CB86FBEDB150961273E885876AD1FC1C | | |

| | A | B | | | | |
|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 3257 | AFNF016917 | AFNF016918 | AFNF016917 | AFNF016918 | 2 | Discovery documents\Strine | 11/3/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 3258 | AFNF016919 | AFNF016920 | AFNF016919 | AFNF016920 | 2 | Discovery documents\Strine | 11/3/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 3259 | AFNF016921 | AFNF016922 | AFNF016921 | AFNF016922 | 2 | Discovery documents\Strine | 11/3/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 3260 | AFNF016923 | AFNF016923 | AFNF016923 | AFNF016923 | 1 | Discovery documents\Strine | 11/15/2005 | Forte - scheduling order.txt |
| 3261 | AFNF016924 | AFNF016929 | AFNF016924 | AFNF016929 | 6 | Discovery documents\Strine | 11/23/2005 | Forte Capital v Bennett(1).wpd |
| 3262 | AFNF016930 | AFNF016935 | AFNF016930 | AFNF016935 | 6 | Discovery documents\Strine | 11/23/2005 | Forte Capital v Bennett.wpd |
| 3263 | AFNF016936 | AFNF016936 | AFNF016936 | AFNF016936 | 1 | Discovery documents\Strine | 10/27/2005 | forte partners.txt |
| 3264 | AFNF016937 | AFNF016937 | AFNF016937 | AFNF016937 | 1 | Discovery documents\Strine | 10/28/2005 | Forte v Bennett.txt |
| 3265 | AFNF016938 | AFNF016939 | AFNF016938 | AFNF016939 | 2 | Discovery documents\Strine | 7/25/2005 | FW Case 1495-N  Filing  6226295 Filing Rejected.txt |
| 3266 | AFNF016940 | AFNF016940 | AFNF016940 | AFNF016940 | 1 | Discovery documents\Strine | 7/25/2005 | FW Case 1495-N  Filing  6227903 - Notification of Service.txt |
| 3267 | AFNF016941 | AFNF016941 | AFNF016941 | AFNF016941 | 1 | Discovery documents\Strine | 7/25/2005 | FW Case 1495-N  Filing  6227915 - Notification of Service.txt |
| 3268 | AFNF016942 | AFNF016942 | AFNF016942 | AFNF016942 | 1 | Discovery documents\Strine | 7/25/2005 | FW Case 1495-N  Filing  6227948 - Notification of Service.txt |
| 3269 | AFNF016943 | AFNF016945 | AFNF016943 | AFNF016945 | 3 | Discovery documents\Strine | 10/26/2005 | FW Case 1495-N  Transaction  7278220 Rejected.txt |
| 3270 | AFNF016946 | AFNF016947 | AFNF016946 | AFNF016947 | 2 | Discovery documents\Strine | 10/27/2005 | FW Case 1495-N  Transaction  7288558 - Notificati.txt |
| 3271 | AFNF016948 | AFNF016949 | AFNF016948 | AFNF016949 | 2 | Discovery documents\Strine | 10/27/2005 | FW Case 1495-N  Transaction  7288558 - Notificati[0001].txt |
| 3272 | AFNF016950 | AFNF016951 | AFNF016950 | AFNF016951 | 2 | Discovery documents\Strine | 10/28/2005 | FW Case 1495-N  Transaction  7306226 - Notificati.txt |
| 3273 | AFNF016952 | AFNF016953 | AFNF016952 | AFNF016953 | 2 | Discovery documents\Strine | 10/31/2005 | FW Case 1495-N  Transaction  7314339 - Notificati.txt |
| 3274 | AFNF016954 | AFNF016955 | AFNF016954 | AFNF016955 | 2 | Discovery documents\Strine | 10/31/2005 | FW Case 1495-N  Transaction  7314351 - Notificati.txt |
| 3275 | AFNF016956 | AFNF016957 | AFNF016956 | AFNF016957 | 2 | Discovery documents\Strine | 10/31/2005 | FW Case 1495-N  Transaction  7314966 - Notificati.txt |
| 3276 | AFNF016958 | AFNF016959 | AFNF016958 | AFNF016959 | 2 | Discovery documents\Strine | 11/3/2005 | FW Case 1495-N  Transaction  7347334 - Notificati.txt |
| 3277 | AFNF016960 | AFNF016961 | AFNF016960 | AFNF016961 | 2 | Discovery documents\Strine | 11/3/2005 | FW Case 1495-N  Transaction  7351864 - Notificati.txt |
| 3278 | AFNF016962 | AFNF016963 | AFNF016962 | AFNF016963 | 2 | Discovery documents\Strine | 11/11/2005 | FW Case 1495-N  Transaction  7415741 - Notificati.txt |
| 3279 | AFNF016964 | AFNF016965 | AFNF016964 | AFNF016965 | 2 | Discovery documents\Strine | 11/11/2005 | FW Case 1495-N  Transaction  7416756 - Notificati.txt |
| 3280 | AFNF016966 | AFNF016967 | AFNF016966 | AFNF016967 | 2 | Discovery documents\Strine | 11/15/2005 | FW Case 1495-N  Transaction  7429352 Rejected.txt |
| 3281 | AFNF016968 | AFNF016974 | AFNF016968 | AFNF016974 | 7 | Discovery documents\Strine | 11/2/2005 | FW SmartVideo - Stipulated Status Quo Order(1).txt |
| 3282 | AFNF016975 | AFNF016981 | AFNF016975 | AFNF016981 | 7 | Discovery documents\Strine | 11/2/2005 | FW SmartVideo - Stipulated Status Quo Order.txt |
| 3283 | AFNF016982 | AFNF016984 | AFNF016982 | AFNF016984 | 3 | Discovery documents\Strine | 11/3/2005 | FW SmartVideo Technologies, Inc.txt |
| 3284 | AFNF016985 | AFNF016996 | AFNF016985 | AFNF016996 | 12 | Discovery documents\Strine | 6/20/2005 | gaylord container case(1).wpd |
| 3285 | AFNF016997 | AFNF017008 | AFNF016997 | AFNF017008 | 12 | Discovery documents\Strine | 6/20/2005 | gaylord container case.wpd |
| 3286 | AFNF017009 | AFNF017009 | AFNF017009 | AFNF017009 | 1 | Discovery documents\Strine | 11/17/2005 | Judge Strine.#14.wpd |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | | I | J | | | |
| 3257 | Adobe PDF | EAUSER | | | D:\Source\Files\Discovery documents\Strine\final status quo order(1).pdf | |
| 3258 | Adobe PDF | EAUSER | | | D:\Source\Files\Discovery documents\Strine\final status quo order(2).pdf | |
| 3259 | Adobe PDF | EAUSER | | | D:\Source\Files\Discovery documents\Strine\final status quo order.pdf | |
| 3260 | Text File | | | | D:\Source\Files\Discovery documents\Strine\Forte - scheduling order.txt | |
| 3261 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\Forte Capital v Bennett(1).wpd | |
| 3262 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\Forte Capital v Bennett.wpd | |
| 3263 | Text File | | | | D:\Source\Files\Discovery documents\Strine\forte partners.txt | |
| 3264 | Text File | | | | D:\Source\Files\Discovery documents\Strine\Forte v Bennett.txt | |
| 3265 | Text File | | | | D:\Source\Files\Discovery documents\Strine\FW  Case  1495-N  Filing  6226295 Filing Rejected.txt | |
| 3266 | Text File | | | | D:\Source\Files\Discovery documents\Strine\FW  Case  1495-N  Filing  6227903 - Notification of.txt | |
| 3267 | Text File | | | | D:\Source\Files\Discovery documents\Strine\FW  Case  1495-N  Filing  6227915 - Notification of.txt | |
| 3268 | Text File | | | | D:\Source\Files\Discovery documents\Strine\FW  Case  1495-N  Filing  6227948 - Notification of.txt | |
| 3269 | Text File | | | | D:\Source\Files\Discovery documents\Strine\FW  Case  1495-N  Transaction  7278220 Rejected.txt | |
| 3270 | Text File | | | | D:\Source\Files\Discovery documents\Strine\FW  Case  1495-N  Transaction  7288558 - Notificati.txt | |
| 3271 | Text File | | | | D:\Source\Files\Discovery documents\Strine\FW  Case  1495-N  Transaction  7288558 - Notificati[0001].txt | |
| 3272 | Text File | | | | D:\Source\Files\Discovery documents\Strine\FW  Case  1495-N  Transaction  7306226 - Notificati.txt | |
| 3273 | Text File | | | | D:\Source\Files\Discovery documents\Strine\FW  Case  1495-N  Transaction  7314339 - Notificati.txt | |
| 3274 | Text File | | | | D:\Source\Files\Discovery documents\Strine\FW  Case  1495-N  Transaction  7314351 - Notificati.txt | |
| 3275 | Text File | | | | D:\Source\Files\Discovery documents\Strine\FW  Case  1495-N  Transaction  7314966 - Notificati.txt | |
| 3276 | Text File | | | | D:\Source\Files\Discovery documents\Strine\FW  Case  1495-N  Transaction  7347334 - Notificati.txt | |
| 3277 | Text File | | | | D:\Source\Files\Discovery documents\Strine\FW  Case  1495-N  Transaction  7351864 - Notificati.txt | |
| 3278 | Text File | | | | D:\Source\Files\Discovery documents\Strine\FW  Case  1495-N  Transaction  7415741 - Notificati.txt | |
| 3279 | Text File | | | | D:\Source\Files\Discovery documents\Strine\FW  Case  1495-N  Transaction  7416756 - Notificati.txt | |
| 3280 | Text File | | | | D:\Source\Files\Discovery documents\Strine\FW  Case  1495-N  Transaction  7429352 Rejected.txt | |
| 3281 | Text File | | | | D:\Source\Files\Discovery documents\Strine\FW  SmartVideo - Stipulated Status Quo Order(1).txt | |
| 3282 | Text File | | | | D:\Source\Files\Discovery documents\Strine\FW  SmartVideo - Stipulated Status Quo Order.txt | |
| 3283 | Text File | | | | D:\Source\Files\Discovery documents\Strine\FW  SmartVideo Technologies, Inc.txt | |
| 3284 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\gaylord container case(1).wpd | |
| 3285 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\gaylord container case.wpd | |
| 3286 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\Judge Strine.#14.wpd | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
| --- | --- | --- | --- |
| 3257 | Creation Date: 11/3/2005;Modified Date: 11/3/2005;Creator: Acrobat PDFMaker 5.0 for Word;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 97A6125EBB0522507FABE14C06687618;SHA256HashCode: D3E3D0D06C3F1BDFA0645095457E8ACF07CA6ED73D6941C4D4357A4D075B6317 | | |
| 3258 | Creation Date: 11/3/2005;Modified Date: 11/3/2005;Creator: Acrobat PDFMaker 5.0 for Word;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 97A6125EBB0522507FABE14C06687618;SHA256HashCode: D3E3D0D06C3F1BDFA0645095457E8ACF07CA6ED73D6941C4D4357A4D075B6317 | | |
| 3259 | Creation Date: 11/3/2005;Modified Date: 11/3/2005;Creator: Acrobat PDFMaker 5.0 for Word;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 97A6125EBB0522507FABE14C06687618;SHA256HashCode: D3E3D0D06C3F1BDFA0645095457E8ACF07CA6ED73D6941C4D4357A4D075B6317 | | |
| 3260 | File Attribute: Archive;FSODateLastModified: 11/15/2005 12:23:08 PM;FSOSize: 411;FSODocType: Text Document;HashCode: 2A5E8E3D9C041840A932931A57555C9D;SHA256HashCode: 7B4E94593805B5A78C52765AB2061B220B2743A9E96E51D446A458B692A7817A | | |
| 3261 | File Attribute: Archive;FSODateLastModified: 11/23/2005 1:24:04 PM;FSOSize: 8915;FSODocType: WPD File;HashCode: A2F3A8534B512C27E4B8525881B663D9;SHA256HashCode: 58D833D05A8EE33AFD292161E86527994E2132C3995234EF3C56B55CC3EB9251 | | |
| 3262 | File Attribute: Archive;FSODateLastModified: 11/23/2005 1:24:04 PM;FSOSize: 8915;FSODocType: WPD File;HashCode: A2F3A8534B512C27E4B8525881B663D9;SHA256HashCode: 58D833D05A8EE33AFD292161E86527994E2132C3995234EF3C56B55CC3EB9251 | | |
| 3263 | File Attribute: Archive;FSODateLastModified: 10/27/2005 11:14:34 AM;FSOSize: 291;FSODocType: Text Document;HashCode: 47962405706A8030515F919F92325126;SHA256HashCode: D8882BE641CAE863735124D0B935E54EF72A27F2F1C6B3A45F3A5A616C62BFF5 | | |
| 3264 | File Attribute: Archive;FSODateLastModified: 10/28/2005 12:10:08 PM;FSOSize: 511;FSODocType: Text Document;HashCode: 5F90837328DCDE30619ABB9D01854E4D;SHA256HashCode: 238DB5BDA6B7C4EF5619CFB0123686521E61FB5C1C190A3E621BE4E9DA3225BB | | |
| 3265 | File Attribute: Archive;FSODateLastModified: 7/25/2005 10:04:02 AM;FSOSize: 2476;FSODocType: Text Document;HashCode: 243507233A1903732D8D9367000BAC18;SHA256HashCode: 73669BC37CA2F0166A4D8B8954F03778DF4AC232B0CEB7EBAB104D8A80AE2BEA | | |
| 3266 | File Attribute: Archive;FSODateLastModified: 7/25/2005 10:03:32 AM;FSOSize: 1869;FSODocType: Text Document;Original Filename: FW Case 1495-N Filing 6227903 - Notification of Service.txt;HashCode: FEF0D186E0781264BD803C2CEF67C249;SHA256HashCode: 2C14FDA5E988EFC16E260518CAB49077EB85312B7676B3C709F0C965163DEB45 | | |
| 3267 | File Attribute: Archive;FSODateLastModified: 7/25/2005 10:03:42 AM;FSOSize: 1884;FSODocType: Text Document;Original Filename: FW Case 1495-N Filing 6227915 - Notification of Service.txt;HashCode: EDB7F3ACD324F863A03A84DA293EA29A;SHA256HashCode: 99AE69F9B93B533FC1EC74820244587B32CCD7578C5A4E0E04A569F163B582DB | | |
| 3268 | File Attribute: Archive;FSODateLastModified: 7/25/2005 10:02:38 AM;FSOSize: 1884;FSODocType: Text Document;Original Filename: FW Case 1495-N Filing 6227948 - Notification of Service.txt;HashCode: 604E11EE3FDE3DE73307920CBEB08942;SHA256HashCode: 167E745F5D55958A0B1E9028EF1B698CCDAB0BFC6853CD974B743B0935A2A33F | | |
| 3269 | File Attribute: Archive;FSODateLastModified: 10/26/2005 3:34:16 PM;FSOSize: 3850;FSODocType: Text Document;HashCode: 2772FE9D10A083696D24D7A80C717EE5;SHA256HashCode: 26A7B5CB1E3F367BBEC595F4E65B8CCAD387CA8E3AE2758926CA063BCDD632EF | | |
| 3270 | File Attribute: Archive;FSODateLastModified: 10/27/2005 10:53:00 AM;FSOSize: 2131;FSODocType: Text Document;HashCode: 8DF029706C080A856FF0DF04EB96D416;SHA256HashCode: 833F0954160F847D605DAB224EC284C4EE2638352236DBDBD080AC37EC0E0F5D | | |
| 3271 | File Attribute: Archive;FSODateLastModified: 10/27/2005 8:13:44 AM;FSOSize: 1941;FSODocType: Text Document;Original Filename: FW Case 1495-N Transaction 7288558 - Notificati[0001].txt;HashCode: 0E40968E77B08EAD69196DD77F66CD9C;SHA256HashCode: 9F39E0E103FE95A64BBA60254B9C6D10F012D085D63B77E8E23447AD8C2F7965 | | |
| 3272 | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:40:18 PM;FSOSize: 1950;FSODocType: Text Document;HashCode: 245AA857033B8338A2D8D0C33D2BFFD9;SHA256HashCode: ED2E95ED183E0344FA78A23BFD426B5189537A99AF135AC8E5FFD44A10B317FF | | |
| 3273 | File Attribute: Archive;FSODateLastModified: 10/31/2005 9:02:18 AM;FSOSize: 3339;FSODocType: Text Document;HashCode: 2930F662AB12663FB2CAC9C6AD2129A3;SHA256HashCode: 333FB12F01355C97B4724700D1623582D465F2FA5FEAFAE4E9A085C68CC1F739 | | |
| 3274 | File Attribute: Archive;FSODateLastModified: 10/31/2005 9:02:28 AM;FSOSize: 2210;FSODocType: Text Document;HashCode: 6D236C347F56916DE38FBF126CD6C615;SHA256HashCode: 22B6990AEB61ADC1A7B3AD4D5F40D2684E98A0C245020B1C0C9729F709745B2D | | |
| 3275 | File Attribute: Archive;FSODateLastModified: 10/31/2005 2:06:42 PM;FSOSize: 2159;FSODocType: Text Document;HashCode: E8B3C17FE80F7A567DC2D7D0153602FE;SHA256HashCode: FEE6E39BA40C7F5542508F007FD275A34057233D6DCDC067B8C233FC89DC34C1 | | |
| 3276 | File Attribute: Archive;FSODateLastModified: 11/3/2005 1:11:02 PM;FSOSize: 2097;FSODocType: Text Document;HashCode: 54AC30E69221183A4FAD557B7C264607;SHA256HashCode: D8850EE4F4AEF087E88871A06C9E596B6294C3BAD7ABA61D1A68697C30297551 | | |
| 3277 | File Attribute: Archive;FSODateLastModified: 11/3/2005 6:55:26 PM;FSOSize: 1971;FSODocType: Text Document;HashCode: 5E02494DEDD71C64C2B3F0B4237E5F41;SHA256HashCode: A40E19908565463910D07E83764CBB023F29C19B76362AB07BEEBE14DB6629BD | | |
| 3278 | File Attribute: Archive;FSODateLastModified: 11/11/2005 3:37:44 PM;FSOSize: 2129;FSODocType: Text Document;HashCode: 1B29C15DACF2F859C91FADD2C531565C;SHA256HashCode: 1AFE93C48463BC90CE435DBE2468F74E566EBFBBC9A317CD858D2C08222D88B5 | | |
| 3279 | File Attribute: Archive;FSODateLastModified: 11/11/2005 5:40:10 PM;FSOSize: 2055;FSODocType: Text Document;HashCode: 0D1525C0DA7E3CE7C3BA15D1A946DEAA;SHA256HashCode: 60BAADF1782D4A7DFF4D4ECC7A08704CA1C5807B211A22E2D722A21F42BEBCED | | |
| 3280 | File Attribute: Archive;FSODateLastModified: 11/15/2005 9:01:24 PM;FSOSize: 2410;FSODocType: Text Document;HashCode: FDB99B65D3FEED1654A51E0CF45AFB63;SHA256HashCode: 6AAD57628E42E257DCB2EDD2D226C3CD70225B676329E5CCFF4FCE344E3674B8 | | |
| 3281 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:19:00 PM;FSOSize: 9524;FSODocType: Text Document;HashCode: 6482CE7D3750240E76ED8DDDB8F86E59;SHA256HashCode: 131CFDCF44441B7C0C4FC702E9351146DB3C54957C1EF72C68FE577A11AAB584 | | |
| 3282 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:55:00 PM;FSOSize: 9444;FSODocType: Text Document;HashCode: 15F6F2E3B10964A798B31C40F17AEF2F;SHA256HashCode: 7E55BFF87E0D94FF8E82F0809D3BC0E3A8566853C31CA890AD793F122B264B3B | | |
| 3283 | File Attribute: Archive;FSODateLastModified: 11/3/2005 7:15:00 PM;FSOSize: 3092;FSODocType: Text Document;HashCode: 4BCD2B8CB9F14A4107D6132D9A71C91B;SHA256HashCode: A72A88BCCAA312CBB727331A4729C520ABBBFC7E86BE757FAE934DCB0C6054D0 | | |
| 3284 | File Attribute: Archive;FSODateLastModified: 6/20/2005 8:03:22 AM;FSOSize: 96781;FSODocType: WPD File;HashCode: 777A5457250E2DFA5FFB6649A742DE92;SHA256HashCode: 8B7FDF2B8879C1AC3DF6D5D41769749B58AD60C3E48ACD7C541718A866E6C401 | | |
| 3285 | File Attribute: Archive;FSODateLastModified: 6/20/2005 8:03:22 AM;FSOSize: 96781;FSODocType: WPD File;HashCode: 777A5457250E2DFA5FFB6649A742DE92;SHA256HashCode: 8B7FDF2B8879C1AC3DF6D5D41769749B58AD60C3E48ACD7C541718A866E6C401 | | |
| 3286 | File Attribute: Archive;FSODateLastModified: 11/17/2005 7:20:44 AM;FSOSize: 33194;FSODocType: WPD File;HashCode: 9BFC3E540B02337F82DC6C4B9E3F33B8;SHA256HashCode: 657A91C58E3305D9A80E2EC141B00D8C2F9CD7A841234B13D9B04CE8EDF6768B | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 3287 | AFNF017010 | AFNF017010 | AFNF017010 | AFNF017010 | 1 | Discovery documents\Strine | 11/4/2003 | Microsoft Word - judactre.doc |
| 3288 | AFNF017011 | AFNF017011 | AFNF017011 | AFNF017011 | 1 | Discovery documents\Strine | 11/4/2003 | Microsoft Word - judactre.doc |
| 3289 | AFNF017012 | AFNF017013 | AFNF017012 | AFNF017013 | 2 | Discovery documents\Strine | 10/20/2005 | Judicial Action Sheet(1).wpd |
| 3290 | AFNF017014 | AFNF017015 | AFNF017014 | AFNF017015 | 2 | Discovery documents\Strine | 10/20/2005 | Judicial Action Sheet.wpd |
| 3291 | AFNF017016 | AFNF017018 | AFNF017016 | AFNF017018 | 3 | Discovery documents\Strine | 11/9/2005 | Letter to Honorable Strine 11-09-05(1).pdf |
| 3292 | AFNF017019 | AFNF017021 | AFNF017019 | AFNF017021 | 3 | Discovery documents\Strine | 11/9/2005 | Letter to Honorable Strine 11-09-05.pdf |
| 3293 | AFNF017022 | AFNF017024 | AFNF017022 | AFNF017024 | 3 | Discovery documents\Strine | 11/16/2005 | Letter to Honorable Strine 11-16-05(1).pdf |
| 3294 | AFNF017025 | AFNF017027 | AFNF017025 | AFNF017027 | 3 | Discovery documents\Strine | 11/16/2005 | Letter to Honorable Strine 11-16-05.pdf |
| 3295 | AFNF017028 | AFNF017030 | AFNF017028 | AFNF017030 | 3 | Discovery documents\Strine | 11/18/2005 | Letter to Honorable Strine 11-18-05(1).pdf |
| 3296 | AFNF017031 | AFNF017033 | AFNF017031 | AFNF017033 | 3 | Discovery documents\Strine | 11/18/2005 | Letter to Honorable Strine 11-18-05.pdf |
| 3297 | AFNF017034 | AFNF017035 | AFNF017034 | AFNF017035 | 2 | Discovery documents\Strine | 11/22/2005 | Letter to Judge Strine  11-17-05(1).pdf |
| 3298 | AFNF017036 | AFNF017037 | AFNF017036 | AFNF017037 | 2 | Discovery documents\Strine | 11/22/2005 | Letter to Judge Strine  11-17-05.pdf |
| 3299 | AFNF017038 | AFNF017040 | AFNF017038 | AFNF017040 | 3 | Discovery documents\Strine | 11/18/2005 | Letter to Judge Strine 11-18-05-DRAFT(1).pdf |
| 3300 | AFNF017041 | AFNF017043 | AFNF017041 | AFNF017043 | 3 | Discovery documents\Strine | 11/18/2005 | Letter to Judge Strine 11-18-05-DRAFT.pdf |
| 3301 | AFNF017044 | AFNF017044 | AFNF017044 | AFNF017044 | 1 | Discovery documents\Strine | 10/28/2005 | Letter to Vice Chancellor Strine.txt |
| 3302 | AFNF017045 | AFNF017055 | AFNF017045 | AFNF017055 | 11 | Discovery documents\Strine | 10/30/2005 | 266_200510302136560138.pdf |
| 3303 | AFNF017056 | AFNF017066 | AFNF017056 | AFNF017066 | 11 | Discovery documents\Strine | 10/30/2005 | 266_200510302136560138.pdf |
| 3304 | AFNF017067 | AFNF017067 | AFNF017067 | AFNF017067 | 1 | Discovery documents\Strine | 10/14/2005 | McKelvey.txt |
| 3305 | AFNF017068 | AFNF017068 | AFNF017068 | AFNF017068 | 1 | Discovery documents\Strine | 10/14/2005 | memo re october 14 filing(1).wpd |
| 3306 | AFNF017069 | AFNF017069 | AFNF017069 | AFNF017069 | 1 | Discovery documents\Strine | 10/14/2005 | memo re october 14 filing.wpd |
| 3307 | AFNF017070 | AFNF017074 | AFNF017070 | AFNF017074 | 5 | Discovery documents\Strine | 7/18/2005 | Memorandum of Law In Support of Motion (071505)(1).pdf |
| 3308 | AFNF017075 | AFNF017079 | AFNF017075 | AFNF017079 | 5 | Discovery documents\Strine | 7/18/2005 | Memorandum of Law In Support of Motion (071505).pd |
| 3309 | AFNF017080 | AFNF017084 | AFNF017080 | AFNF017084 | 5 | Discovery documents\Strine | 7/18/2005 | Memorandum of Law In Support of Motion (071505).pdf |
| 3310 | AFNF017085 | AFNF017085 | AFNF017085 | AFNF017085 | 1 | Discovery documents\Strine | 10/11/2005 | MEMORANDUMTOMARK 101105(1).wpd |
| 3311 | AFNF017086 | AFNF017086 | AFNF017086 | AFNF017086 | 1 | Discovery documents\Strine | 10/11/2005 | MEMORANDUMTOMARK 101105.wpd |
| 3312 | AFNF017087 | AFNF017088 | AFNF017087 | AFNF017088 | 2 | Discovery documents\Strine | 10/31/2005 | PR  Delaware Chancery Court Leaves Current SmartVid.txt |
| 3313 | AFNF017089 | AFNF017090 | AFNF017089 | AFNF017090 | 2 | Discovery documents\Strine | 11/14/2005 | Pretrial Order Joint Exhibits.txt |
| 3314 | AFNF017091 | AFNF017092 | AFNF017091 | AFNF017092 | 2 | Discovery documents\Strine | 10/28/2005 | proposed tro 102705(1).doc |
| 3315 | AFNF017093 | AFNF017094 | AFNF017093 | AFNF017094 | 2 | Discovery documents\Strine | 10/27/2005 | proposed tro 102705(1).wpd |
| 3316 | AFNF017095 | AFNF017096 | AFNF017095 | AFNF017096 | 2 | Discovery documents\Strine | 10/28/2005 | proposed tro 102705(2).doc |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 3287 | Adobe PDF | amy.whitman | | | D:\Source\Files\Discovery documents\Strine\Judicial Action Form(1).pdf | |
| 3288 | Adobe PDF | amy.whitman | | | D:\Source\Files\Discovery documents\Strine\Judicial Action Form.pdf | |
| 3289 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\Judicial Action Sheet(1).wpd | |
| 3290 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\Judicial Action Sheet.wpd | |
| 3291 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\Strine\Letter to Honorable Strine 11-09-05(1).pdf | |
| 3292 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\Strine\Letter to Honorable Strine 11-09-05.pdf | |
| 3293 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\Strine\Letter to Honorable Strine 11-16-05(1).pdf | |
| 3294 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\Strine\Letter to Honorable Strine 11-16-05.pdf | |
| 3295 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\Strine\Letter to Honorable Strine 11-18-05(1).pdf | |
| 3296 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\Strine\Letter to Honorable Strine 11-18-05.pdf | |
| 3297 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\Strine\Letter to Judge Strine  11-17-05(1).pdf | |
| 3298 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\Strine\Letter to Judge Strine  11-17-05.pdf | |
| 3299 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\Strine\Letter to Judge Strine 11-18-05-DRAFT(1).pdf | |
| 3300 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery documents\Strine\Letter to Judge Strine 11-18-05-DRAFT.pdf | |
| 3301 | Text File | | | | D:\Source\Files\Discovery documents\Strine\Letter to Vice Chancellor Strine.txt | |
| 3302 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Strine\Ltr to Strine opposing Motion for TRO(1).pdf | |
| 3303 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Strine\Ltr to Strine opposing Motion for TRO.pdf | |
| 3304 | Text File | | | | D:\Source\Files\Discovery documents\Strine\McKelvey.txt | |
| 3305 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\memo re october 14 filing(1).wpd | |
| 3306 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\memo re october 14 filing.wpd | |
| 3307 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Strine\Memorandum of Law In Support of Motion (071505)(1).pdf | |
| 3308 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Strine\Memorandum of Law In Support of Motion (071505).pd | |
| 3309 | Adobe PDF | | | | D:\Source\Files\Discovery documents\Strine\Memorandum of Law In Support of Motion (071505).pdf | |
| 3310 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\MEMORANDUMTOMARK 101105(1).wpd | |
| 3311 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\MEMORANDUMTOMARK 101105.wpd | |
| 3312 | Text File | | | | D:\Source\Files\Discovery documents\Strine\PR  Delaware Chancery Court Leaves Current SmartVid.txt | |
| 3313 | Text File | | | | D:\Source\Files\Discovery documents\Strine\Pretrial Order Joint Exhibits.txt | |
| 3314 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\proposed tro 102705(1).doc | |
| 3315 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\proposed tro 102705(1).wpd | |
| 3316 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\proposed tro 102705(2).doc | |

| | | P | Q |
|---|---|---|---|
| 1 | OtherProps | ResponsiveTerms | CustomMessage |
| 3287 | Creation Date: 11/4/2003;Modified Date: 11/4/2003;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 5.0.5 (Windows);HashCode: 62046040F02DF9D085CBC26473659AA1;SHA256HashCode: 9EC80BEE8A4414807D12ECB7EF77ED24C5FEB8B6595E2D76805C013DA8405EA2 | | |
| 3288 | Creation Date: 11/4/2003;Modified Date: 11/4/2003;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 5.0.5 (Windows);HashCode: 62046040F02DF9D085CBC26473659AA1;SHA256HashCode: 9EC80BEE8A4414807D12ECB7EF77ED24C5FEB8B6595E2D76805C013DA8405EA2 | | |
| 3289 | File Attribute: Archive;FSODateLastModified: 10/20/2005 11:19:20 AM;FSOSize: 6699;FSODocType: WPD File;HashCode: F06231E27517452CBC68E1E782AB143C;SHA256HashCode: 09B9B96A1B25EE645D99E01A51FEE6BDBD7EE157F284D7F3233722C5A5E57756 | | |
| 3290 | File Attribute: Archive;FSODateLastModified: 10/20/2005 11:19:20 AM;FSOSize: 6699;FSODocType: WPD File;HashCode: F06231E27517452CBC68E1E782AB143C;SHA256HashCode: 09B9B96A1B25EE645D99E01A51FEE6BDBD7EE157F284D7F3233722C5A5E57756 | | |
| 3291 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 09D019E68DEAE47F4D7FC6DA27FAC2DF;SHA256HashCode: A102B85B11E26C9ADDD6626A5A96FF80674D06782985E686F8E58C42AB491F76 | | |
| 3292 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 09D019E68DEAE47F4D7FC6DA27FAC2DF;SHA256HashCode: A102B85B11E26C9ADDD6626A5A96FF80674D06782985E686F8E58C42AB491F76 | | |
| 3293 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 4C0176A9AFF660DFA5909BCA0E4B65B3;SHA256HashCode: E1FB21FE34033F648264C9B5883087D050369229F943ECC2BDAA1419890E9454 | | |
| 3294 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 4C0176A9AFF660DFA5909BCA0E4B65B3;SHA256HashCode: E1FB21FE34033F648264C9B5883087D050369229F943ECC2BDAA1419890E9454 | | |
| 3295 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 3FC751FA159D133C88905AC2592F5787;SHA256HashCode: 24CE8046515A5AC23E47CE4E470064CACD6B85F047DD33FC7B5F8D6CC9CC96A5 | | |
| 3296 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 3FC751FA159D133C88905AC2592F5787;SHA256HashCode: 24CE8046515A5AC23E47CE4E470064CACD6B85F047DD33FC7B5F8D6CC9CC96A5 | | |
| 3297 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: F6BE9857A600E29B1E4702C270F2BD53;SHA256HashCode: 628161FFFBE53DF55BFB2B65A8DEAE491DAF1E90418AF78A9F6C16C6753C10B5 | | |
| 3298 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: F6BE9857A600E29B1E4702C270F2BD53;SHA256HashCode: 628161FFFBE53DF55BFB2B65A8DEAE491DAF1E90418AF78A9F6C16C6753C10B5 | | |
| 3299 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 50A5961000BA34DDFBD3514BE673B5AE;SHA256HashCode: 43557A91F5E5EFC38A43B27C129DFC98560B1310DB49FB728DD6F67506D726E2 | | |
| 3300 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 50A5961000BA34DDFBD3514BE673B5AE;SHA256HashCode: 43557A91F5E5EFC38A43B27C129DFC98560B1310DB49FB728DD6F67506D726E2 | | |
| 3301 | File Attribute: Archive;FSODateLastModified: 10/28/2005 6:02:00 PM;FSOSize: 871;FSODocType: Text Document;HashCode: C423B26076E6F92DF78A396071FAF2C9;SHA256HashCode: 4FBA9F3195A853824A2671B857463A11BE2694A76BCC0583025533943B9E8CC8 | | |
| 3302 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 5BA9B5D2F8E9DAB9323B52283015E024;SHA256HashCode: C0AFB987C91716055A78FAC87233A290D44C32C485E07927CE812834C9D74FCD | | |
| 3303 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 5BA9B5D2F8E9DAB9323B52283015E024;SHA256HashCode: C0AFB987C91716055A78FAC87233A290D44C32C485E07927CE812834C9D74FCD | | |
| 3304 | File Attribute: Archive;FSODateLastModified: 10/14/2005 9:08:00 AM;FSOSize: 1256;FSODocType: Text Document;HashCode: DD3C6AF6F1FC7AE40E176E6C15601A7A;SHA256HashCode: BC325A3FDC0A072EA4B0183A5716E7FE504401979AAEA6CD973C3BE6839384CF | | |
| 3305 | File Attribute: Archive;FSODateLastModified: 10/14/2005 8:20:30 AM;FSOSize: 4145;FSODocType: WPD File;HashCode: 3736AAFFB6E07A5BA94F58089C3E4E24;SHA256HashCode: 78172DC806DC7B4F6796C53035B81D88C67B0B7DFA56D79457BB381585091692 | | |
| 3306 | File Attribute: Archive;FSODateLastModified: 10/14/2005 8:20:30 AM;FSOSize: 4145;FSODocType: WPD File;HashCode: 3736AAFFB6E07A5BA94F58089C3E4E24;SHA256HashCode: 78172DC806DC7B4F6796C53035B81D88C67B0B7DFA56D79457BB381585091692 | | |
| 3307 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 5AE221BF6A391EBE1ADF52934B7808C9;SHA256HashCode: 7F284BC61CA7FF6EDF3F8127A516B71B0D981772AF9F8A20DB164ABDAC013623 | | |
| 3308 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 5AE221BF6A391EBE1ADF52934B7808C9;SHA256HashCode: 7F284BC61CA7FF6EDF3F8127A516B71B0D981772AF9F8A20DB164ABDAC013623 | | |
| 3309 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 5AE221BF6A391EBE1ADF52934B7808C9;SHA256HashCode: 7F284BC61CA7FF6EDF3F8127A516B71B0D981772AF9F8A20DB164ABDAC013623 | | |
| 3310 | File Attribute: Archive;FSODateLastModified: 10/11/2005 8:25:48 AM;FSOSize: 9074;FSODocType: WPD File;HashCode: DAD9E470936D7F8CD01DC1C74CD6238A;SHA256HashCode: 0079301D711D262B45753F428C25E6553067CBE74DC02E0745602EB57DF557EE | | |
| 3311 | File Attribute: Archive;FSODateLastModified: 10/11/2005 8:25:48 AM;FSOSize: 9074;FSODocType: WPD File;HashCode: DAD9E470936D7F8CD01DC1C74CD6238A;SHA256HashCode: 0079301D711D262B45753F428C25E6553067CBE74DC02E0745602EB57DF557EE | | |
| 3312 | File Attribute: Archive;FSODateLastModified: 10/31/2005 7:34:42 PM;FSOSize: 3557;FSODocType: Text Document;HashCode: 2F56E7242D543D7059A9D9F04FB09756;SHA256HashCode: 8C752C780C61AC755405D4D8819BF3697B6C5EC7D628A7F345BE627483DACD84 | | |
| 3313 | File Attribute: Archive;FSODateLastModified: 11/14/2005 10:47:04 PM;FSOSize: 1903;FSODocType: Text Document;HashCode: 6F164C8D4CEA7C5D21BB4DD349AAB5C9;SHA256HashCode: 0B705AE35BF89B5D88A35198EB115D6FD0757070431B12F0E8FDEB37280A5467 | | |
| 3314 | File Attribute: Archive;FSODateLastModified: 10/28/2005 10:23:40 AM;FSOSize: 9537;FSODocType: Microsoft Word Document;HashCode: 74444C1B712787AA4619E414F922043D;SHA256HashCode: 3A55294AFD52173C53E0421327213F930ABF9029C780615F924837553B88517C | | |
| 3315 | File Attribute: Archive;FSODateLastModified: 10/27/2005 9:03:16 AM;FSOSize: 9537;FSODocType: Text Document;HashCode: 6F45412E34E3D5454AACFC00EF119BFD;SHA256HashCode: 0D7951FAF1DD0AD6E27623A7FB1046DFA61D5DAE5D372EC9FC3E7164433B0C1E | | |
| 3316 | File Attribute: Archive;FSODateLastModified: 10/28/2005 6:23:42 AM;FSOSize: 9537;FSODocType: Microsoft Word Document;HashCode: 74444C1B712787AA4619E414F922043D;SHA256HashCode: 3A55294AFD52173C53E0421327213F930ABF9029C780615F924837553B88517C | | |

| | A | B | | | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
| 3317 | AFNF017097 | AFNF017098 | AFNF017097 | AFNF017098 | 2 | Discovery documents\Strine | 10/27/2005 | proposed tro 102705(2).wpd |
| 3318 | AFNF017099 | AFNF017100 | AFNF017099 | AFNF017100 | 2 | Discovery documents\Strine | 10/27/2005 | proposed tro 102705(3).wpd |
| 3319 | AFNF017101 | AFNF017102 | AFNF017101 | AFNF017102 | 2 | Discovery documents\Strine | 10/28/2005 | proposed tro 102705.doc |
| 3320 | AFNF017103 | AFNF017104 | AFNF017103 | AFNF017104 | 2 | Discovery documents\Strine | 10/27/2005 | proposed tro 102705.wpd |
| 3321 | AFNF017105 | AFNF017116 | AFNF017105 | AFNF017116 | 12 | Discovery documents\Strine | 6/14/2005 | proxy fight individual right(1).wpd |
| 3322 | AFNF017117 | AFNF017128 | AFNF017117 | AFNF017128 | 12 | Discovery documents\Strine | 6/14/2005 | proxy fight individual right.wpd |
| 3323 | AFNF017129 | AFNF017130 | AFNF017129 | AFNF017130 | 2 | Discovery documents\Strine | 10/28/2005 | RE  IP letter(1).txt |
| 3324 | AFNF017131 | AFNF017135 | AFNF017131 | AFNF017135 | 5 | Discovery documents\Strine | 10/28/2005 | RE  IP letter(2).txt |
| 3325 | AFNF017136 | AFNF017138 | AFNF017136 | AFNF017138 | 3 | Discovery documents\Strine | 10/28/2005 | RE  IP letter(3).txt |
| 3326 | AFNF017139 | AFNF017142 | AFNF017139 | AFNF017142 | 4 | Discovery documents\Strine | 10/28/2005 | RE  IP letter.txt |
| 3327 | AFNF017143 | AFNF017151 | AFNF017143 | AFNF017151 | 9 | Discovery documents\Strine | 11/3/2005 | RE  SmartVideo - Stipulated Status Quo Order(1).txt |
| 3328 | AFNF017152 | AFNF017158 | AFNF017152 | AFNF017158 | 7 | Discovery documents\Strine | 11/2/2005 | RE  SmartVideo - Stipulated Status Quo Order(2).txt |
| 3329 | AFNF017159 | AFNF017164 | AFNF017159 | AFNF017164 | 6 | Discovery documents\Strine | 11/2/2005 | RE  SmartVideo - Stipulated Status Quo Order(3).txt |
| 3330 | AFNF017165 | AFNF017169 | AFNF017165 | AFNF017169 | 5 | Discovery documents\Strine | 11/2/2005 | RE  SmartVideo - Stipulated Status Quo Order(4).txt |
| 3331 | AFNF017170 | AFNF017173 | AFNF017170 | AFNF017173 | 4 | Discovery documents\Strine | 11/2/2005 | RE  SmartVideo - Stipulated Status Quo Order(5).txt |
| 3332 | AFNF017174 | AFNF017180 | AFNF017174 | AFNF017180 | 7 | Discovery documents\Strine | 11/3/2005 | RE  SmartVideo - Stipulated Status Quo Order(6).txt |
| 3333 | AFNF017181 | AFNF017183 | AFNF017181 | AFNF017183 | 3 | Discovery documents\Strine | 11/1/2005 | RE  SmartVideo - Stipulated Status Quo Order(7).txt |
| 3334 | AFNF017184 | AFNF017185 | AFNF017184 | AFNF017185 | 2 | Discovery documents\Strine | 11/1/2005 | RE  SmartVideo - Stipulated Status Quo Order(8).txt |
| 3335 | AFNF017186 | AFNF017190 | AFNF017186 | AFNF017190 | 5 | Discovery documents\Strine | 11/2/2005 | RE  SmartVideo - Stipulated Status Quo Order.txt |
| 3336 | AFNF017191 | AFNF017195 | AFNF017191 | AFNF017195 | 5 | Discovery documents\Strine | 11/3/2005 | RE  SmartVideo Technologies, Inc(1).txt |
| 3337 | AFNF017196 | AFNF017203 | AFNF017196 | AFNF017203 | 8 | Discovery documents\Strine | 11/8/2005 | RE  SmartVideo Technologies, Inc(2).txt |
| 3338 | AFNF017204 | AFNF017209 | AFNF017204 | AFNF017209 | 6 | Discovery documents\Strine | 11/8/2005 | RE  SmartVideo Technologies, Inc(3).txt |
| 3339 | AFNF017210 | AFNF017217 | AFNF017210 | AFNF017217 | 8 | Discovery documents\Strine | 11/8/2005 | RE  SmartVideo Technologies, Inc(4).txt |
| 3340 | AFNF017218 | AFNF017222 | AFNF017218 | AFNF017222 | 5 | Discovery documents\Strine | 11/3/2005 | RE  SmartVideo Technologies, Inc(5).txt |
| 3341 | AFNF017223 | AFNF017229 | AFNF017223 | AFNF017229 | 7 | Discovery documents\Strine | 11/8/2005 | RE  SmartVideo Technologies, Inc.txt |
| 3342 | AFNF017230 | AFNF017232 | AFNF017230 | AFNF017232 | 3 | Discovery documents\Strine | 11/8/2005 | Re  SmartVideo(1).txt |
| 3343 | AFNF017233 | AFNF017237 | AFNF017233 | AFNF017237 | 5 | Discovery documents\Strine | 11/8/2005 | Re  SmartVideo(2).txt |
| 3344 | AFNF017238 | AFNF017240 | AFNF017238 | AFNF017240 | 3 | Discovery documents\Strine | 10/28/2005 | Re  SmartVideo(3).txt |
| 3345 | AFNF017241 | AFNF017243 | AFNF017241 | AFNF017243 | 3 | Discovery documents\Strine | 10/28/2005 | Re  SmartVideo(4).txt |
| 3346 | AFNF017244 | AFNF017245 | AFNF017244 | AFNF017245 | 2 | Discovery documents\Strine | 11/16/2005 | RE  SmartVideo--Discovery Teleconference at 4 pm on Nov.txt |

| | I | J | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | DOCTYPE | AUTHOR | | | | |
| 3317 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\proposed tro 102705(2).wpd | |
| 3318 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\proposed tro 102705(3).wpd | |
| 3319 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\proposed tro 102705.doc | |
| 3320 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\proposed tro 102705.wpd | |
| 3321 | Rich Text Format | | | | D:\Source\Files\Discovery documents\Strine\proxy fight individual right(1).wpd | |
| 3322 | Rich Text Format | | | | D:\Source\Files\Discovery documents\Strine\proxy fight individual right.wpd | |
| 3323 | Text File | | | | D:\Source\Files\Discovery documents\Strine\RE  IP letter(1).txt | |
| 3324 | Text File | | | | D:\Source\Files\Discovery documents\Strine\RE  IP letter(2).txt | |
| 3325 | Text File | | | | D:\Source\Files\Discovery documents\Strine\RE  IP letter(3).txt | |
| 3326 | Text File | | | | D:\Source\Files\Discovery documents\Strine\RE  IP letter.txt | |
| 3327 | Text File | | | | D:\Source\Files\Discovery documents\Strine\RE  SmartVideo - Stipulated Status Quo Order(1).txt | |
| 3328 | Text File | | | | D:\Source\Files\Discovery documents\Strine\RE  SmartVideo - Stipulated Status Quo Order(2).txt | |
| 3329 | Text File | | | | D:\Source\Files\Discovery documents\Strine\RE  SmartVideo - Stipulated Status Quo Order(3).txt | |
| 3330 | Text File | | | | D:\Source\Files\Discovery documents\Strine\RE  SmartVideo - Stipulated Status Quo Order(4).txt | |
| 3331 | Text File | | | | D:\Source\Files\Discovery documents\Strine\RE  SmartVideo - Stipulated Status Quo Order(5).txt | |
| 3332 | Text File | | | | D:\Source\Files\Discovery documents\Strine\RE  SmartVideo - Stipulated Status Quo Order(6).txt | |
| 3333 | Text File | | | | D:\Source\Files\Discovery documents\Strine\RE  SmartVideo - Stipulated Status Quo Order(7).txt | |
| 3334 | Text File | | | | D:\Source\Files\Discovery documents\Strine\RE  SmartVideo - Stipulated Status Quo Order(8).txt | |
| 3335 | Text File | | | | D:\Source\Files\Discovery documents\Strine\RE  SmartVideo - Stipulated Status Quo Order.txt | |
| 3336 | Text File | | | | D:\Source\Files\Discovery documents\Strine\RE  SmartVideo Technologies, Inc(1).txt | |
| 3337 | Text File | | | | D:\Source\Files\Discovery documents\Strine\RE  SmartVideo Technologies, Inc(2).txt | |
| 3338 | Text File | | | | D:\Source\Files\Discovery documents\Strine\RE  SmartVideo Technologies, Inc(3).txt | |
| 3339 | Text File | | | | D:\Source\Files\Discovery documents\Strine\RE  SmartVideo Technologies, Inc(4).txt | |
| 3340 | Text File | | | | D:\Source\Files\Discovery documents\Strine\RE  SmartVideo Technologies, Inc(5).txt | |
| 3341 | Text File | | | | D:\Source\Files\Discovery documents\Strine\RE  SmartVideo Technologies, Inc.txt | |
| 3342 | Text File | | | | D:\Source\Files\Discovery documents\Strine\Re  SmartVideo(1).txt | |
| 3343 | Text File | | | | D:\Source\Files\Discovery documents\Strine\RE  SmartVideo(2).txt | |
| 3344 | Text File | | | | D:\Source\Files\Discovery documents\Strine\Re  SmartVideo(3).txt | |
| 3345 | Text File | | | | D:\Source\Files\Discovery documents\Strine\RE  SmartVideo(4).txt | |
| 3346 | Text File | | | | D:\Source\Files\Discovery documents\Strine\RE  SmartVideo--Discovery Teleconference at 4 pm on.txt | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | P | Q |
| 3317 | File Attribute: Archive;FSODateLastModified: 10/27/2005 12:32:16 PM;FSOSize: 9537;FSODocType: WPD File;HashCode: EF84027B941ED5046D34BCCC08946FB5;SHA256HashCode: 700B0D8968CE18AED24BBC85E12B6BF4BBBCDA162143B4A6A454456A44F7824D | | |
| 3318 | File Attribute: Archive;FSODateLastModified: 10/27/2005 9:03:16 AM;FSOSize: 9537;FSODocType: WPD File;HashCode: 6F45412E34E3D5454AACFC00EF119BFD;SHA256HashCode: 0D7951FAF1DD0AD6E27623A7FB1046DFA61D5DAE5D372EC9FC3E7164433B0C1E | | |
| 3319 | File Attribute: Archive;FSODateLastModified: 10/28/2005 6:23:42 AM;FSOSize: 9537;FSODocType: Microsoft Word Document;HashCode: 74444C1B712787AA4619E414F922043D;SHA256HashCode: 3A55294AFD52173C53E0421327213F930ABF9029C780615F92483753B88517C | | |
| 3320 | File Attribute: Archive;FSODateLastModified: 10/27/2005 12:32:16 PM;FSOSize: 9537;FSODocType: WPD File;HashCode: EF84027B941ED5046D34BCCC08946FB5;SHA256HashCode: 700B0D8968CE18AED24BBC85E12B6BF4BBBCDA162143B4A6A454456A44F7824D | | |
| 3321 | File Attribute: Archive;FSODateLastModified: 6/14/2005 5:02:48 AM;FSOSize: 65503;FSODocType: WPD File;HashCode: 1B2101338728A047ECE2EF8BE388E38F;SHA256HashCode: D8C8C141BFF95E05D88DA1E1D57AB23C1778BB6BE4B48558990478F84FA412B5 | | |
| 3322 | File Attribute: Archive;FSODateLastModified: 6/14/2005 5:02:48 AM;FSOSize: 65503;FSODocType: WPD File;HashCode: 1B2101338728A047ECE2EF8BE388E38F;SHA256HashCode: D8C8C141BFF95E05D88DA1E1D57AB23C1778BB6BE4B48558990478F84FA412B5 | | |
| 3323 | File Attribute: Archive;FSODateLastModified: 10/28/2005 1:37:42 PM;FSOSize: 2548;FSODocType: Text Document;HashCode: 21C73E1DAA1FC629128700025B1E64C2;SHA256HashCode: 2444CEC90B7095DF73FBA652A5405E7B5880ECB98B4DE6A93AB8B88CE88E866D | | |
| 3324 | File Attribute: Archive;FSODateLastModified: 10/28/2005 3:18:00 PM;FSOSize: 5318;FSODocType: Text Document;HashCode: 06150EA550AD351355FDFF493559E106;SHA256HashCode: D2D1AF26A4E413A960C21502083F050DCC9B25AFD564B6610E5EFF4A98BA9689 | | |
| 3325 | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:47:00 PM;FSOSize: 3451;FSODocType: Text Document;HashCode: C7A637D13C72895A2A3B4A1E91B780FC;SHA256HashCode: DE1C8D4AC34C7A7B0F43C5B03CFA8C88E8FC0C06C787F3DD7E4AAD42120F7982 | | |
| 3326 | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:55:24 PM;FSOSize: 4477;FSODocType: Text Document;HashCode: 4E79235D948981D11C87E5927B03F8CB;SHA256HashCode: 250319C997D405342ECC383A8C97F2A81BBDCB50A51BA7DFCA1EAEC5221D1C16 | | |
| 3327 | File Attribute: Archive;FSODateLastModified: 11/3/2005 12:55:52 PM;FSOSize: 11732;FSODocType: Text Document;HashCode: 24ECB72D48DF1FDCFC74539C1A109D14;SHA256HashCode: 6C97CAFAD5CA50EEBE197CB50E37C0BDDA02C920BBADC091CCE8344CCCE1D86B | | |
| 3328 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:17:20 PM;FSOSize: 9168;FSODocType: Text Document;HashCode: 3C94B85CDA5A2ED81560E0C66D601035;SHA256HashCode: D210DAD7343DE98A0003A27560DB22FE9FB7A258CB09ABE0D888428D12CAB6E2 | | |
| 3329 | File Attribute: Archive;FSODateLastModified: 11/2/2005 10:58:24 AM;FSOSize: 8774;FSODocType: Text Document;HashCode: 1E10E745362CEB96707E5ED26B5FE598;SHA256HashCode: DC7FC39B01FF1EE72294EFC5FA6384288574F115B631F04B41983E30C7EF38AB | | |
| 3330 | File Attribute: Archive;FSODateLastModified: 11/2/2005 10:46:00 AM;FSOSize: 7294;FSODocType: Text Document;HashCode: 093D7E45D4E7185DC923C4332ADA2A30;SHA256HashCode: B60F754E3CC303CA8BFF93E37A4A12241A41219ED8408F9E06EDB564ADDA8AD0 | | |
| 3331 | File Attribute: Archive;FSODateLastModified: 11/2/2005 10:37:00 AM;FSOSize: 5476;FSODocType: Text Document;HashCode: 8B0549D9622A86D8E0C6489C4A231BB7;SHA256HashCode: 5F84B7EDA6A9C2B9E36DBCA255A9C054DFA5461E50FFAB1BEEEF52FC6A024F34 | | |
| 3332 | File Attribute: Archive;FSODateLastModified: 11/3/2005 12:52:00 PM;FSOSize: 10000;FSODocType: Text Document;HashCode: 0CD222584A48A967ABADEC2BDF5C76FE;SHA256HashCode: 98404BE09835F9269A6A6E3A473F9EDDB65EF89E71042DEBBC0F14B433F0D0C8 | | |
| 3333 | File Attribute: Archive;FSODateLastModified: 11/1/2005 2:03:56 PM;FSOSize: 4510;FSODocType: Text Document;HashCode: 64538BD88C856F7DDFEEC8C7F7680E9F;SHA256HashCode: 98144BD49D4121D1DA9A1D23D620A067EB6B3749A9969DBEA7BFE2F72658CEDB | | |
| 3334 | File Attribute: Archive;FSODateLastModified: 11/1/2005 1:46:00 PM;FSOSize: 2660;FSODocType: Text Document;HashCode: B4074B3A36138D525B77E4D5166DBCA6;SHA256HashCode: C1529F445CFF7B9DC5667F087C33B6B88B8952529CFC3EDA6D8681E3F6DAB8B1 | | |
| 3335 | File Attribute: Archive;FSODateLastModified: 11/2/2005 10:45:04 AM;FSOSize: 6958;FSODocType: Text Document;HashCode: 72197C77CFCF9FD612BF56F5EA9EC6E0;SHA256HashCode: A5DA4876DF6B67E917C103A6277DAED04877BFF2F043D6F F0A89BAB04924157B | | |
| 3336 | File Attribute: Archive;FSODateLastModified: 11/3/2005 1:17:16 PM;FSOSize: 7879;FSODocType: Text Document;HashCode: 4F7A2F758FDEB69CD8F7837D89AC4172;SHA256HashCode: 5EE5CCBC3C0B8DD8524A6A3AB0089B9F9BE6296144AA21992D3C6F711408EAB9 | | |
| 3337 | File Attribute: Archive;FSODateLastModified: 11/8/2005 11:30:00 AM;FSOSize: 11623;FSODocType: Text Document;HashCode: DFE7014605FE20846416D3EEDF528ACE;SHA256HashCode: 431FFB5B0A500EC6997337F6D3E773470D9D7AC65E135E97F44B0C4334373A62 | | |
| 3338 | File Attribute: Archive;FSODateLastModified: 11/8/2005 9:51:00 AM;FSOSize: 9109;FSODocType: Text Document;HashCode: 990581A0FBA890DA31996D0476B24E23;SHA256HashCode: BBD74B84E307E88079A1F8BF5BED3109CD1FD0471006DA2B0D366DA5AE2BE29F | | |
| 3339 | File Attribute: Archive;FSODateLastModified: 11/8/2005 12:59:00 PM;FSOSize: 10909;FSODocType: Text Document;HashCode: 7CFBDDD33F5F39EDB04B141361101CA8;SHA256HashCode: 067B0F9C24FB7AE4ADE4F672DCDE7206F421E723BE73A4D0D28F67D37747FF9A | | |
| 3340 | File Attribute: Archive;FSODateLastModified: 11/3/2005 1:03:00 PM;FSOSize: 6666;FSODocType: Text Document;HashCode: FE3246D8399604249C2689C90F21A3F5;SHA256HashCode: 39AE80D955BCF6D13F2847042A8AE2A92E984F995269D18655F4E432A1AA2FCF | | |
| 3341 | File Attribute: Archive;FSODateLastModified: 11/8/2005 11:10:52 AM;FSOSize: 9949;FSODocType: Text Document;HashCode: 26CAC5161AC76044D8F301D98131B044;SHA256HashCode: 4CB115E6AA258078E3809690EF32141D391B9811BF938A73F7DA299583CCD791 | | |
| 3342 | File Attribute: Archive;FSODateLastModified: 11/8/2005 1:52:28 PM;FSOSize: 5366;FSODocType: Text Document;HashCode: CE6122B979AC589835A909A7FD6D9780;SHA256HashCode: 7009003630CF6C04BE6A39871F0EB18146EB5DBB95EE7D803BF296F90980550E | | |
| 3343 | File Attribute: Archive;FSODateLastModified: 11/8/2005 2:33:00 PM;FSOSize: 8460;FSODocType: Text Document;HashCode: FCBD2F4807C151D0CE5C77E1C796F733;SHA256HashCode: D13DD37C398FD5EE732FBC80D01FC67F3D72957C4C67F369BEBC8CA1FB4BBC20 | | |
| 3344 | File Attribute: Archive;FSODateLastModified: 10/28/2005 5:33:48 PM;FSOSize: 4684;FSODocType: Text Document;HashCode: 05E9DFCAEC10F84735EB99BB9CCD14B5;SHA256HashCode: 2F4EB5664ACA3DAA5097C75E6A5BFED5D6C0B22367287F6D6ADF0DE0594DF66C | | |
| 3345 | File Attribute: Archive;FSODateLastModified: 10/28/2005 5:31:00 PM;FSOSize: 4625;FSODocType: Text Document;HashCode: A2528B5EE8708D92BE2BD8FF8E09924D;SHA256HashCode: 19AF1C73EED209E04A0F83B05D5FAEC5CE1168AAAAED837DEF1EE7239E7E3E03 | | |
| 3346 | File Attribute: Archive;FSODateLastModified: 11/16/2005 9:26:38 AM;FSOSize: 2951;FSODocType: Text Document;Original Filename: RE_SmartVideo--Discovery Teleconference at 4 pm on Nov.txt;HashCode: 67B329AF6E56383789D73880BF6C06A2;SHA256HashCode: F54D0086FA905169AF451ECD3C489813847CADDCED3AA37A62340242E3665FCA | | |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | | | | | |
| 3347 | AFNF017246 | AFNF017249 | AFNF017246 | AFNF017249 | 4 | Discovery documents\Strine | 11/8/2005 | Re  SmartVideo.txt |
| 3348 | AFNF017250 | AFNF017251 | AFNF017250 | AFNF017251 | 2 | Discovery documents\Strine | 11/14/2005 | reed, john 11-14-05(1).wpd |
| 3349 | AFNF017252 | AFNF017253 | AFNF017252 | AFNF017253 | 2 | Discovery documents\Strine | 11/14/2005 | reed, john 11-14-05.wpd |
| 3350 | AFNF017254 | AFNF017254 | AFNF017254 | AFNF017254 | 1 | Discovery documents\Strine | 10/28/2005 | response (finally).txt |
| 3351 | AFNF017255 | AFNF017256 | AFNF017255 | AFNF017256 | 2 | Discovery documents\Strine | 11/21/2005 | Rocanelli 11-21-05(1).wpd |
| 3352 | AFNF017257 | AFNF017258 | AFNF017257 | AFNF017258 | 2 | Discovery documents\Strine | 11/21/2005 | Rocanelli 11-21-05.wpd |
| 3353 | AFNF017259 | AFNF017262 | AFNF017259 | AFNF017262 | 4 | Discovery documents\Strine | 12/14/2005 | sanctions law(1).pdf |
| 3354 | AFNF017263 | AFNF017266 | AFNF017263 | AFNF017266 | 4 | Discovery documents\Strine | 12/14/2005 | sanctions law(1).wpd |
| 3355 | AFNF017267 | AFNF017270 | AFNF017267 | AFNF017270 | 4 | Discovery documents\Strine | 12/14/2005 | sanctions law(2).pdf |
| 3356 | AFNF017271 | AFNF017274 | AFNF017271 | AFNF017274 | 4 | Discovery documents\Strine | 12/14/2005 | sanctions law.pdf |
| 3357 | AFNF017275 | AFNF017278 | AFNF017275 | AFNF017278 | 4 | Discovery documents\Strine | 12/14/2005 | sanctions law.wpd |
| 3358 | AFNF017279 | AFNF017301 | AFNF017279 | AFNF017301 | 23 | Discovery documents\Strine | 12/14/2005 | sanctions strine 3(1).wpd |
| 3359 | AFNF017302 | AFNF017324 | AFNF017302 | AFNF017324 | 23 | Discovery documents\Strine | 12/14/2005 | sanctions strine 3.wpd |
| 3360 | AFNF017325 | AFNF017326 | AFNF017325 | AFNF017326 | 2 | Discovery documents\Strine | 12/14/2005 | Sanctions.txt |
| 3361 | AFNF017327 | AFNF017333 | AFNF017327 | AFNF017333 | 7 | Discovery documents\Strine | 10/20/2005 | Section 225 application 10-20-05 draft.#3(1).wpd |
| 3362 | AFNF017334 | AFNF017340 | AFNF017334 | AFNF017340 | 7 | Discovery documents\Strine | 10/20/2005 | Section 225 application 10-20-05 draft.#3.wpd |
| 3363 | AFNF017341 | AFNF017348 | AFNF017341 | AFNF017348 | 8 | Discovery documents\Strine | 10/20/2005 | Section 225 application 10-20-05 draft.#4(1).wpd |
| 3364 | AFNF017349 | AFNF017356 | AFNF017349 | AFNF017356 | 8 | Discovery documents\Strine | 10/20/2005 | Section 225 application 10-20-05 draft.#4.wpd |
| 3365 | AFNF017357 | AFNF017364 | AFNF017357 | AFNF017364 | 8 | Discovery documents\Strine | 10/20/2005 | Section 225 application 10-20-05 draft.#5(1).doc |
| 3366 | AFNF017365 | AFNF017372 | AFNF017365 | AFNF017372 | 8 | Discovery documents\Strine | 10/20/2005 | Section 225 application 10-20-05 draft.#5(1).wpd |
| 3367 | AFNF017373 | AFNF017380 | AFNF017373 | AFNF017380 | 8 | Discovery documents\Strine | 10/25/2005 | Section 225 application 10-20-05 draft.#5(2).doc |
| 3368 | AFNF017381 | AFNF017388 | AFNF017381 | AFNF017388 | 8 | Discovery documents\Strine | 10/20/2005 | Section 225 application 10-20-05 draft.#5(2).wpd |
| 3369 | AFNF017389 | AFNF017396 | AFNF017389 | AFNF017396 | 8 | Discovery documents\Strine | 10/25/2005 | Section 225 application 10-20-05 draft.#5.doc |
| 3370 | AFNF017397 | AFNF017404 | AFNF017397 | AFNF017404 | 8 | Discovery documents\Strine | 10/20/2005 | Section 225 application 10-20-05 draft.#5.wpd |
| 3371 | AFNF017405 | AFNF017412 | AFNF017405 | AFNF017412 | 8 | Discovery documents\Strine | 10/25/2005 | Section 225 application 10-25-05 draft.#6(1).wpd |
| 3372 | AFNF017413 | AFNF017420 | AFNF017413 | AFNF017420 | 8 | Discovery documents\Strine | 10/25/2005 | Section 225 application 10-25-05 draft.#6.wpd |
| 3373 | AFNF017421 | AFNF017428 | AFNF017421 | AFNF017428 | 8 | Discovery documents\Strine | 10/27/2005 | Section 225 application final(1).wpd |
| 3374 | AFNF017429 | AFNF017436 | AFNF017429 | AFNF017436 | 8 | Discovery documents\Strine | 10/27/2005 | Section 225 application final.wpd |
| 3375 | AFNF017437 | AFNF017456 | AFNF017437 | AFNF017456 | 20 | Discovery documents\Strine | 7/15/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |

| | I | J | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | DOCTYPE | AUTHOR | | | Source | Attchmt |
| 3347 | Text File | | | | D:\Source\Files\Discovery documents\Strine\Re  SmartVideo.txt | |
| 3348 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\reed, john 11-14-05(1).wpd | |
| 3349 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\reed, john 11-14-05.wpd | |
| 3350 | Text File | | | | D:\Source\Files\Discovery documents\Strine\response (finally).txt | |
| 3351 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\Rocanelli 11-21-05(1).wpd | |
| 3352 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\Rocanelli 11-21-05.wpd | |
| 3353 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\Strine\sanctions law(1).pdf | |
| 3354 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\sanctions law(1).wpd | |
| 3355 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\Strine\sanctions law(2).pdf | |
| 3356 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery documents\Strine\sanctions law.pdf | |
| 3357 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\sanctions law.wpd | |
| 3358 | Rich Text Format | | | | D:\Source\Files\Discovery documents\Strine\sanctions strine 3(1).wpd | |
| 3359 | Rich Text Format | | | | D:\Source\Files\Discovery documents\Strine\sanctions strine 3.wpd | |
| 3360 | Text File | | | | D:\Source\Files\Discovery documents\Strine\Sanctions.txt | |
| 3361 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\Section 225 application 10-20-05 draft.#3(1).wpd | |
| 3362 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\Section 225 application 10-20-05 draft.#3.wpd | |
| 3363 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\Section 225 application 10-20-05 draft.#4(1).wpd | |
| 3364 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\Section 225 application 10-20-05 draft.#4.wpd | |
| 3365 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\Section 225 application 10-20-05 draft.#5(1).doc | |
| 3366 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\Section 225 application 10-20-05 draft.#5(1).wpd | |
| 3367 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\Section 225 application 10-20-05 draft.#5(2).doc | |
| 3368 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\Section 225 application 10-20-05 draft.#5(2).wpd | |
| 3369 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\Section 225 application 10-20-05 draft.#5.doc | |
| 3370 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\Section 225 application 10-20-05 draft.#5.wpd | |
| 3371 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\Section 225 application 10-25-05 draft.#6(1).wpd | |
| 3372 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\Section 225 application 10-25-05 draft.#6.wpd | |
| 3373 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\Section 225 application final(1).wpd | |
| 3374 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\Section 225 application final.wpd | |
| 3375 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Strine\SmartVideo injunction motion 07-15-05 - fp redline | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | P | Q |
| 3347 | File Attribute: Archive;FSODateLastModified: 11/8/2005 2:45:36 PM;FSOSize: 8598;FSODocType: Text Document;HashCode: BCFFE927D2C3B98B16686A4F059CAB8;SHA256HashCode: E98684FCB432B169D55A348929C8243D62332F6651B8CA601D6D0FFDA2C9CFFF | | |
| 3348 | File Attribute: Archive;FSODateLastModified: 11/14/2005 7:52:18 AM;FSOSize: 44717;FSODocType: WPD File;HashCode: D4927D7AE821A341404CDC5A5A6414A7;SHA256HashCode: ECAE0E0F4575F324212F3B4D6E4F3DFFD829F36DD5990CAD14E1BA6C54EE1241 | | |
| 3349 | File Attribute: Archive;FSODateLastModified: 11/14/2005 7:52:18 AM;FSOSize: 44717;FSODocType: WPD File;HashCode: D4927D7AE821A341404CDC5A5A6414A7;SHA256HashCode: ECAE0E0F4575F324212F3B4D6E4F3DFFD829F36DD5990CAD14E1BA6C54EE1241 | | |
| 3350 | File Attribute: Archive;FSODateLastModified: 10/28/2005 3:16:00 PM;FSOSize: 1169;FSODocType: Text Document;HashCode: 2260AB338DCBBE10530EB14F29B4B97C;SHA256HashCode: 920000FDD90A1B3181531BA80EBE007BF9398611BEFD1D24E4EBB45EC869B495 | | |
| 3351 | File Attribute: Archive;FSODateLastModified: 11/21/2005 8:32:50 AM;FSOSize: 32076;FSODocType: WPD File;HashCode: AA79E7E623A3D892F42932764496F59C;SHA256HashCode: BA32F36FD1CE8994DD5266A0493EBC598B8C27E10D320AC4C29FE024660A931D | | |
| 3352 | File Attribute: Archive;FSODateLastModified: 11/21/2005 8:32:50 AM;FSOSize: 32076;FSODocType: WPD File;HashCode: AA79E7E623A3D892F42932764496F59C;SHA256HashCode: BA32F36FD1CE8994DD5266A0493EBC598B8C27E10D320AC4C29FE024660A931D | | |
| 3353 | Creation Date: 12/14/2005;Modified Date: 12/14/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 561C557376A3664CD88EF50CB190B9D7;SHA256HashCode: C4A840994CB0FD505F4F49336A62A5979C131FE9052E9845CDB57956DAD5417 | | |
| 3354 | File Attribute: Archive;FSODateLastModified: 12/14/2005 1:29:24 PM;FSOSize: 12168;FSODocType: WPD File;HashCode: 4E45E0A5587920F82D33FA65378C608A;SHA256HashCode: 2DBCCE8E09B500067ED31B07D3AEE2043C25057CA5DBEF6E92027E589A837347 | | |
| 3355 | Creation Date: 12/14/2005;Modified Date: 12/14/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 561C557376A3664CD88EF50CB190B9D7;SHA256HashCode: C4A840994CB0FD505F4F49336A62A5979C131FE9052E9845CDB57956DAD5417 | | |
| 3356 | Creation Date: 12/14/2005;Modified Date: 12/14/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 561C557376A3664CD88EF50CB190B9D7;SHA256HashCode: C4A840994CB0FD505F4F49336A62A5979C131FE9052E9845CDB57956DAD5417 | | |
| 3357 | File Attribute: Archive;FSODateLastModified: 12/14/2005 1:29:24 PM;FSOSize: 12168;FSODocType: WPD File;HashCode: 4E45E0A5587920F82D33FA65378C608A;SHA256HashCode: 2DBCCE8E09B500067ED31B07D3AEE2043C25057CA5DBEF6E92027E589A837347 | | |
| 3358 | File Attribute: Archive;FSODateLastModified: 12/14/2005 1:11:24 PM;FSOSize: 118504;FSODocType: WPD File;HashCode: 2F41D9E59C6111846FD2710B574F414C;SHA256HashCode: 30DA896C368E440141DA66CF948B78E56AB805C493A1C29918122666E36578D7 | | |
| 3359 | File Attribute: Archive;FSODateLastModified: 12/14/2005 1:11:24 PM;FSOSize: 118504;FSODocType: WPD File;HashCode: 2F41D9E59C6111846FD2710B574F414C;SHA256HashCode: 30DA896C368E440141DA66CF948B78E56AB805C493A1C29918122666E36578D7 | | |
| 3360 | File Attribute: Archive;FSODateLastModified: 12/14/2005 6:08:00 PM;FSOSize: 1819;FSODocType: Text Document;HashCode: FC3E4F0639A9D512D718D44788F138CF;SHA256HashCode: 2AB218A301D0F4822C3B54B0D6B1469B54C944F02FE70A97A52415F1722052EA | | |
| 3361 | File Attribute: Archive;FSODateLastModified: 10/20/2005 12:09:24 PM;FSOSize: 35248;FSODocType: WPD File;HashCode: 5803F01EC237581FBACAC5102B194DA5;SHA256HashCode: 24BCC2C15B39B2E3B4D194E25C7C1928EA10AFFDE01A4BA40E06A037E08EFA0F | | |
| 3362 | File Attribute: Archive;FSODateLastModified: 10/20/2005 12:09:24 PM;FSOSize: 35248;FSODocType: WPD File;HashCode: 5803F01EC237581FBACAC5102B194DA5;SHA256HashCode: 24BCC2C15B39B2E3B4D194E25C7C1928EA10AFFDE01A4BA40E06A037E08EFA0F | | |
| 3363 | File Attribute: Archive;FSODateLastModified: 10/20/2005 12:12:00 PM;FSOSize: 37253;FSODocType: WPD File;HashCode: 4212610861D31D103E220DF0AC689262;SHA256HashCode: 6D68507E8AA38B50A77B739C5624CDA8CC9BE36BF94482380D7DF8E350A0A74F | | |
| 3364 | File Attribute: Archive;FSODateLastModified: 10/20/2005 12:12:00 PM;FSOSize: 37253;FSODocType: WPD File;HashCode: 4212610861D31D103E220DF0AC689262;SHA256HashCode: 6D68507E8AA38B50A77B739C5624CDA8CC9BE36BF94482380D7DF8E350A0A74F | | |
| 3365 | File Attribute: Archive;FSODateLastModified: 10/20/2005 4:13:16 PM;FSOSize: 37253;FSODocType: Microsoft Word Document;HashCode: F79AA4A61CC5C2140F325B7AF5EBD789;SHA256HashCode: E3F1F33311BC45748CE10D88C292A5C46353679F87468BC9DF9BC6BE9E1F4086 | | |
| 3366 | File Attribute: Archive;FSODateLastModified: 10/20/2005 4:13:06 PM;FSOSize: 37253;FSODocType: WPD File;HashCode: F2B88F7271D5BC66532B741027F6394F;SHA256HashCode: E1632D2D6B42CC5B0AEF6772C1C81B7CD9ED9EC1F259E640821372501C8A7954 | | |
| 3367 | File Attribute: Archive;FSODateLastModified: 10/25/2005 6:12:46 AM;FSOSize: 48380;FSODocType: Microsoft Word Document;HashCode: A89234A45B79E1E07200DC01B1969F0B;SHA256HashCode: BDE3D0206A7EA1C6E1ABF5FA9639913D8C85C7A73E6AAF27A4AC00E1A6CE4BDF | | |
| 3368 | File Attribute: Archive;FSODateLastModified: 10/20/2005 12:13:08 PM;FSOSize: 37253;FSODocType: WPD File;HashCode: F2B88F7271D5BC66532B741027F6394F;SHA256HashCode: E1632D2D6B42CC5B0AEF6772C1C81B7CD9ED9EC1F259E640821372501C8A7954 | | |
| 3369 | File Attribute: Archive;FSODateLastModified: 10/25/2005 6:12:46 AM;FSOSize: 48380;FSODocType: Microsoft Word Document;HashCode: A89234A45B79E1E07200DC01B1969F0B;SHA256HashCode: BDE3D0206A7EA1C6E1ABF5FA9639913D8C85C7A73E6AAF27A4AC00E1A6CE4BDF | | |
| 3370 | File Attribute: Archive;FSODateLastModified: 10/20/2005 12:13:08 PM;FSOSize: 37253;FSODocType: WPD File;HashCode: F2B88F7271D5BC66532B741027F6394F;SHA256HashCode: E1632D2D6B42CC5B0AEF6772C1C81B7CD9ED9EC1F259E640821372501C8A7954 | | |
| 3371 | File Attribute: Archive;FSODateLastModified: 10/25/2005 11:21:10 AM;FSOSize: 48364;FSODocType: WPD File;HashCode: 32F9A1C08A0C3466DC625333485539B1;SHA256HashCode: B9DEA4A07428912D6C3C85AE290183811C45F94E080830CC9ECB69FB26551A61 | | |
| 3372 | File Attribute: Archive;FSODateLastModified: 10/25/2005 11:21:10 AM;FSOSize: 48364;FSODocType: WPD File;HashCode: 32F9A1C08A0C3466DC625333485539B1;SHA256HashCode: B9DEA4A07428912D6C3C85AE290183811C45F94E080830CC9ECB69FB26551A61 | | |
| 3373 | File Attribute: Archive;FSODateLastModified: 10/27/2005 9:03:22 AM;FSOSize: 48364;FSODocType: WPD File;HashCode: 0B39AED5DBC8F7C0707122E4E58F994E;SHA256HashCode: 7D8C33280B47FCFF20EF36E177C741776308C53D93BC30743F073A3093D4077C | | |
| 3374 | File Attribute: Archive;FSODateLastModified: 10/27/2005 9:03:22 AM;FSOSize: 48364;FSODocType: WPD File;HashCode: 0B39AED5DBC8F7C0707122E4E58F994E;SHA256HashCode: 7D8C33280B47FCFF20EF36E177C741776308C53D93BC30743F073A3093D4077C | | |
| 3375 | File Attribute: Archive;FSODateLastModified: 7/15/2005 3:53:46 PM;FSOSize: 82944;FSODocType: File;FSODateCreated: 7/15/2005 4:49:00 AM;OfficeDateLastPrinted: 7/15/2005 11:23:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 3900;OfficePageCount: 1;OfficeParagraphCount: 44;OfficeLineCount: 185;OfficeCharacterCount: 22232;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 202;OfficeVersion: 9.3821;OfficeRevisionNumber: 4;OfficeTemplateName: Normal.dot;_AuthorEmailDisplayName: Daniel McKelvey;_AuthorEmail: mckelvey@fortepartners.com;_EmailSubject: SmartVideo;_AdHocReviewCycleID: -1713030484;HashCode: 1F0B2041E573EE7B6242E92CF9187B94;SHA256HashCode: | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 3376 | AFNF017457 | AFNF017476 | AFNF017457 | AFNF017476 | 20 | Discovery documents\Strine | 7/18/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 3377 | AFNF017477 | AFNF017496 | AFNF017477 | AFNF017496 | 20 | Discovery documents\Strine | 7/18/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 3378 | AFNF017497 | AFNF017516 | AFNF017497 | AFNF017516 | 20 | Discovery documents\Strine | 7/18/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 3379 | AFNF017517 | AFNF017536 | AFNF017517 | AFNF017536 | 20 | Discovery documents\Strine | 7/18/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 3380 | AFNF017537 | AFNF017555 | AFNF017537 | AFNF017555 | 19 | Discovery documents\Strine | 7/18/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 3381 | AFNF017556 | AFNF017574 | AFNF017556 | AFNF017574 | 19 | Discovery documents\Strine | 7/18/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 3382 | AFNF017575 | AFNF017575 | AFNF017575 | AFNF017575 | 1 | Discovery documents\Strine | 11/16/2005 | SmartVideo Pretrial Order.txt |
| 3383 | AFNF017576 | AFNF017577 | AFNF017576 | AFNF017577 | 2 | Discovery documents\Strine | 11/15/2005 | SmartVideo--Discovery Teleconference at 4 pm on Nov.txt |
| 3384 | AFNF017578 | AFNF017580 | AFNF017578 | AFNF017580 | 3 | Discovery documents\Strine | 11/8/2005 | SmartVideo.txt |
| 3385 | AFNF017581 | AFNF017582 | AFNF017581 | AFNF017582 | 2 | Discovery documents\Strine | 11/2/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 3386 | AFNF017583 | AFNF017584 | AFNF017583 | AFNF017584 | 2 | Discovery documents\Strine | 11/2/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 3387 | AFNF017585 | AFNF017587 | AFNF017585 | AFNF017587 | 3 | Discovery documents\Strine | 11/3/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 3388 | AFNF017588 | AFNF017590 | AFNF017588 | AFNF017590 | 3 | Discovery documents\Strine | 11/3/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 3389 | AFNF017591 | AFNF017593 | AFNF017591 | AFNF017593 | 3 | Discovery documents\Strine | 11/3/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 3390 | AFNF017594 | AFNF017596 | AFNF017594 | AFNF017596 | 3 | Discovery documents\Strine | 11/3/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 3391 | AFNF017597 | AFNF017599 | AFNF017597 | AFNF017599 | 3 | Discovery documents\Strine | 11/3/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 3392 | AFNF017600 | AFNF017600 | AFNF017600 | AFNF017600 | 1 | Discovery documents\Strine | 10/25/2005 | strine 102505(1).wpd |
| 3393 | AFNF017601 | AFNF017601 | AFNF017601 | AFNF017601 | 1 | Discovery documents\Strine | 10/25/2005 | strine 102505.wpd |
| 3394 | AFNF017602 | AFNF017603 | AFNF017602 | AFNF017603 | 2 | Discovery documents\Strine | 10/28/2005 | strine 102805(1).doc |
| 3395 | AFNF017604 | AFNF017607 | AFNF017604 | AFNF017607 | 4 | Discovery documents\Strine | 11/9/2005 | strine 102805(1).wpd |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 3376 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Strine\SmartVideo injunction motion 07-15-05 FINAL(1).doc | |
| 3377 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Strine\SmartVideo injunction motion 07-15-05 final(2).doc | |
| 3378 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Strine\SmartVideo injunction motion 07-15-05 FINAL(3).doc | |
| 3379 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Strine\SmartVideo injunction motion 07-15-05 final.doc | |
| 3380 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Strine\SmartVideo injunction motion 07-15-05(1).doc | |
| 3381 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Strine\SmartVideo injunction motion 07-15-05.doc | |
| 3382 | Text File | | | | D:\Source\Files\Discovery documents\Strine\SmartVideo Pretrial Order.txt | |
| 3383 | Text File | | | | D:\Source\Files\Discovery documents\Strine\SmartVideo--Discovery Teleconference at 4 pm on Nov.txt | |
| 3384 | Text File | | | | D:\Source\Files\Discovery documents\Strine\SmartVideo.txt | |
| 3385 | Microsoft Word | EAUSER | | | D:\Source\Files\Discovery documents\Strine\status quo order 11-2-05(1).doc | |
| 3386 | Microsoft Word | EAUSER | | | D:\Source\Files\Discovery documents\Strine\status quo order 11-2-05.doc | |
| 3387 | Adobe PDF | EAUSER | | | D:\Source\Files\Discovery documents\Strine\status quo order signed 110305(1).pdf | |
| 3388 | Adobe PDF | EAUSER | | | D:\Source\Files\Discovery documents\Strine\status quo order signed 110305(2).pdf | |
| 3389 | Adobe PDF | EAUSER | | | D:\Source\Files\Discovery documents\Strine\status quo order signed 110305(3).pdf | |
| 3390 | Adobe PDF | EAUSER | | | D:\Source\Files\Discovery documents\Strine\status quo order signed 110305(4).pdf | |
| 3391 | Adobe PDF | EAUSER | | | D:\Source\Files\Discovery documents\Strine\status quo order signed 110305.pdf | |
| 3392 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\strine 102505(1).wpd | |
| 3393 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\strine 102505.wpd | |
| 3394 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\strine 102805(1).doc | |
| 3395 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\strine 102805(1).wpd | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | | |
| 3376 | File Attribute: Archive;FSODateLastModified: 7/18/2005 7:10:44 AM;FSOSize: 93184;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/18/2005 7:10:00 AM;OfficeDateLastPrinted: 7/18/2005 7:09:00 AM;OfficeLastEditedBy: Dee Wilk;OfficeAppName: Microsoft Office Word;OfficeWordCount: 4031;OfficePageCount: 1;OfficeParagraphCount: 53;OfficeLineCount: 191;OfficeCharacterCount: 22983;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 2;OfficeVersion: 11.5703;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;_AuthorEmailDisplayName: Daniel McKelvey;_AuthorEmail: mckelvey@fortepartners.com;_EmailSubject: SmartVideo;_AdHocReviewCycleID: -1713030484;HashCode: 8313F344013C8EF7B6EFFB8D6843CD46;SHA256HashCode: | | |
| 3377 | File Attribute: Archive;FSODateLastModified: 7/18/2005 6:30:26 AM;FSOSize: 82944;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/18/2005 6:30:00 AM;OfficeDateLastPrinted: 7/15/2005 11:23:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 3900;OfficePageCount: 1;OfficeParagraphCount: 44;OfficeLineCount: 185;OfficeCharacterCount: 22232;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 1;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;_AuthorEmailDisplayName: Daniel McKelvey;_AuthorEmail: mckelvey@fortepartners.com;_EmailSubject: SmartVideo;_AdHocReviewCycleID: -1713030484;HashCode: BA7F2E9D697378C21462E8E9EB877339;SHA256HashCode: | | |
| 3378 | File Attribute: Archive;FSODateLastModified: 7/18/2005 7:10:44 AM;FSOSize: 93184;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/18/2005 7:10:00 AM;OfficeDateLastPrinted: 7/18/2005 7:09:00 AM;OfficeLastEditedBy: Dee Wilk;OfficeAppName: Microsoft Office Word;OfficeWordCount: 4031;OfficePageCount: 1;OfficeParagraphCount: 53;OfficeLineCount: 191;OfficeCharacterCount: 22983;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 2;OfficeVersion: 11.5703;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;_AuthorEmailDisplayName: Daniel McKelvey;_AuthorEmail: mckelvey@fortepartners.com;_EmailSubject: SmartVideo;_AdHocReviewCycleID: -1713030484;HashCode: 8313F344013C8EF7B6EFFB8D6843CD46;SHA256HashCode: | | |
| 3379 | File Attribute: Archive;FSODateLastModified: 7/18/2005 6:30:26 AM;FSOSize: 82944;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/18/2005 6:30:00 AM;OfficeDateLastPrinted: 7/15/2005 11:23:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 3900;OfficePageCount: 1;OfficeParagraphCount: 44;OfficeLineCount: 185;OfficeCharacterCount: 22232;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 1;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;_AuthorEmailDisplayName: Daniel McKelvey;_AuthorEmail: mckelvey@fortepartners.com;_EmailSubject: SmartVideo;_AdHocReviewCycleID: -1713030484;HashCode: BA7F2E9D697378C21462E8E9EB877339;SHA256HashCode: | | |
| 3380 | File Attribute: Archive;FSODateLastModified: 7/18/2005 6:29:22 AM;FSOSize: 99840;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/15/2005 6:05:00 AM;OfficeDateLastPrinted: 7/14/2005 1:16:00 PM;OfficeLastEditedBy: Dee Wilk;OfficeAppName: Microsoft Office Word;OfficeWordCount: 4002;OfficePageCount: 1;OfficeParagraphCount: 53;OfficeLineCount: 190;OfficeCharacterCount: 22813;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 66;OfficeVersion: 11.5703;OfficeRevisionNumber: 8;OfficeTemplateName: Normal.dot;HashCode: | | |
| 3381 | File Attribute: Archive;FSODateLastModified: 7/18/2005 6:29:22 AM;FSOSize: 99840;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/15/2005 6:05:00 AM;OfficeDateLastPrinted: 7/14/2005 1:16:00 PM;OfficeLastEditedBy: Dee Wilk;OfficeAppName: Microsoft Office Word;OfficeWordCount: 4002;OfficePageCount: 1;OfficeParagraphCount: 53;OfficeLineCount: 190;OfficeCharacterCount: 22813;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 66;OfficeVersion: 11.5703;OfficeRevisionNumber: 8;OfficeTemplateName: Normal.dot;HashCode: | | |
| 3382 | File Attribute: Archive;FSODateLastModified: 11/16/2005 1:38:00 AM;FSOSize: 1367;FSODocType: Text Document;HashCode: 64970A1E1E355A31DCF1B0E7DCC6AFDC;SHA256HashCode: 9CA704A2185AEEAF90898FB8575ADF1815BB89FF73265E48A028073FB2C63340 | | |
| 3383 | File Attribute: Archive;FSODateLastModified: 11/15/2005 5:57:10 PM;FSOSize: 2372;FSODocType: Text Document;HashCode: 0EA07AD8CFBB951E5F7A0E9964918C34;SHA256HashCode: 38482CCBB0E8B65E4C7587BA001B64BAF3FE40A57E51B677CA6A2182DE9F1BBB | | |
| 3384 | File Attribute: Archive;FSODateLastModified: 11/8/2005 1:45:00 PM;FSOSize: 4978;FSODocType: Text Document;HashCode: 06C3357426B60C58C22361A7D8B0D336;SHA256HashCode: 23A97547FEC0234CA44B4471A0DB5EF7F6CF472917518A8D5DF24B85F218C902 | | |
| 3385 | File Attribute: Archive;FSODateLastModified: 11/2/2005 3:27:14 PM;FSOSize: 22016;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/2/2005 3:27:00 PM;OfficeDateLastPrinted: 11/2/2005 9:09:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Edwards & Angell;OfficeWordCount: 302;OfficePageCount: 1;OfficeParagraphCount: 3;OfficeLineCount: 14;OfficeCharacterCount: 1726;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 29;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;VOLATILE: YES;HashCode: | | |
| 3386 | File Attribute: Archive;FSODateLastModified: 11/2/2005 3:27:14 PM;FSOSize: 22016;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/2/2005 3:27:00 PM;OfficeDateLastPrinted: 11/2/2005 9:09:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Edwards & Angell;OfficeWordCount: 302;OfficePageCount: 1;OfficeParagraphCount: 3;OfficeLineCount: 14;OfficeCharacterCount: 1726;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 29;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;VOLATILE: YES;HashCode: | | |
| 3387 | Creation Date: 11/3/2005;Modified Date: 11/3/2005;Creator: Acrobat PDFMaker 5.0 for Word;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 49D7CC3CE4F37478A849D576D1FECE00;SHA256HashCode: 194F63905FE0F283AF8FB82523A06EC58FA80EBC7ACF0DC7D244F7B083B267DA | | |
| 3388 | Creation Date: 11/3/2005;Modified Date: 11/3/2005;Creator: Acrobat PDFMaker 5.0 for Word;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 49D7CC3CE4F37478A849D576D1FECE00;SHA256HashCode: 194F63905FE0F283AF8FB82523A06EC58FA80EBC7ACF0DC7D244F7B083B267DA | | |
| 3389 | Creation Date: 11/3/2005;Modified Date: 11/3/2005;Creator: Acrobat PDFMaker 5.0 for Word;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 49D7CC3CE4F37478A849D576D1FECE00;SHA256HashCode: 194F63905FE0F283AF8FB82523A06EC58FA80EBC7ACF0DC7D244F7B083B267DA | | |
| 3390 | Creation Date: 11/3/2005;Modified Date: 11/3/2005;Creator: Acrobat PDFMaker 5.0 for Word;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 49D7CC3CE4F37478A849D576D1FECE00;SHA256HashCode: 194F63905FE0F283AF8FB82523A06EC58FA80EBC7ACF0DC7D244F7B083B267DA | | |
| 3391 | Creation Date: 11/3/2005;Modified Date: 11/3/2005;Creator: Acrobat PDFMaker 5.0 for Word;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 49D7CC3CE4F37478A849D576D1FECE00;SHA256HashCode: 194F63905FE0F283AF8FB82523A06EC58FA80EBC7ACF0DC7D244F7B083B267DA | | |
| 3392 | File Attribute: Archive;FSODateLastModified: 10/25/2005 11:57:48 AM;FSOSize: 41151;FSODocType: WPD File;HashCode: 26D2009C30CF1568DAD55C873A751D7D;SHA256HashCode: 16072BDFE5F88C36A17D1A0FCF61F553A2D7934ACAB2381EC52CFFAE77B4A27A | | |
| 3393 | File Attribute: Archive;FSODateLastModified: 10/25/2005 11:57:48 AM;FSOSize: 41151;FSODocType: WPD File;HashCode: 26D2009C30CF1568DAD55C873A751D7D;SHA256HashCode: 16072BDFE5F88C36A17D1A0FCF61F553A2D7934ACAB2381EC52CFFAE77B4A27A | | |
| 3394 | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:00:34 PM;FSOSize: 40364;FSODocType: Microsoft Word Document;HashCode: 0221644CC5E1BEBA25AF97568B2CAA8E;SHA256HashCode: 2DFBCF6D8954A2C6F04A50DD9564845D9D876C6FF7AEAAE65E34AE4C6A8B3423 | | |
| 3395 | File Attribute: Archive;FSODateLastModified: 11/9/2005 1:10:20 PM;FSOSize: 48971;FSODocType: WPD File;HashCode: 023BA01E386E8C67C8E4384C315624F4;SHA256HashCode: C52C75B875A19BFCE3FED85B3ADDD3A8075BC786C62DD0EFB481AFE0DE1299AA | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 3396 | AFNF017608 | AFNF017609 | AFNF017608 | AFNF017609 | 2 | Discovery documents\Strine | 10/28/2005 | strine 102805(2).doc |
| 3397 | AFNF017610 | AFNF017611 | AFNF017610 | AFNF017611 | 2 | Discovery documents\Strine | 10/28/2005 | strine 102805.doc |
| 3398 | AFNF017612 | AFNF017615 | AFNF017612 | AFNF017615 | 4 | Discovery documents\Strine | 11/9/2005 | strine 102805.wpd |
| 3399 | AFNF017616 | AFNF017618 | AFNF017616 | AFNF017618 | 3 | Discovery documents\Strine | 11/17/2005 | Strine 11-16-05(1).wpd |
| 3400 | AFNF017619 | AFNF017621 | AFNF017619 | AFNF017621 | 3 | Discovery documents\Strine | 11/17/2005 | Strine 11-16-05.wpd |
| 3401 | AFNF017622 | AFNF017625 | AFNF017622 | AFNF017625 | 4 | Discovery documents\Strine | 11/9/2005 | ALAN L |
| 3402 | AFNF017626 | AFNF017629 | AFNF017626 | AFNF017629 | 4 | Discovery documents\Strine | 11/9/2005 | ALAN L |
| 3403 | AFNF017630 | AFNF017633 | AFNF017630 | AFNF017633 | 4 | Discovery documents\Strine | 11/9/2005 | ALAN L |
| 3404 | AFNF017634 | AFNF017635 | AFNF017634 | AFNF017635 | 2 | Discovery documents\Strine | 11/8/2005 | strine 110905 draft(1).doc |
| 3405 | AFNF017636 | AFNF017637 | AFNF017636 | AFNF017637 | 2 | Discovery documents\Strine | 11/8/2005 | strine 110905 draft(2).doc |
| 3406 | AFNF017638 | AFNF017639 | AFNF017638 | AFNF017639 | 2 | Discovery documents\Strine | 11/8/2005 | strine 110905 draft.doc |
| 3407 | AFNF017640 | AFNF017643 | AFNF017640 | AFNF017643 | 4 | Discovery documents\Strine | 11/9/2005 | strine 110905(1).wpd |
| 3408 | AFNF017644 | AFNF017647 | AFNF017644 | AFNF017647 | 4 | Discovery documents\Strine | 11/9/2005 | strine 110905.wpd |
| 3409 | AFNF017648 | AFNF017650 | AFNF017648 | AFNF017650 | 3 | Discovery documents\Strine | 11/17/2005 | strine 111705 - #2(1).pdf |
| 3410 | AFNF017651 | AFNF017653 | AFNF017651 | AFNF017653 | 3 | Discovery documents\Strine | 11/17/2005 | strine 111705 - #2(1).wpd |
| 3411 | AFNF017654 | AFNF017656 | AFNF017654 | AFNF017656 | 3 | Discovery documents\Strine | 11/17/2005 | strine 111705 - #2.pdf |
| 3412 | AFNF017657 | AFNF017659 | AFNF017657 | AFNF017659 | 3 | Discovery documents\Strine | 11/17/2005 | strine 111705 - #2.wpd |
| 3413 | AFNF017660 | AFNF017660 | AFNF017660 | AFNF017660 | 1 | Discovery documents\Strine | 11/17/2005 | strine 111705 fax(1).wpd |
| 3414 | AFNF017661 | AFNF017661 | AFNF017661 | AFNF017661 | 1 | Discovery documents\Strine | 11/17/2005 | strine 111705 fax.wpd |
| 3415 | AFNF017662 | AFNF017663 | AFNF017662 | AFNF017663 | 2 | Discovery documents\Strine | 11/17/2005 | strine 111705(1).wpd |
| 3416 | AFNF017664 | AFNF017665 | AFNF017664 | AFNF017665 | 2 | Discovery documents\Strine | 11/17/2005 | strine 111705.wpd |
| 3417 | AFNF017666 | AFNF017679 | AFNF017666 | AFNF017679 | 14 | Discovery documents\Strine | 12/14/2005 | strine sanction case(1).wpd |
| 3418 | AFNF017680 | AFNF017693 | AFNF017680 | AFNF017693 | 14 | Discovery documents\Strine | 12/14/2005 | strine sanction case.wpd |
| 3419 | AFNF017694 | AFNF017699 | AFNF017694 | AFNF017699 | 6 | Discovery documents\Strine | 12/14/2005 | strine sanctions case 2(1).wpd |
| 3420 | AFNF017700 | AFNF017705 | AFNF017700 | AFNF017705 | 6 | Discovery documents\Strine | 12/14/2005 | strine sanctions case 2.wpd |
| 3421 | AFNF017706 | AFNF017712 | AFNF017706 | AFNF017712 | 7 | Discovery documents\Strine | 10/26/2005 | supplement to tro draft#(1).doc |
| 3422 | AFNF017713 | AFNF017719 | AFNF017713 | AFNF017719 | 7 | Discovery documents\Strine | 10/26/2005 | supplement to tro draft#.doc |

| | I | J | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
| 3396 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\strine 102805(2).doc | |
| 3397 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\strine 102805.doc | |
| 3398 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\strine 102805.wpd | |
| 3399 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\Strine 11-16-05(1).wpd | |
| 3400 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\Strine 11-16-05.wpd | |
| 3401 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Strine\strine 110905 draft #2(1).doc | |
| 3402 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Strine\strine 110905 draft #2(2).doc | |
| 3403 | Microsoft Word | | | | D:\Source\Files\Discovery documents\Strine\strine 110905 draft #2.doc | |
| 3404 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\strine 110905 draft(1).doc | |
| 3405 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\strine 110905 draft(2).doc | |
| 3406 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\strine 110905 draft.doc | |
| 3407 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\strine 110905(1).wpd | |
| 3408 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\strine 110905.wpd | |
| 3409 | Adobe PDF | Lance Rosen | | | D:\Source\Files\Discovery documents\Strine\strine 111705 - #2(1).pdf | |
| 3410 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\strine 111705 - #2(1).wpd | |
| 3411 | Adobe PDF | Lance Rosen | | | D:\Source\Files\Discovery documents\Strine\strine 111705 - #2.pdf | |
| 3412 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\strine 111705 - #2.wpd | |
| 3413 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\strine 111705 fax(1).wpd | |
| 3414 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\strine 111705 fax.wpd | |
| 3415 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\strine 111705(1).wpd | |
| 3416 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\strine 111705.wpd | |
| 3417 | Rich Text Format | | | | D:\Source\Files\Discovery documents\Strine\strine sanction case(1).wpd | |
| 3418 | Rich Text Format | | | | D:\Source\Files\Discovery documents\Strine\strine sanction case.wpd | |
| 3419 | Rich Text Format | | | | D:\Source\Files\Discovery documents\Strine\strine sanctions case 2(1).wpd | |
| 3420 | Rich Text Format | | | | D:\Source\Files\Discovery documents\Strine\strine sanctions case 2.wpd | |
| 3421 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\supplement to tro draft#(1).doc | |
| 3422 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\supplement to tro draft#.doc | |

| | P | Q |
|---|---|---|
| 1 | OtherProps | ResponsiveTerms | CustomMessage |
| 3396 | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:00:34 PM;FSOSize: 40364;FSODocType: Microsoft Word Document;HashCode: 0221644CC5E1BEBA25AF97568B2CAA8E;SHA256HashCode: 2DFBCF6D8954A2C6F04A50DD9564845D9D876C6FF7AEAAE65E34AE4C6A8B3423 | | |
| 3397 | File Attribute: Archive;FSODateLastModified: 10/28/2005 6:00:32 PM;FSOSize: 40364;FSODocType: Microsoft Word Document;HashCode: 0221644CC5E1BEBA25AF97568B2CAA8E;SHA256HashCode: 2DFBCF6D8954A2C6F04A50DD9564845D9D876C6FF7AEAAE65E34AE4C6A8B3423 | | |
| 3398 | File Attribute: Archive;FSODateLastModified: 11/9/2005 1:10:20 PM;FSOSize: 48971;FSODocType: WPD File;HashCode: 023BA01E386E8C67C8E4384C315624F4;SHA256HashCode: C52C75B875A19BFCE3FED85B3ADDD3A8075BC786C62DD0EFB481AFE0DE1299AA | | |
| 3399 | File Attribute: Archive;FSODateLastModified: 11/17/2005 6:49:44 AM;FSOSize: 45299;FSODocType: WPD File;HashCode: 5C382EFAF5FAB8D05161FA9AC99933FE;SHA256HashCode: 651DF6F25BAF949453F73E94F73FB07D27CF677539247E33F9385B6DC1E7902A | | |
| 3400 | File Attribute: Archive;FSODateLastModified: 11/17/2005 6:49:44 AM;FSOSize: 45299;FSODocType: WPD File;HashCode: 5C382EFAF5FAB8D05161FA9AC99933FE;SHA256HashCode: 651DF6F25BAF949453F73E94F73FB07D27CF677539247E33F9385B6DC1E7902A | | |
| 3401 | File Attribute: Archive;FSODateLastModified: 11/9/2005 10:18:16 AM;FSOSize: 43008;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/9/2005 6:15:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 988;OfficePageCount: 1;OfficeParagraphCount: 11;OfficeLineCount: 46;OfficeCharacterCount: 5633;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 3;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;HashCode: 341ECAAD1D88506A4229BB44CFB2676B;SHA256HashCode: | | |
| 3402 | File Attribute: Archive;FSODateLastModified: 11/9/2005 6:16:00 AM;FSOSize: 43008;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/9/2005 6:15:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 988;OfficePageCount: 1;OfficeParagraphCount: 11;OfficeLineCount: 46;OfficeCharacterCount: 5633;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 3;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;HashCode: EEBC5A6D6A05CC33357CA876E1284C38;SHA256HashCode: | | |
| 3403 | File Attribute: Archive;FSODateLastModified: 11/9/2005 6:16:00 AM;FSOSize: 43008;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/9/2005 6:15:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 988;OfficePageCount: 1;OfficeParagraphCount: 11;OfficeLineCount: 46;OfficeCharacterCount: 5633;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 3;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;HashCode: EEBC5A6D6A05CC33357CA876E1284C38;SHA256HashCode: | | |
| 3404 | File Attribute: Archive;FSODateLastModified: 11/8/2005 1:39:00 PM;FSOSize: 42787;FSODocType: Microsoft Word Document;HashCode: 997B1C70093EE7906B58216AF98D379F;SHA256HashCode: D3D54207627A5788A5F786A24ECB277C03501206D7296DB0F4ECC8BBB99546CA | | |
| 3405 | File Attribute: Archive;FSODateLastModified: 11/8/2005 9:39:02 AM;FSOSize: 42787;FSODocType: Microsoft Word Document;HashCode: 997B1C70093EE7906B58216AF98D379F;SHA256HashCode: D3D54207627A5788A5F786A24ECB277C03501206D7296DB0F4ECC8BBB99546CA | | |
| 3406 | File Attribute: Archive;FSODateLastModified: 11/8/2005 9:39:02 AM;FSOSize: 42787;FSODocType: Microsoft Word Document;HashCode: 997B1C70093EE7906B58216AF98D379F;SHA256HashCode: D3D54207627A5788A5F786A24ECB277C03501206D7296DB0F4ECC8BBB99546CA | | |
| 3407 | File Attribute: Archive;FSODateLastModified: 11/9/2005 2:33:38 PM;FSOSize: 49000;FSODocType: WPD File;HashCode: 07AECBDCBD090F06B6B0B0AD6EBBF0712;SHA256HashCode: D56466ECD8B226B40CF7EE93B1DD3710F458F1D1ACBC3CBF2F625F3504F5CEBF | | |
| 3408 | File Attribute: Archive;FSODateLastModified: 11/9/2005 2:33:38 PM;FSOSize: 49000;FSODocType: WPD File;HashCode: 07AECBDCBD090F06B6B0B0AD6EBBF0712;SHA256HashCode: D56466ECD8B226B40CF7EE93B1DD3710F458F1D1ACBC3CBF2F625F3504F5CEBF | | |
| 3409 | Creation Date: 11/17/2005;Modified Date: 11/17/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 0D0DFF35DB64561354599425524E7DDF;SHA256HashCode: 6185A45111CF0393FF7234548D710A8A9B2BFA700DCCA50FC2937755A60C5E04 | | |
| 3410 | File Attribute: Archive;FSODateLastModified: 11/17/2005 5:36:24 PM;FSOSize: 51167;FSODocType: WPD File;HashCode: F86FFC22E0C73FEEA64C0170F848ABD7;SHA256HashCode: 1DEB0CB41BE3212A96414417EE118B6F3F3206DFF8230AB2749254A1424EB69B | | |
| 3411 | Creation Date: 11/17/2005;Modified Date: 11/17/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 0D0DFF35DB64561354599425524E7DDF;SHA256HashCode: 6185A45111CF0393FF7234548D710A8A9B2BFA700DCCA50FC2937755A60C5E04 | | |
| 3412 | File Attribute: Archive;FSODateLastModified: 11/17/2005 5:36:24 PM;FSOSize: 51167;FSODocType: WPD File;HashCode: F86FFC22E0C73FEEA64C0170F848ABD7;SHA256HashCode: 1DEB0CB41BE3212A96414417EE118B6F3F3206DFF8230AB2749254A1424EB69B | | |
| 3413 | File Attribute: Archive;FSODateLastModified: 11/17/2005 7:06:46 AM;FSOSize: 30026;FSODocType: Microsoft Word Document;HashCode: F490107D99920AA5FDC2BDBA513A448B;SHA256HashCode: 9482B049E358D47704023E39C4035A42E9E43F6F851F5D39EB2B832EE7DEA7F8 | | |
| 3414 | File Attribute: Archive;FSODateLastModified: 11/17/2005 7:06:46 AM;FSOSize: 30026;FSODocType: WPD File;HashCode: F490107D99920AA5FDC2BDBA513A448B;SHA256HashCode: 9482B049E358D47704023E39C4035A42E9E43F6F851F5D39EB2B832EE7DEA7F8 | | |
| 3415 | File Attribute: Archive;FSODateLastModified: 11/17/2005 7:14:46 AM;FSOSize: 40657;FSODocType: WPD File;HashCode: E995BEB46ACF0BEA274791DF9A949252;SHA256HashCode: F225A63211C0AE79252F8F3B521488CE5DF80E5592948064FD9B330F346B2465 | | |
| 3416 | File Attribute: Archive;FSODateLastModified: 11/17/2005 7:14:46 AM;FSOSize: 40657;FSODocType: WPD File;HashCode: E995BEB46ACF0BEA274791DF9A949252;SHA256HashCode: F225A63211C0AE79252F8F3B521488CE5DF80E5592948064FD9B330F346B2465 | | |
| 3417 | File Attribute: Archive;FSODateLastModified: 12/14/2005 8:37:12 AM;FSOSize: 67256;FSODocType: WPD File;HashCode: B6E143F88A43E8EA182A33F6C0CAD577;SHA256HashCode: D4BF26D9B082602B2C810FC6ED04B55A9556C95C982C70DD914BA82622434FEC | | |
| 3418 | File Attribute: Archive;FSODateLastModified: 12/14/2005 8:37:12 AM;FSOSize: 67256;FSODocType: WPD File;HashCode: B6E143F88A43E8EA182A33F6C0CAD577;SHA256HashCode: D4BF26D9B082602B2C810FC6ED04B55A9556C95C982C70DD914BA82622434FEC | | |
| 3419 | File Attribute: Archive;FSODateLastModified: 12/14/2005 12:28:48 PM;FSOSize: 21170;FSODocType: WPD File;HashCode: B4A4C36E1E6E0D42B44014F1547534A9;SHA256HashCode: C0A1FDE0853365F95A4EF9BEC3B80C956DC4555191B70007ADD54638F410DF6F | | |
| 3420 | File Attribute: Archive;FSODateLastModified: 12/14/2005 12:28:48 PM;FSOSize: 21170;FSODocType: WPD File;HashCode: B4A4C36E1E6E0D42B44014F1547534A9;SHA256HashCode: C0A1FDE0853365F95A4EF9BEC3B80C956DC4555191B70007ADD54638F410DF6F | | |
| 3421 | File Attribute: Archive;FSODateLastModified: 10/26/2005 9:53:00 AM;FSOSize: 44349;FSODocType: Microsoft Word Document;HashCode: EA60E6C6A0A9F524705483B4E3AE12E6;SHA256HashCode: A0262C0E74AD3835C88F4CAE2C0E0EBC91CE66A2C5409B7E80379B497139812B | | |
| 3422 | File Attribute: Archive;FSODateLastModified: 10/26/2005 9:53:00 AM;FSOSize: 44349;FSODocType: Microsoft Word Document;HashCode: EA60E6C6A0A9F524705483B4E3AE12E6;SHA256HashCode: A0262C0E74AD3835C88F4CAE2C0E0EBC91CE66A2C5409B7E80379B497139812B | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 3423 | AFNF017720 | AFNF017726 | AFNF017720 | AFNF017726 | 7 | Discovery documents\Strine | 10/26/2005 | supplement to tro draft#2(1).doc |
| 3424 | AFNF017727 | AFNF017733 | AFNF017727 | AFNF017733 | 7 | Discovery documents\Strine | 10/26/2005 | supplement to tro draft#2(2).doc |
| 3425 | AFNF017734 | AFNF017740 | AFNF017734 | AFNF017740 | 7 | Discovery documents\Strine | 10/26/2005 | supplement to tro draft#2.doc |
| 3426 | AFNF017741 | AFNF017747 | AFNF017741 | AFNF017747 | 7 | Discovery documents\Strine | 10/26/2005 | supplement to tro draft#3(1).doc |
| 3427 | AFNF017748 | AFNF017754 | AFNF017748 | AFNF017754 | 7 | Discovery documents\Strine | 10/26/2005 | supplement to tro draft#3.doc |
| 3428 | AFNF017755 | AFNF017760 | AFNF017755 | AFNF017760 | 6 | Discovery documents\Strine | 10/26/2005 | supplement to tro(1).doc |
| 3429 | AFNF017761 | AFNF017767 | AFNF017761 | AFNF017767 | 7 | Discovery documents\Strine | 10/26/2005 | supplement to tro(1).wpd |
| 3430 | AFNF017768 | AFNF017774 | AFNF017768 | AFNF017774 | 7 | Discovery documents\Strine | 10/26/2005 | supplement to tro(2).doc |
| 3431 | AFNF017775 | AFNF017781 | AFNF017775 | AFNF017781 | 7 | Discovery documents\Strine | 10/26/2005 | supplement to tro.doc |
| 3432 | AFNF017782 | AFNF017788 | AFNF017782 | AFNF017788 | 7 | Discovery documents\Strine | 10/26/2005 | supplement to tro.wpd |
| 3433 | AFNF017789 | AFNF017789 | AFNF017789 | AFNF017789 | 1 | Discovery documents\Strine | 10/12/2005 | TELEPHONE VOICE MAIL MESSAGETO JOEL FROM MARC 10-11-05(1).wpd |
| 3434 | AFNF017790 | AFNF017790 | AFNF017790 | AFNF017790 | 1 | Discovery documents\Strine | 10/12/2005 | TELEPHONE VOICE MAIL MESSAGETO JOEL FROM MARC 10-11-05(2).wpd |
| 3435 | AFNF017791 | AFNF017791 | AFNF017791 | AFNF017791 | 1 | Discovery documents\Strine | 10/12/2005 | TELEPHONE VOICE MAIL MESSAGETO JOEL FROM MARC 10-11-05(3).wpd |
| 3436 | AFNF017792 | AFNF017792 | AFNF017792 | AFNF017792 | 1 | Discovery documents\Strine | 10/12/2005 | TELEPHONE VOICE MAIL MESSAGETO JOEL FROM MARC 10-11-05.wpd |
| 3437 | AFNF017793 | AFNF017794 | AFNF017793 | AFNF017794 | 2 | Discovery documents\Strine | 6/20/2005 | Treatise direct actions(1).wpd |
| 3438 | AFNF017795 | AFNF017796 | AFNF017795 | AFNF017796 | 2 | Discovery documents\Strine | 6/20/2005 | Treatise direct actions.wpd |
| 3439 | AFNF017797 | AFNF017798 | AFNF017797 | AFNF017798 | 2 | Discovery documents\Strine | 11/2/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 3440 | AFNF017799 | AFNF017800 | AFNF017799 | AFNF017800 | 2 | Discovery documents\Strine | 11/2/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 3441 | AFNF017801 | AFNF017802 | AFNF017801 | AFNF017802 | 2 | Discovery documents\Strine | 11/2/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 3442 | AFNF017803 | AFNF017807 | AFNF017803 | AFNF017807 | 5 | Discovery emails\Armitage | 5/10/2007 | Amazon.txt |
| 3443 | AFNF017808 | AFNF017812 | AFNF017808 | AFNF017812 | 5 | Discovery emails\Armitage | 2/6/2006 | February6.PM6 |
| 3444 | AFNF017813 | AFNF017813 | AFNF017813 | AFNF017813 | 1 | Discovery emails\Armitage | 5/21/2007 | forte.txt |
| 3445 | AFNF017814 | AFNF017817 | AFNF017814 | AFNF017817 | 4 | Discovery emails\Armitage | 3/14/2007 | Hysterical.you mu.you must read it all |
| 3446 | AFNF017818 | AFNF017821 | AFNF017818 | AFNF017821 | 4 | Discovery emails\Armitage | 5/26/2007 | See  Passing Strange  on May 26-27 for just 35 with.txt |
| 3447 | AFNF017822 | AFNF017823 | AFNF017822 | AFNF017823 | 2 | Discovery emails\Armitage | 3/14/2007 | [Fwd  Fw  Week at the gym (Hysterical.txt |
| 3448 | AFNF017824 | AFNF017835 | AFNF017824 | AFNF017835 | 12 | Discovery emails\Beaton | 11/14/2005 | brief in support of 225 application(1).pdf |
| 3449 | AFNF017836 | AFNF017847 | AFNF017836 | AFNF017847 | 12 | Discovery emails\Beaton | 11/15/2005 | brief in support of 225 application.pdf |

| | I | J | RECIPIENT | Copied | Source | | Attchmt |
|---|---|---|---|---|---|---|---|
| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | | Attchmt |
| 3423 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\supplement to tro draft#2(1).doc | | |
| 3424 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\supplement to tro draft#2(2).doc | | |
| 3425 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\supplement to tro draft#2.doc | | |
| 3426 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\supplement to tro draft#3(1).doc | | |
| 3427 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\supplement to tro draft#3.doc | | |
| 3428 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\supplement to tro(1).doc | | |
| 3429 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\supplement to tro(1).wpd | | |
| 3430 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\supplement to tro(2).doc | | |
| 3431 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\supplement to tro.doc | | |
| 3432 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\supplement to tro.wpd | | |
| 3433 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\TELEPHONE VOICE MAIL MESSAGETO JOEL FROM MARC 10-11.wpd | | |
| 3434 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\TELEPHONE VOICE MAIL MESSAGETO JOEL FROM MARC 10-11[0001].wpd | | |
| 3435 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\TELEPHONE VOICE MAIL MESSAGETO JOEL FROM MARC 10-11[0002].wpd | | |
| 3436 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\TELEPHONE VOICE MAIL MESSAGETO JOEL FROM MARC 10-11[0003].wpd | | |
| 3437 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\Treatise direct actions(1).wpd | | |
| 3438 | WordPerfect Document | | | | D:\Source\Files\Discovery documents\Strine\Treatise direct actions.wpd | | |
| 3439 | Microsoft Word | EAUSER | | | D:\Source\Files\Discovery documents\Strine\WLM_503188_1(3).DOC | | |
| 3440 | Microsoft Word | EAUSER | | | D:\Source\Files\Discovery documents\Strine\WLM_503188_1(4).DOC | | |
| 3441 | Microsoft Word | EAUSER | | | D:\Source\Files\Discovery documents\Strine\WLM_503188_1(5).DOC | | |
| 3442 | Text File | | | | D:\Source\Files\Discovery emails\Armitage\Amazon.txt | | |
| 3443 | Adobe PDF | Larry | | | D:\Source\Files\Discovery emails\Armitage\February6.pdf | | |
| 3444 | Text File | | | | D:\Source\Files\Discovery emails\Armitage\forte.txt | | |
| 3445 | [None] | | | | D:\Source\Files\Discovery emails\Armitage\Hysterical.you mu.you must read it all | | |
| 3446 | Text File | | | | D:\Source\Files\Discovery emails\Armitage\See  Passing Strange  on May 26-27 for just 35 with.txt | | |
| 3447 | Text File | | | | D:\Source\Files\Discovery emails\Armitage\[Fwd  Fw  Week at the gym (Hysterical.txt | | |
| 3448 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery emails\Beaton\brief in support of 225 application(1).pdf | | |
| 3449 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery emails\Beaton\brief in support of 225 application.pdf | | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | | |
| 3423 | File Attribute: Archive;FSODateLastModified: 10/26/2005 1:53:52 PM;FSOSize: 44400;FSODocType: Microsoft Word Document;HashCode: 0EDA9478672731FE9D3DB10B4E8DDE70;SHA256HashCode: 96EDBDE299C1190ABB704914B70895CE7A083B725F93508D350A1895ADC91FEC | | |
| 3424 | File Attribute: Archive;FSODateLastModified: 10/26/2005 9:53:54 AM;FSOSize: 44400;FSODocType: Microsoft Word Document;HashCode: 0EDA9478672731FE9D3DB10B4E8DDE70;SHA256HashCode: 96EDBDE299C1190ABB704914B70895CE7A083B725F93508D350A1895ADC91FEC | | |
| 3425 | File Attribute: Archive;FSODateLastModified: 10/26/2005 9:53:54 AM;FSOSize: 44400;FSODocType: Microsoft Word Document;HashCode: 0EDA9478672731FE9D3DB10B4E8DDE70;SHA256HashCode: 96EDBDE299C1190ABB704914B70895CE7A083B725F93508D350A1895ADC91FEC | | |
| 3426 | File Attribute: Archive;FSODateLastModified: 10/26/2005 11:25:12 AM;FSOSize: 44277;FSODocType: Microsoft Word Document;HashCode: DFB6F03D5AA36E3559772A7D1BC41916;SHA256HashCode: 772F38AEB3FD674433044FCF93D899716EB33A43651FEFB511A8993B849AC473 | | |
| 3427 | File Attribute: Archive;FSODateLastModified: 10/26/2005 11:25:12 AM;FSOSize: 44277;FSODocType: Microsoft Word Document;HashCode: DFB6F03D5AA36E3559772A7D1BC41916;SHA256HashCode: 772F38AEB3FD674433044FCF93D899716EB33A43651FEFB511A8993B849AC473 | | |
| 3428 | File Attribute: Archive;FSODateLastModified: 10/26/2005 12:43:28 PM;FSOSize: 43820;FSODocType: Microsoft Word Document;HashCode: 6A54A9BECE33B4E71568655FA842FA50;SHA256HashCode: ECFD4062CAEBB77ADC8CDCADDCFD3F028A3296BE186AB44BF5C661354A806F75 | | |
| 3429 | File Attribute: Archive;FSODateLastModified: 10/26/2005 7:29:30 AM;FSOSize: 45838;FSODocType: WPD File;HashCode: 6940952C7DA214D76A3AD3150A04FA50;SHA256HashCode: C0F19211CF75EEADDF6FDAF07F60F97C9CD17BA913B91AF0D332DA40862153EF | | |
| 3430 | File Attribute: Archive;FSODateLastModified: 10/26/2005 9:50:12 AM;FSOSize: 44059;FSODocType: Microsoft Word Document;HashCode: 8710E61531DA48171AF7BF1BE04033B1;SHA256HashCode: 44495EC12760456B31DF4C498BFF56F795941099D0F59AF44A0E9E422FF89897 | | |
| 3431 | File Attribute: Archive;FSODateLastModified: 10/26/2005 9:50:12 AM;FSOSize: 44059;FSODocType: Microsoft Word Document;HashCode: 8710E61531DA48171AF7BF1BE04033B1;SHA256HashCode: 44495EC12760456B31DF4C498BFF56F795941099D0F59AF44A0E9E422FF89897 | | |
| 3432 | File Attribute: Archive;FSODateLastModified: 10/26/2005 7:29:30 AM;FSOSize: 45838;FSODocType: WPD File;HashCode: 6940952C7DA214D76A3AD3150A04FA50;SHA256HashCode: C0F19211CF75EEADDF6FDAF07F60F97C9CD17BA913B91AF0D332DA40862153EF | | |
| 3433 | File Attribute: Archive;FSODateLastModified: 10/12/2005 8:08:18 AM;FSOSize: 2966;FSODocType: WPD File;Original Filename: TELEPHONE VOICE MAIL MESSAGETO JOEL FROM MARC 10-11-05(1).wpd;HashCode: 5E7C4BFA895F5FF53B596955DDF2B7D;SHA256HashCode: | | |
| 3434 | File Attribute: Archive;FSODateLastModified: 10/12/2005 8:07:56 AM;FSOSize: 2966;FSODocType: WPD File;Original Filename: TELEPHONE VOICE MAIL MESSAGETO JOEL FROM MARC 10-11-05(2).wpd;HashCode: 6FB586EB8BAA20B378F453520B68AE2B;SHA256HashCode: | | |
| 3435 | File Attribute: Archive;FSODateLastModified: 10/12/2005 8:08:18 AM;FSOSize: 2966;FSODocType: WPD File;Original Filename: TELEPHONE VOICE MAIL MESSAGETO JOEL FROM MARC 10-11-05(3).wpd;HashCode: 5E7C4BFA895F5FF53B596955DDF2B7D;SHA256HashCode: | | |
| 3436 | File Attribute: Archive;FSODateLastModified: 10/12/2005 8:07:56 AM;FSOSize: 2966;FSODocType: WPD File;Original Filename: TELEPHONE VOICE MAIL MESSAGETO JOEL FROM MARC 10-11-05.wpd;HashCode: 6FB586EB8BAA20B378F453520B68AE2B;SHA256HashCode: | | |
| 3437 | File Attribute: Archive;FSODateLastModified: 6/20/2005 8:05:50 AM;FSOSize: 52968;FSODocType: WPD File;HashCode: FE92740F25EE0D210CFCE5826561D698;SHA256HashCode: 163C529009AE8AA6A9AAF421AF1041447310E4FE5E435DB7B0507D88F6BF55BA | | |
| 3438 | File Attribute: Archive;FSODateLastModified: 6/20/2005 8:05:50 AM;FSOSize: 52968;FSODocType: WPD File;HashCode: FE92740F25EE0D210CFCE5826561D698;SHA256HashCode: 163C529009AE8AA6A9AAF421AF1041447310E4FE5E435DB7B0507D88F6BF55BA | | |
| 3439 | File Attribute: Archive;FSODateLastModified: 11/2/2005 6:08:00 PM;FSOSize: 23552;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/2/2005 1:42:00 PM;OfficeDateLastPrinted: 11/2/2005 9:09:00 AM;OfficeLastEditedBy: EAUSER;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Edwards & Angell;OfficeWordCount: 318;OfficeParagraphCount: 2;OfficeLineCount: 23;OfficeCharacterCount: 46;OfficeByteCount: 1638;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 2;OfficeVersion: 9.6926;OfficeRevisionNumber: 2;OfficeTemplateName: Normal;VOLATILE: YES;HashCode: | | |
| 3440 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:54:00 PM;FSOSize: 23552;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/2/2005 9:13:00 AM;OfficeDateLastPrinted: 11/2/2005 9:09:00 AM;OfficeLastEditedBy: EAUSER;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Edwards & Angell;OfficeWordCount: 318;OfficeParagraphCount: 2;OfficeLineCount: 23;OfficeCharacterCount: 46;OfficeByteCount: 1638;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 4;OfficeVersion: 9.6926;OfficeRevisionNumber: 2;OfficeTemplateName: Normal;VOLATILE: YES;HashCode: | | |
| 3441 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:18:00 PM;FSOSize: 23552;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/2/2005 9:13:00 AM;OfficeDateLastPrinted: 11/2/2005 9:09:00 AM;OfficeLastEditedBy: EAUSER;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Edwards & Angell;OfficeWordCount: 318;OfficeParagraphCount: 2;OfficeLineCount: 23;OfficeCharacterCount: 46;OfficeByteCount: 1638;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 4;OfficeVersion: 9.6926;OfficeRevisionNumber: 2;OfficeTemplateName: Normal;VOLATILE: YES;HashCode: | | |
| 3442 | File Attribute: Archive;FSODateLastModified: 5/10/2007 8:46:48 PM;FSOSize: 5674;FSODocType: Text Document;HashCode: 887271441134CAB2ABB25799C52AE4E0;SHA256HashCode: F4C088595FB4115E6FB34AD1CDAE3960BEE43BA772C6F3890028B19B2CAB5E6B | | |
| 3443 | Creation Date: 2/6/2006;Modified Date: 2/6/2006;Creator: PageMaker 6.0;Producer: Acrobat Distiller 6.0 (Windows);HashCode: B741D0F2B99BAD5255D5F2DC0CF54775;SHA256HashCode: 046467DC5E599C700B8604FCE607DBE2DC364AEA121CFCB732B17B8BFED10BD1 | | |
| 3444 | File Attribute: Archive;FSODateLastModified: 5/21/2007 6:29:00 PM;FSOSize: 1212;FSODocType: Text Document;HashCode: 17D481DCD1327CB62454C04A7B937F33;SHA256HashCode: C794FAB2FFC32D35409547217D35CEF945A8A144BF16AD634217FADE3F7D046A | | |
| 3445 | File Attribute: Archive;FSODateLastModified: 3/14/2007 5:24:36 PM;FSOSize: 13749;FSODocType: File;HashCode: 49F13BB279D5F4B93A833BA2659AA28C;SHA256HashCode: 5CD939EE2C81D095F38C10E2918AAF87A9D23D82C310FFF5926175EE49FDD67F | | |
| 3446 | File Attribute: Archive;FSODateLastModified: 5/26/2007 11:45:32 AM;FSOSize: 5904;FSODocType: Text Document;HashCode: 8F5672940D61BE6DCD79E3E21902345B;SHA256HashCode: 85D291F2B897D5B3053620DB5CA0E17017A4B3DCF13407EAAEA6D78D12D2813B | | |
| 3447 | File Attribute: Archive;FSODateLastModified: 3/14/2007 5:24:56 PM;FSOSize: 3949;FSODocType: Text Document;HashCode: D0878E81FC72DC778499C1658FE04368;SHA256HashCode: 821482989E372F28B6DD2EDC96E1E9768C4A94C39E89D53706A9F5CF0AE98E62 | | |
| 3448 | Creation Date: 11/14/2005;Modified Date: 11/14/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 65533CADA0ADE1A190FA13A266238793;SHA256HashCode: 6BD019638C251354B9A7C73B4B3FF992E51F82722F6B645B3C4EC1502C6727D9 | | |
| 3449 | Creation Date: 11/15/2005;Modified Date: 11/15/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 2714F147E6CF370BD697FC82901E5E90;SHA256HashCode: 1D234280103EE959ACC90240F273E4DEF933FEA49723573E2A13B927A201694B | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 3450 | AFNF017848 | AFNF017849 | AFNF017848 | AFNF017849 | 2 | Discovery emails\Beaton | 8/15/2005 Confidential Memo dated 4.20.2005.pdf |
| 3451 | AFNF017850 | AFNF017853 | AFNF017850 | AFNF017853 | 4 | Discovery emails\Beaton | 8/15/2005 Investor Tree.txt |
| 3452 | AFNF017854 | AFNF017862 | AFNF017854 | AFNF017862 | 9 | Discovery emails\Beaton | 11/15/2005 IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 3453 | AFNF017863 | AFNF017871 | AFNF017863 | AFNF017871 | 9 | Discovery emails\Beaton | 11/15/2005 IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 3454 | AFNF017872 | AFNF017877 | AFNF017872 | AFNF017877 | 6 | Discovery emails\Beaton | 6/14/2005 RE.txt |
| 3455 | AFNF017878 | AFNF017891 | AFNF017878 | AFNF017891 | 14 | Discovery emails\Beaton | 10/24/2005 pFax_03Oct2005_06-41-26 (2).tif |
| 3456 | AFNF017892 | AFNF017893 | AFNF017892 | AFNF017893 | 2 | Discovery emails\Beaton | 9/14/2005 pFax_14Sep2005_09-01-32 (2).tif |
| 3457 | AFNF017894 | AFNF017904 | AFNF017894 | AFNF017904 | 11 | Discovery emails\Beaton | 9/16/2005 pFax_16Sep2005_07-30-45 (2).tif |
| 3458 | AFNF017905 | AFNF017910 | AFNF017905 | AFNF017910 | 6 | Discovery emails\Beaton | 10/24/2005 SMVD - Proxy Voting 8-29-05.xls |
| 3459 | AFNF017911 | AFNF017912 | AFNF017911 | AFNF017912 | 2 | Discovery emails\Beaton | 10/7/2005 pFax_07Oct2005_13-38-23 (4).tif |
| 3460 | AFNF017913 | AFNF017915 | AFNF017913 | AFNF017915 | 3 | Discovery emails\Beaton | 9/27/2005 smvd - proxy cert vote - final.zip(SMVD - RON HIM.PDF) |
| 3461 | AFNF017916 | AFNF017917 | AFNF017916 | AFNF017917 | 2 | Discovery emails\Beaton | 9/14/2005 pFax_14Sep2005_09-24-02 (2).tif |
| 3462 | AFNF017918 | AFNF017919 | AFNF017918 | AFNF017919 | 2 | Discovery emails\Beaton | 9/19/2005 pFax_19Sep2005_13-06-03 (2).tif |
| 3463 | AFNF017920 | AFNF017921 | AFNF017920 | AFNF017921 | 2 | Discovery emails\Beaton | 9/28/2005 pFax_28Sep2005_06-34-27 (2).tif |
| 3464 | AFNF017922 | AFNF017923 | AFNF017922 | AFNF017923 | 2 | Discovery emails\Beaton | 10/24/2005 pFax_14Sep2005_10-14-34 (2).tif |
| 3465 | AFNF017924 | AFNF017927 | AFNF017924 | AFNF017927 | 4 | Discovery emails\Beaton | 10/24/2005 pFax_06Oct2005_04-38-31 (2).tif |
| 3466 | AFNF017928 | AFNF017941 | AFNF017928 | AFNF017941 | 14 | Discovery emails\Beaton | 10/24/2005 pFax_03Oct2005_06-41-26 (2).tif |
| 3467 | AFNF017942 | AFNF017943 | AFNF017942 | AFNF017943 | 2 | Discovery emails\Beaton | 9/14/2005 pFax_14Sep2005_09-01-32 (2).tif |
| 3468 | AFNF017944 | AFNF017954 | AFNF017944 | AFNF017954 | 11 | Discovery emails\Beaton | 9/16/2005 pFax_16Sep2005_07-30-45 (2).tif |
| 3469 | AFNF017955 | AFNF017956 | AFNF017955 | AFNF017956 | 2 | Discovery emails\Beaton | 10/25/2005 SMVD - Proxy Voting 8-29-05.xls |
| 3470 | AFNF017957 | AFNF017962 | AFNF017957 | AFNF017962 | 6 | Discovery emails\Beaton | 10/24/2005 SMVD - Proxy Voting 8-29-05.xls |
| 3471 | AFNF017963 | AFNF017964 | AFNF017963 | AFNF017964 | 2 | Discovery emails\Beaton | 10/7/2005 pFax_07Oct2005_13-38-23 (4).tif |
| 3472 | AFNF017965 | AFNF017967 | AFNF017965 | AFNF017967 | 3 | Discovery emails\Beaton | 9/27/2005 smvd - proxy material - majority vote.zip(SMVD -[0006].PDF) |
| 3473 | AFNF017968 | AFNF017969 | AFNF017968 | AFNF017969 | 2 | Discovery emails\Beaton | 9/14/2005 pFax_14Sep2005_09-24-02 (2).tif |
| 3474 | AFNF017970 | AFNF017971 | AFNF017970 | AFNF017971 | 2 | Discovery emails\Beaton | 9/19/2005 pFax_19Sep2005_13-06-03 (2).tif |
| 3475 | AFNF017972 | AFNF017973 | AFNF017972 | AFNF017973 | 2 | Discovery emails\Beaton | 9/28/2005 pFax_28Sep2005_06-34-27 (2).tif |
| 3476 | AFNF017974 | AFNF017975 | AFNF017974 | AFNF017975 | 2 | Discovery emails\Beaton | 10/24/2005 pFax_14Sep2005_10-14-34 (2).tif |
| 3477 | AFNF017976 | AFNF017979 | AFNF017976 | AFNF017979 | 4 | Discovery emails\Beaton | 10/24/2005 pFax_06Oct2005_04-38-31 (2).tif |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 3450 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Beaton\Confidential Memo dated 4.20.2005.pdf | |
| 3451 | Text File | | | | D:\Source\Files\Discovery emails\Beaton\Investor Tree.txt | |
| 3452 | Microsoft Word | | | | D:\Source\Files\Discovery emails\Beaton\pretrial order 11-15-05 draft #1(1).doc | |
| 3453 | Microsoft Word | | | | D:\Source\Files\Discovery emails\Beaton\pretrial order 11-15-05 draft #1.doc | |
| 3454 | Text File | | | | D:\Source\Files\Discovery emails\Beaton\RE.txt | |
| 3455 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd - proxy cert vote - final.zip(SMVD - GERRY &.PDF) | |
| 3456 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd - proxy cert vote - final.zip(SMVD - JAMES B.PDF) | |
| 3457 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd - proxy cert vote - final.zip(SMVD - KATHLEE.PDF) | |
| 3458 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd - proxy cert vote - final.zip(SMVD - PROXY V.PDF) | |
| 3459 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd - proxy cert vote - final.zip(SMVD - ROBERT.PDF) | |
| 3460 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Beaton\smvd - proxy cert vote - final.zip(SMVD - RON HIM.PDF) | |
| 3461 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd - proxy cert vote - final.zip(SMVD - RONALD.PDF) | |
| 3462 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd - proxy cert vote - final.zip(SMVD - WILLIAM.PDF) | |
| 3463 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd - proxy cert vote - final.zip(SMVD - WILLIAM[0001].PDF) | |
| 3464 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd - proxy cert vote - final.zip(SMVD - WILLIAM[0002].PDF) | |
| 3465 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd - proxy cert vote - final.zip(SMVD - WILLIAM[0003].PDF) | |
| 3466 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd - proxy material - majority vote.zip(SMVD -.PDF) | |
| 3467 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd - proxy material - majority vote.zip(SMVD -[.PDF) | |
| 3468 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd - proxy material - majority vote.zip(SMVD -[[0001].PDF) | |
| 3469 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd - proxy material - majority vote.zip(SMVD -[[0002].PDF) | |
| 3470 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd - proxy material - majority vote.zip(SMVD -[[0003].PDF) | |
| 3471 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd - proxy material - majority vote.zip(SMVD -[[0004].PDF) | |
| 3472 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Beaton\smvd - proxy material - majority vote.zip(SMVD -[[0005].PDF) | |
| 3473 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd - proxy material - majority vote.zip(SMVD -[[0006].PDF) | |
| 3474 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd - proxy material - majority vote.zip(SMVD -[[0007].PDF) | |
| 3475 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd - proxy material - majority vote.zip(SMVD -[[0008].PDF) | |
| 3476 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd - proxy material - majority vote.zip(SMVD -[[0009].PDF) | |
| 3477 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd - proxy material - majority vote.zip(SMVD -[[0010].PDF) | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 3450 | Creation Date: 8/15/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: F3DBA2319E159BA8690DFA25856EDB40;SHA256HashCode: A74AD760D2B17588DC25999BB856E47C958D3E118302CC25275C5FD26D400812 | | |
| 3451 | File Attribute;FSODateLastModified: 8/15/2005 7:06:08 PM;FSOSize: 1656;FSODocType: Text Document;HashCode: 76A11ED102ADBDEFCFDEAA7B73922C29;SHA256HashCode: B44CEBC5655D3EEC942A178968A8F0DE956EF65CA3922C20BA2F1F415D2A937E | | |
| 3452 | File Attribute;FSODateLastModified: 11/16/2005 1:38:52 AM;FSOSize: 52224;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/15/2005 8:56:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 1669;OfficePageCount: 1;OfficeParagraphCount: 19;OfficeLineCount: 79;OfficeCharacterCount: 9515;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 30;OfficeVersion: 9.3821;OfficeRevisionNumber: 1;OfficeTemplateName: Normal.dot;HashCode: FD5AA1DACFCE7B65F9977D5EC1AD30E1;SHA256HashCode: | | |
| 3453 | File Attribute;FSODateLastModified: 11/16/2005 1:41:08 AM;FSOSize: 52224;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/15/2005 8:56:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 1669;OfficePageCount: 1;OfficeParagraphCount: 19;OfficeLineCount: 79;OfficeCharacterCount: 9515;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 30;OfficeVersion: 9.3821;OfficeRevisionNumber: 1;OfficeTemplateName: Normal.dot;HashCode: C58688E603AB5F4130CCEC89F4DA812D;SHA256HashCode: | | |
| 3454 | File Attribute;FSODateLastModified: 6/14/2005 2:28:16 PM;FSOSize: 9376;FSODocType: Text Document;HashCode: 6CB4698DD3BFC24041817510E76F386D;SHA256HashCode: 5ADB178F73AF72CF84FE800AEE0FA67523764BBC04F01B02CAF097E0ED0DB045 | | |
| 3455 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: B9843261DCE7C91C562A9C4393CBF2170811B4FB49A3ACD95C7F6754EBC25338 | | |
| 3456 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 496A92BEF0C7450AFBC5537426F44262;SHA256HashCode: 612D93E7EBF7D288389DA55EA5D6C05B5A1ADB3B5B8054A1E67ED5BFC0EC15A1 | | |
| 3457 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 3C75784336C578352ED581DE48AC97CB;SHA256HashCode: 82E099AA77D66B77F843CE8BE26F6D247A19566047EC3948079310E01C4143D3 | | |
| 3458 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 493CC6FDA7708934B9B0187EFFD40E33;SHA256HashCode: 69E7939FA66F52630908AC07AF58AB6469C437422A8962000A9E7142CF3C4F3E | | |
| 3459 | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 2D81E92713E591FF362C9AF151F118E8;SHA256HashCode: 41E497A88374ED361B875A8C2CFA4ACB8A5AF0E8FBE99F5BD4A35DD320734F34 | | |
| 3460 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: B50E8BDE34779306DFF4768895D935B5CD9A18F158CE01E33CB80DC2F66E90A3 | | |
| 3461 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 67E98C3321611E414C02FC52709006DE;SHA256HashCode: 4CFC54CF4F6B1968987BAAABC0950220655A04F68665AED4B47876207D1309CE | | |
| 3462 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 38259DC90225F5D96A226F81A57F93EE;SHA256HashCode: D31FDD8B457F1EF66FA2E80670C2FC2482C89F1AD4015026ED35E43C0E616885 | | |
| 3463 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy cert vote - final.zip(SMVD - WILLIAM[0001].PDF);HashCode: 7C6200C3059B42B36849D13BC3003487;SHA256HashCode: | | |
| 3464 | Creation Date: 9/14/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy cert vote - final.zip(SMVD - WILLIAM[0002].PDF);HashCode: E15EFE2EB9A17323AD8FED7FF3B1CF1C;SHA256HashCode: | | |
| 3465 | Creation Date: 10/6/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy cert vote - final.zip(SMVD - WILLIAM[0003].PDF);HashCode: 1299A0B38F69176EE44FA72BB3E63CAB;SHA256HashCode: | | |
| 3466 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: B9843261DCE7C91C562A9C4393CBF2170811B4FB49A3ACD95C7F6754EBC25338 | | |
| 3467 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip -[0001].PDF);HashCode: 496A92BEF0C7450AFBC5537426F44262;SHA256HashCode: | | |
| 3468 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip -[0002].PDF);HashCode: 3C75784336C578352ED581DE48AC97CB;SHA256HashCode: | | |
| 3469 | Creation Date: 10/25/2005;Modified Date: 10/25/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd - proxy material - majority vote.zip -[0003].PDF);HashCode: 901DA2D31ACE15E1F6A5AF24B82952EE;SHA256HashCode: | | |
| 3470 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd - proxy material - majority vote.zip -[0004].PDF);HashCode: 493CC6FDA7708934B9B0187EFFD40E33;SHA256HashCode: | | |
| 3471 | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip -[0005].PDF);HashCode: 2D81E92713E591FF362C9AF151F118E8;SHA256HashCode: | | |
| 3472 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0006].PDF);HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: | | |
| 3473 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip -[0007].PDF);HashCode: 67E98C3321611E414C02FC52709006DE;SHA256HashCode: | | |
| 3474 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip -[0008].PDF);HashCode: 38259DC90225F5D96A226F81A57F93EE;SHA256HashCode: | | |
| 3475 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip -[0009].PDF);HashCode: 7C6200C3059B42B36849D13BC3003487;SHA256HashCode: | | |
| 3476 | Creation Date: 9/14/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip -[0010].PDF);HashCode: E15EFE2EB9A17323AD8FED7FF3B1CF1C;SHA256HashCode: | | |
| 3477 | Creation Date: 10/6/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0011].PDF);HashCode: 1299A0B38F69176EE44FA72BB3E63CAB;SHA256HashCode: | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 3478 | AFNF017980 | AFNF017985 | AFNF017980 | AFNF017985 | 6 | Discovery emails\Beaton | 10/24/2005 | SMVD - Proxy Voting 8-29-05.xls |
| 3479 | AFNF017986 | AFNF017991 | AFNF017986 | AFNF017991 | 6 | Discovery emails\Beaton | 10/24/2005 | SMVD - Proxy Voting 8-29-05.xls |
| 3480 | AFNF017992 | AFNF018005 | AFNF017992 | AFNF018005 | 14 | Discovery emails\Beaton | 10/24/2005 | pFax_03Oct2005_06-41-26 (2).tif |
| 3481 | AFNF018006 | AFNF018019 | AFNF018006 | AFNF018019 | 14 | Discovery emails\Beaton | 10/24/2005 | pFax_03Oct2005_06-41-26 (2).tif |
| 3482 | AFNF018020 | AFNF018033 | AFNF018020 | AFNF018033 | 14 | Discovery emails\Beaton | 10/24/2005 | pFax_03Oct2005_06-41-26 (2).tif |
| 3483 | AFNF018034 | AFNF018047 | AFNF018034 | AFNF018047 | 14 | Discovery emails\Beaton | 10/24/2005 | pFax_03Oct2005_06-41-26 (2).tif |
| 3484 | AFNF018048 | AFNF018049 | AFNF018048 | AFNF018049 | 2 | Discovery emails\Beaton | 9/14/2005 | pFax_14Sep2005_09-01-32 (2).tif |
| 3485 | AFNF018050 | AFNF018051 | AFNF018050 | AFNF018051 | 2 | Discovery emails\Beaton | 9/14/2005 | pFax_14Sep2005_09-01-32 (2).tif |
| 3486 | AFNF018052 | AFNF018053 | AFNF018052 | AFNF018053 | 2 | Discovery emails\Beaton | 9/14/2005 | pFax_14Sep2005_09-01-32 (2).tif |
| 3487 | AFNF018054 | AFNF018055 | AFNF018054 | AFNF018055 | 2 | Discovery emails\Beaton | 9/14/2005 | pFax_14Sep2005_09-01-32 (2).tif |
| 3488 | AFNF018056 | AFNF018066 | AFNF018056 | AFNF018066 | 11 | Discovery emails\Beaton | 9/16/2005 | pFax_16Sep2005_07-30-45 (2).tif |
| 3489 | AFNF018067 | AFNF018077 | AFNF018067 | AFNF018077 | 11 | Discovery emails\Beaton | 9/16/2005 | pFax_16Sep2005_07-30-45 (2).tif |
| 3490 | AFNF018078 | AFNF018088 | AFNF018078 | AFNF018088 | 11 | Discovery emails\Beaton | 9/16/2005 | pFax_16Sep2005_07-30-45 (2).tif |
| 3491 | AFNF018089 | AFNF018099 | AFNF018089 | AFNF018099 | 11 | Discovery emails\Beaton | 9/16/2005 | pFax_16Sep2005_07-30-45 (2).tif |
| 3492 | AFNF018100 | AFNF018101 | AFNF018100 | AFNF018101 | 2 | Discovery emails\Beaton | 10/7/2005 | pFax_07Oct2005_13-38-23 (4).tif |
| 3493 | AFNF018102 | AFNF018103 | AFNF018102 | AFNF018103 | 2 | Discovery emails\Beaton | 10/7/2005 | pFax_07Oct2005_13-38-23 (4).tif |
| 3494 | AFNF018104 | AFNF018105 | AFNF018104 | AFNF018105 | 2 | Discovery emails\Beaton | 10/7/2005 | pFax_07Oct2005_13-38-23 (4).tif |
| 3495 | AFNF018106 | AFNF018107 | AFNF018106 | AFNF018107 | 2 | Discovery emails\Beaton | 10/7/2005 | pFax_07Oct2005_13-38-23 (4).tif |
| 3496 | AFNF018108 | AFNF018110 | AFNF018108 | AFNF018110 | 3 | Discovery emails\Beaton | 9/27/2005 | smvd proxy material 10.22.05.zip(SMVD - RON HIMME.PDF) |
| 3497 | AFNF018111 | AFNF018113 | AFNF018111 | AFNF018113 | 3 | Discovery emails\Beaton | 9/27/2005 | smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0001].PDF) |
| 3498 | AFNF018114 | AFNF018116 | AFNF018114 | AFNF018116 | 3 | Discovery emails\Beaton | 9/27/2005 | smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0002].PDF) |
| 3499 | AFNF018117 | AFNF018119 | AFNF018117 | AFNF018119 | 3 | Discovery emails\Beaton | 9/27/2005 | smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0003].PDF) |
| 3500 | AFNF018120 | AFNF018121 | AFNF018120 | AFNF018121 | 2 | Discovery emails\Beaton | 9/14/2005 | pFax_14Sep2005_09-24-02 (2).tif |
| 3501 | AFNF018122 | AFNF018123 | AFNF018122 | AFNF018123 | 2 | Discovery emails\Beaton | 9/14/2005 | pFax_14Sep2005_09-24-02 (2).tif |
| 3502 | AFNF018124 | AFNF018125 | AFNF018124 | AFNF018125 | 2 | Discovery emails\Beaton | 9/14/2005 | pFax_14Sep2005_09-24-02 (2).tif |
| 3503 | AFNF018126 | AFNF018127 | AFNF018126 | AFNF018127 | 2 | Discovery emails\Beaton | 9/14/2005 | pFax_14Sep2005_09-24-02 (2).tif |
| 3504 | AFNF018128 | AFNF018129 | AFNF018128 | AFNF018129 | 2 | Discovery emails\Beaton | 9/19/2005 | pFax_19Sep2005_13-06-03 (2).tif |
| 3505 | AFNF018130 | AFNF018131 | AFNF018130 | AFNF018131 | 2 | Discovery emails\Beaton | 9/19/2005 | pFax_19Sep2005_13-06-03 (2).tif |
| 3506 | AFNF018132 | AFNF018133 | AFNF018132 | AFNF018133 | 2 | Discovery emails\Beaton | 9/19/2005 | pFax_19Sep2005_13-06-03 (2).tif |
| 3507 | AFNF018134 | AFNF018135 | AFNF018134 | AFNF018135 | 2 | Discovery emails\Beaton | 9/19/2005 | pFax_19Sep2005_13-06-03 (2).tif |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 3478 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\SMVD - Proxy Voting 8-29-05(1).pdf | |
| 3479 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\SMVD - Proxy Voting 8-29-05.pdf | |
| 3480 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd proxy material 10.22.05.zip(SMVD - GERRY & S.PDF) | |
| 3481 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd proxy material 10.22.05.zip(SMVD - GERRY & S[0001].PDF) | |
| 3482 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd proxy material 10.22.05.zip(SMVD - GERRY & S[0002].PDF) | |
| 3483 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd proxy material 10.22.05.zip(SMVD - GERRY & S[0003].PDF) | |
| 3484 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd proxy material 10.22.05.zip(SMVD - JAMES BEA.PDF) | |
| 3485 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd proxy material 10.22.05.zip(SMVD - JAMES BEA[0001].PDF) | |
| 3486 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd proxy material 10.22.05.zip(SMVD - JAMES BEA[0002].PDF) | |
| 3487 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd proxy material 10.22.05.zip(SMVD - JAMES BEA[0003].PDF) | |
| 3488 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd proxy material 10.22.05.zip(SMVD - KATHLEEN.PDF) | |
| 3489 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd proxy material 10.22.05.zip(SMVD - KATHLEEN[.PDF) | |
| 3490 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd proxy material 10.22.05.zip(SMVD - KATHLEEN[[0001].PDF) | |
| 3491 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd proxy material 10.22.05.zip(SMVD - KATHLEEN[[0002].PDF) | |
| 3492 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd proxy material 10.22.05.zip(SMVD - ROBERT BE.PDF) | |
| 3493 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd proxy material 10.22.05.zip(SMVD - ROBERT BE[0001].PDF) | |
| 3494 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd proxy material 10.22.05.zip(SMVD - ROBERT BE[0002].PDF) | |
| 3495 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd proxy material 10.22.05.zip(SMVD - ROBERT BE[0003].PDF) | |
| 3496 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Beaton\smvd proxy material 10.22.05.zip(SMVD - RON HIMME.PDF) | |
| 3497 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Beaton\smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0001].PDF) | |
| 3498 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Beaton\smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0002].PDF) | |
| 3499 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Beaton\smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0003].PDF) | |
| 3500 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd proxy material 10.22.05.zip(SMVD - RONALD BE.PDF) | |
| 3501 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd proxy material 10.22.05.zip(SMVD - RONALD BE[0001].PDF) | |
| 3502 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd proxy material 10.22.05.zip(SMVD - RONALD BE[0002].PDF) | |
| 3503 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd proxy material 10.22.05.zip(SMVD - RONALD BE[0003].PDF) | |
| 3504 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd proxy material 10.22.05.zip(SMVD - WILLIAM B.PDF) | |
| 3505 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd proxy material 10.22.05.zip(SMVD - WILLIAM B[0001].PDF) | |
| 3506 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd proxy material 10.22.05.zip(SMVD - WILLIAM B[0002].PDF) | |
| 3507 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd proxy material 10.22.05.zip(SMVD - WILLIAM B[0003].PDF) | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 3478 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 493C6FDA7708934B9B0187EFFD40E33;SHA256HashCode: 69E7939FA66F52630908AC07AF58AB6469C437422A8962000A9E7142CF3C4F3E | | |
| 3479 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 493C6FDA7708934B9B0187EFFD40E33;SHA256HashCode: 69E7939FA66F52630908AC07AF58AB6469C437422A8962000A9E7142CF3C4F3E | | |
| 3480 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: B9843261DCE7C91C562A9C4393CBF2170811B4FB49A3ACD95C7F6754EBC25338 | | |
| 3481 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - GERRY & S[0001].PDF);HashCode: 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: | | |
| 3482 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - GERRY & S[0002].PDF);HashCode: 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: | | |
| 3483 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - GERRY & S[0003].PDF);HashCode: 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: | | |
| 3484 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 496A92BEF0C7450AFBC5537426F44262;SHA256HashCode: 612D93E7EBF7D288389DA55EA5D6C05B5A1ADB3B5B8054A1E67ED5BFC0EC15A1 | | |
| 3485 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - JAMES BEA[0001].PDF);HashCode: 496A92BEF0C7450AFBC5537426F44262;SHA256HashCode: | | |
| 3486 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - JAMES BEA[0002].PDF);HashCode: 496A92BEF0C7450AFBC5537426F44262;SHA256HashCode: | | |
| 3487 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - JAMES BEA[0003].PDF);HashCode: 496A92BEF0C7450AFBC5537426F44262;SHA256HashCode: | | |
| 3488 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 3C75784336C578352ED581DE48AC97CB;SHA256HashCode: 82E099AA77D66B77F843CE8BE26F6D247A19566047EC3948079310E01C4143D3 | | |
| 3489 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - KATHLEEN[0001].PDF);HashCode: 3C75784336C578352ED581DE48AC97CB;SHA256HashCode: | | |
| 3490 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - KATHLEEN[0002].PDF);HashCode: 3C75784336C578352ED581DE48AC97CB;SHA256HashCode: | | |
| 3491 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - KATHLEEN[0003].PDF);HashCode: 3C75784336C578352ED581DE48AC97CB;SHA256HashCode: | | |
| 3492 | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 2D81E92713E591FF362C9AF151F118E8;SHA256HashCode: 41E497A88374ED361B875A8C2CFA4ACB8A5AF0E8FBE99F5BD4A35DD320734F34 | | |
| 3493 | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - ROBERT BE[0001].PDF);HashCode: 2D81E92713E591FF362C9AF151F118E8;SHA256HashCode: | | |
| 3494 | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - ROBERT BE[0002].PDF);HashCode: 2D81E92713E591FF362C9AF151F118E8;SHA256HashCode: | | |
| 3495 | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - ROBERT BE[0003].PDF);HashCode: 2D81E92713E591FF362C9AF151F118E8;SHA256HashCode: | | |
| 3496 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: B50E8BDE34779306DFF4768895D935B5CD9A18F158CE01E33CB80DC2F66E90A3 | | |
| 3497 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0001].PDF);HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: | | |
| 3498 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0002].PDF);HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: | | |
| 3499 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0003].PDF);HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: | | |
| 3500 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 67E98C3321611E414C02FC52709006DE;SHA256HashCode: 4CFC54CF4F6B1968987BAAABC0950220655A04F68665AED4B47876207D1309CE | | |
| 3501 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RONALD BO[0001].PDF);HashCode: 67E98C3321611E414C02FC52709006DE;SHA256HashCode: | | |
| 3502 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RONALD BO[0002].PDF);HashCode: 67E98C3321611E414C02FC52709006DE;SHA256HashCode: | | |
| 3503 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RONALD BO[0003].PDF);HashCode: 67E98C3321611E414C02FC52709006DE;SHA256HashCode: | | |
| 3504 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 38259DC90225F5D96A226F81A57F93EE;SHA256HashCode: D31FDD8B457F1EF66FA2E80670C2FC2482C89F1AD4015026ED35E43C0E616885 | | |
| 3505 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM B[0001].PDF);HashCode: 38259DC90225F5D96A226F81A57F93EE;SHA256HashCode: | | |
| 3506 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM B[0002].PDF);HashCode: 38259DC90225F5D96A226F81A57F93EE;SHA256HashCode: | | |
| 3507 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM B[0003].PDF);HashCode: 38259DC90225F5D96A226F81A57F93EE;SHA256HashCode: | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle | |
|---|---|---|---|---|---|---|---|---|
| 3508 | AFNF018136 | AFNF018137 | AFNF018136 | AFNF018137 | 2 | Discovery emails\Beaton | 9/28/2005 | pFax_28Sep2005_06-34-27 (2).tif |
| 3509 | AFNF018138 | AFNF018139 | AFNF018138 | AFNF018139 | 2 | Discovery emails\Beaton | 9/28/2005 | pFax_28Sep2005_06-34-27 (2).tif |
| 3510 | AFNF018140 | AFNF018141 | AFNF018140 | AFNF018141 | 2 | Discovery emails\Beaton | 9/28/2005 | pFax_28Sep2005_06-34-27 (2).tif |
| 3511 | AFNF018142 | AFNF018143 | AFNF018142 | AFNF018143 | 2 | Discovery emails\Beaton | 9/28/2005 | pFax_28Sep2005_06-34-27 (2).tif |
| 3512 | AFNF018144 | AFNF018145 | AFNF018144 | AFNF018145 | 2 | Discovery emails\Beaton | 10/24/2005 | pFax_14Sep2005_10-14-34 (2).tif |
| 3513 | AFNF018146 | AFNF018147 | AFNF018146 | AFNF018147 | 2 | Discovery emails\Beaton | 10/24/2005 | pFax_14Sep2005_10-14-34 (2).tif |
| 3514 | AFNF018148 | AFNF018149 | AFNF018148 | AFNF018149 | 2 | Discovery emails\Beaton | 10/24/2005 | pFax_14Sep2005_10-14-34 (2).tif |
| 3515 | AFNF018150 | AFNF018151 | AFNF018150 | AFNF018151 | 2 | Discovery emails\Beaton | 10/24/2005 | pFax_14Sep2005_10-14-34 (2).tif |
| 3516 | AFNF018152 | AFNF018155 | AFNF018152 | AFNF018155 | 4 | Discovery emails\Beaton | 10/24/2005 | pFax_06Oct2005_04-38-31 (2).tif |
| 3517 | AFNF018156 | AFNF018159 | AFNF018156 | AFNF018159 | 4 | Discovery emails\Beaton | 10/24/2005 | pFax_06Oct2005_04-38-31 (2).tif |
| 3518 | AFNF018160 | AFNF018163 | AFNF018160 | AFNF018163 | 4 | Discovery emails\Beaton | 10/24/2005 | pFax_06Oct2005_04-38-31 (2).tif |
| 3519 | AFNF018164 | AFNF018167 | AFNF018164 | AFNF018167 | 4 | Discovery emails\Beaton | 10/24/2005 | pFax_06Oct2005_04-38-31 (2).tif |
| 3520 | AFNF018168 | AFNF018168 | AFNF018168 | AFNF018168 | 1 | Discovery emails\Forte | 10/18/2005 | 1 |
| 3521 | AFNF018169 | AFNF018169 | AFNF018169 | AFNF018169 | 1 | Discovery emails\Forte | 10/17/2005 | addr chg.txt |
| 3522 | AFNF018170 | AFNF018171 | AFNF018170 | AFNF018171 | 2 | Discovery emails\Forte | 10/26/2005 | Affidavit of Daniel McKelvey to Supplemental Motio |
| 3523 | AFNF018172 | AFNF018172 | AFNF018172 | AFNF018172 | 1 | Discovery emails\Forte | 10/25/2005 | Affidavit of Daniel McKelvey(1).pdf |
| 3524 | AFNF018173 | AFNF018173 | AFNF018173 | AFNF018173 | 1 | Discovery emails\Forte | 10/25/2005 | Affidavit of Daniel McKelvey(2).pdf |
| 3525 | AFNF018174 | AFNF018174 | AFNF018174 | AFNF018174 | 1 | Discovery emails\Forte | 10/25/2005 | Affidavit of Daniel McKelvey.pdf |
| 3526 | AFNF018175 | AFNF018175 | AFNF018175 | AFNF018175 | 1 | Discovery emails\Forte | 11/9/2005 | affidavits.txt |
| 3527 | AFNF018176 | AFNF018179 | AFNF018176 | AFNF018179 | 4 | Discovery emails\Forte | 6/21/2005 | Armagh Group  Agreement.txt |
| 3528 | AFNF018180 | AFNF018182 | AFNF018180 | AFNF018182 | 3 | Discovery emails\Forte | 11/11/2005 | Attempt to Replace SmartVideo Board of Directors Fa.txt |
| 3529 | AFNF018183 | AFNF018212 | AFNF018183 | AFNF018212 | 30 | Discovery emails\Forte | 10/25/2005 | Blank Bkgrd.gif |
| 3530 | AFNF018213 | AFNF018213 | AFNF018213 | AFNF018213 | 1 | Discovery emails\Forte | 11/14/2005 | brief comments(1).txt |
| 3531 | AFNF018214 | AFNF018214 | AFNF018214 | AFNF018214 | 1 | Discovery emails\Forte | 11/14/2005 | brief comments.txt |
| 3532 | AFNF018215 | AFNF018221 | AFNF018215 | AFNF018221 | 7 | Discovery emails\Forte | 11/13/2005 | brief in support of 225 application(1).doc |
| 3533 | AFNF018222 | AFNF018233 | AFNF018222 | AFNF018233 | 12 | Discovery emails\Forte | 11/15/2005 | brief in support of 225 application(1).pdf |
| 3534 | AFNF018234 | AFNF018244 | AFNF018234 | AFNF018244 | 11 | Discovery emails\Forte | 11/13/2005 | brief in support of 225 application(2).pdf |
| 3535 | AFNF018245 | AFNF018256 | AFNF018245 | AFNF018256 | 12 | Discovery emails\Forte | 11/14/2005 | brief in support of 225 application.pdf |
| 3536 | AFNF018257 | AFNF018258 | AFNF018257 | AFNF018258 | 2 | Discovery emails\Forte | 10/26/2005 | Case  1495-N  Transaction  7278220 Rejected.txt |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 3508 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd proxy material 10.22.05.zip(SMVD - WILLIAM J.PDF) | |
| 3509 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0001].PDF) | |
| 3510 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0002].PDF) | |
| 3511 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0003].PDF) | |
| 3512 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0004].PDF) | |
| 3513 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0005].PDF) | |
| 3514 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0006].PDF) | |
| 3515 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0007].PDF) | |
| 3516 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0008].PDF) | |
| 3517 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0009].PDF) | |
| 3518 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0010].PDF) | |
| 3519 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Beaton\smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0011].PDF) | |
| 3520 | Microsoft Word | | | | D:\Source\Files\Discovery emails\Forte\34 Act definition of a Security.doc | |
| 3521 | Text File | | | | D:\Source\Files\Discovery emails\Forte\addr chg.txt | |
| 3522 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Affidavit of Daniel McKelvey to Supplemental Motio | |
| 3523 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Affidavit of Daniel McKelvey(1).pdf | |
| 3524 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Affidavit of Daniel McKelvey(2).pdf | |
| 3525 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Affidavit of Daniel McKelvey.pdf | |
| 3526 | Text File | | | | D:\Source\Files\Discovery emails\Forte\affidavits.txt | |
| 3527 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Armagh Group  Agreement.txt | |
| 3528 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Attempt to Replace SmartVideo Board of Directors Fa.txt | |
| 3529 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Blank Bkgrd.gif | |
| 3530 | Text File | | | | D:\Source\Files\Discovery emails\Forte\brief comments(1).txt | |
| 3531 | Text File | | | | D:\Source\Files\Discovery emails\Forte\brief comments.txt | |
| 3532 | WordPerfect Document | | | | D:\Source\Files\Discovery emails\Forte\brief in support of 225 application(1).doc | |
| 3533 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery emails\Forte\brief in support of 225 application(1).pdf | |
| 3534 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery emails\Forte\brief in support of 225 application(2).pdf | |
| 3535 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery emails\Forte\brief in support of 225 application.pdf | |
| 3536 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Case  1495-N  Transaction  7278220 Rejected.txt | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 3508 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 7C6200C3059B42B36849D13BC3003487;SHA256HashCode: FDCB7475A90D95FB933C4211990117B8F92DD52235F9BA9BA98A5C8AD3D91270 | | |
| 3509 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0001].PDF);HashCode: 7C6200C3059B42B36849D13BC3003487;SHA256HashCode: | | |
| 3510 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0002].PDF);HashCode: 7C6200C3059B42B36849D13BC3003487;SHA256HashCode: | | |
| 3511 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0003].PDF);HashCode: 7C6200C3059B42B36849D13BC3003487;SHA256HashCode: | | |
| 3512 | Creation Date: 9/14/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0004].PDF);HashCode: E15EFE2EB9A17323AD8FED7FF3B1CF1C;SHA256HashCode: | | |
| 3513 | Creation Date: 9/14/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0005].PDF);HashCode: E15EFE2EB9A17323AD8FED7FF3B1CF1C;SHA256HashCode: | | |
| 3514 | Creation Date: 9/14/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0006].PDF);HashCode: E15EFE2EB9A17323AD8FED7FF3B1CF1C;SHA256HashCode: | | |
| 3515 | Creation Date: 9/14/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0007].PDF);HashCode: E15EFE2EB9A17323AD8FED7FF3B1CF1C;SHA256HashCode: | | |
| 3516 | Creation Date: 10/6/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0008].PDF);HashCode: 1299A0B38F69176EE44FA72BB3E63CAB;SHA256HashCode: | | |
| 3517 | Creation Date: 10/6/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0009].PDF);HashCode: 1299A0B38F69176EE44FA72BB3E63CAB;SHA256HashCode: | | |
| 3518 | Creation Date: 10/6/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0010].PDF);HashCode: 1299A0B38F69176EE44FA72BB3E63CAB;SHA256HashCode: | | |
| 3519 | Creation Date: 10/6/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0011].PDF);HashCode: 1299A0B38F69176EE44FA72BB3E63CAB;SHA256HashCode: | | |
| 3520 | File Attribute: Archive;FSODateLastModified: 10/19/2005 5:21:12 PM;FSOSize: 27648;FSODocType: Microsoft Word Document;OfficeDateCreated: 10/18/2005 4:07:00 PM;OfficeAppName: Microsoft Word 10.0;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 181;OfficePageCount: 1;OfficeParagraphCount: 2;OfficeLineCount: 8;OfficeCharacterCount: 1032;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;OfficeHiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 2;OfficeVersion: 10.6714;OfficeRevisionNumber: 1;OfficeTemplateName: Normal;HashCode: 00C096FB8DA0EC45CB328030FF335DBA;SHA256HashCode: | | |
| 3521 | File Attribute: Archive;FSODateLastModified: 10/17/2005 8:10:36 PM;FSOSize: 1035;FSODocType: Text Document;HashCode: A068F9D3A06B425F511C8CF180C433F2;SHA256HashCode: 3C3C2025327C3227350E04EEA3F320060BBE8340605EE7BA413DEC00B80442CD | | |
| 3522 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: B42DE72A53299F00B013B8A14D43682E;SHA256HashCode: 5E16FCEC732DCCC3B7BAFEBB4EF8E275C3AFF6B463686DFFBC809DA2CBDC61C0 | | |
| 3523 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: AFE45AA24DACF8FEA7FB64DC1ABB63FB;SHA256HashCode: 9CDB914730B5A0629B1C1FA31C1B5B52F320B76FF41EA375F3B61DB03E620C | | |
| 3524 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: AFE45AA24DACF8FEA7FB64DC1ABB63FB;SHA256HashCode: 9CDB914730B5A0629B1C1FA31C1B5B52F320B76FF41EA375F3B61DB03E620C | | |
| 3525 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: AFE45AA24DACF8FEA7FB64DC1ABB63FB;SHA256HashCode: 9CDB914730B5A0629B1C1FA31C1B5B52F320B76FF41EA375F3B61DB03E620C | | |
| 3526 | File Attribute: Archive;FSODateLastModified: 11/9/2005 6:30:20 PM;FSOSize: 981;FSODocType: Text Document;HashCode: CC388C2367279926D393711842528F97;SHA256HashCode: 9584B07AD7420129A30A601CB7C2999D1AE4C2BD6D392CF88064430EC8A7E4B6 | | |
| 3527 | File Attribute: Archive;FSODateLastModified: 6/21/2005 12:48:44 PM;FSOSize: 4475;FSODocType: Text Document;HashCode: 929536CF5E9DB6812BC67C5D37CC3113;SHA256HashCode: 3F1F7EEDD42E1097A027F9D295B2A91781145F73B03AA4C234D9618851A6C178 | | |
| 3528 | File Attribute: Archive;FSODateLastModified: 11/11/2005 2:57:02 PM;FSOSize: 6344;FSODocType: Text Document;HashCode: 9898E784AD5201E9DEF653A1B723DAC4;SHA256HashCode: 5025248E06890CC5604F8380FDDD65AF1B42455537194DBFBF89044FE3CCB52D | | |
| 3529 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: E43C3A285E2089080581569FDB148AD8;SHA256HashCode: 4EB7411D9F635EA85CA97E0456D355F316E399E705A4F4ED73EB062BFCA08A12 | | |
| 3530 | File Attribute: Archive;FSODateLastModified: 11/14/2005 2:32:02 PM;FSOSize: 929;FSODocType: Text Document;HashCode: CF50E9C73692C968AEC923ECEEA0A557;SHA256HashCode: 43E08B735E6D7212904EE10BAD0BF6753D4C27B2C4CE435190305866D381E63C | | |
| 3531 | File Attribute: Archive;FSODateLastModified: 11/14/2005 2:32:02 PM;FSOSize: 929;FSODocType: Text Document;HashCode: CF50E9C73692C968AEC923ECEEA0A557;SHA256HashCode: 43E08B735E6D7212904EE10BAD0BF6753D4C27B2C4CE435190305866D381E63C | | |
| 3532 | File Attribute: Archive;FSODateLastModified: 11/13/2005 4:12:20 PM;FSOSize: 33020;FSODocType: Microsoft Word Document;HashCode: D075C3496B42CE8F8B7C8FE1DC1D0EFB;SHA256HashCode: 463ADBA1CCD0F2430384BABBA6619A6DA0DA20F721FD072112CB0FE2EA801298 | | |
| 3533 | Creation Date: 11/15/2005;Modified Date: 11/15/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 2714F147E6CF370BD697FC82901E5E90;SHA256HashCode: 1D234280103EE959ACC90240F273E4DEF933FEA49723573E2A13B927A201694B | | |
| 3534 | Creation Date: 11/13/2005;Modified Date: 11/13/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: D317DFE3B6FE60B97C825EBE1AC84FA5;SHA256HashCode: 8EAEA284BE5705A24CA0C09330CD14C3C8D72353D917DECB9753E3C6FF8DCA99 | | |
| 3535 | Creation Date: 11/14/2005;Modified Date: 11/14/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 65533CADA0ADE1A190FA13A266238793;SHA256HashCode: 6BD019638C251354B9A7C73B4B3FF992E51F82722F6B645B3C4EC1502C6727D9 | | |
| 3536 | File Attribute: Archive;FSODateLastModified: 10/26/2005 1:15:52 PM;FSOSize: 3579;FSODocType: Text Document;HashCode: 568801A254BED7AA5FE156C99C53ED25;SHA256HashCode: F1A06C0299CFCA76DB7282E7EBB14D3C62E074C08C111F0ADB442FAE14D5AB96 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 3537 | AFNF018259 | AFNF018259 | AFNF018259 | AFNF018259 | 1 | Discovery emails\Forte | 10/26/2005 | Case  1495-N  Transaction  7288558 - Notification of Service.txt |
| 3538 | AFNF018260 | AFNF018260 | AFNF018260 | AFNF018260 | 1 | Discovery emails\Forte | 10/28/2005 | Case  1495-N  Transaction  7306226 - Notification of Service.txt |
| 3539 | AFNF018261 | AFNF018261 | AFNF018261 | AFNF018261 | 1 | Discovery emails\Forte | 10/31/2005 | Case  1495-N  Transaction  7314966 - Notification of Service.txt |
| 3540 | AFNF018262 | AFNF018262 | AFNF018262 | AFNF018262 | 1 | Discovery emails\Forte | 11/3/2005 | Case  1495-N  Transaction  7347334 - Notification of Service.txt |
| 3541 | AFNF018263 | AFNF018263 | AFNF018263 | AFNF018263 | 1 | Discovery emails\Forte | 11/3/2005 | Case  1495-N  Transaction  7351864 - Notification of Service.txt |
| 3542 | AFNF018264 | AFNF018265 | AFNF018264 | AFNF018265 | 2 | Discovery emails\Forte | 11/9/2005 | Case  1495-N  Transaction  7400823 - Notification of Service.txt |
| 3543 | AFNF018266 | AFNF018267 | AFNF018266 | AFNF018267 | 2 | Discovery emails\Forte | 11/15/2005 | Case  1495-N  Transaction  7441860 - Notification of Service.txt |
| 3544 | AFNF018268 | AFNF018268 | AFNF018268 | AFNF018268 | 1 | Discovery emails\Forte | 11/17/2005 | Case  1495-N  Transaction  7445773 - Notification of Service.txt |
| 3545 | AFNF018269 | AFNF018270 | AFNF018269 | AFNF018270 | 2 | Discovery emails\Forte | 11/9/2005 | cc with litigation counsel.txt |
| 3546 | AFNF018271 | AFNF018271 | AFNF018271 | AFNF018271 | 1 | Discovery emails\Forte | 10/26/2005 | Certificate of Service  for Supplemental Motion fo |
| 3547 | AFNF018272 | AFNF018272 | AFNF018272 | AFNF018272 | 1 | Discovery emails\Forte | 10/30/2005 | 332_200510302212500189.pdf |
| 3548 | AFNF018273 | AFNF018273 | AFNF018273 | AFNF018273 | 1 | Discovery emails\Forte | 10/30/2005 | 368_200510302223090353.pdf |
| 3549 | AFNF018274 | AFNF018274 | AFNF018274 | AFNF018274 | 1 | Discovery emails\Forte | 10/30/2005 | 371_200510302230090236.pdf |
| 3550 | AFNF018275 | AFNF018275 | AFNF018275 | AFNF018275 | 1 | Discovery emails\Forte | 10/25/2005 | Certificate of Service(4).pdf |
| 3551 | AFNF018276 | AFNF018276 | AFNF018276 | AFNF018276 | 1 | Discovery emails\Forte | 10/25/2005 | Certificate of Service(5).pdf |
| 3552 | AFNF018277 | AFNF018277 | AFNF018277 | AFNF018277 | 1 | Discovery emails\Forte | 10/25/2005 | Certificate of Service(6).pdf |
| 3553 | AFNF018278 | AFNF018278 | AFNF018278 | AFNF018278 | 1 | Discovery emails\Forte | 10/30/2005 | 365_200510302218480287.pdf |
| 3554 | AFNF018279 | AFNF018292 | AFNF018279 | AFNF018292 | 14 | Discovery emails\Forte | 7/15/2005 | Complaint 071505(1).pdf |
| 3555 | AFNF018293 | AFNF018306 | AFNF018293 | AFNF018306 | 14 | Discovery emails\Forte | 7/15/2005 | Complaint 071505.pdf |
| 3556 | AFNF018307 | AFNF018307 | AFNF018307 | AFNF018307 | 1 | Discovery emails\Forte | 11/3/2005 | Consent analysis.txt |
| 3557 | AFNF018308 | AFNF018311 | AFNF018308 | AFNF018311 | 4 | Discovery emails\Forte | 11/9/2005 | Contempt letter.txt |
| 3558 | AFNF018312 | AFNF018312 | AFNF018312 | AFNF018312 | 1 | Discovery emails\Forte | 7/14/2005 | Daniel McKelvey.txt |
| 3559 | AFNF018313 | AFNF018313 | AFNF018313 | AFNF018313 | 1 | Discovery emails\Forte | 10/30/2005 | 389_200510302239170180.pdf |
| 3560 | AFNF018314 | AFNF018321 | AFNF018314 | AFNF018321 | 8 | Discovery emails\Forte | 10/30/2005 | 420_200510302332300667.pdf |
| 3561 | AFNF018322 | AFNF018324 | AFNF018322 | AFNF018324 | 3 | Discovery emails\Forte | 10/30/2005 | 383_200510302222390300.pdf |
| 3562 | AFNF018325 | AFNF018328 | AFNF018325 | AFNF018328 | 4 | Discovery emails\Forte | 10/30/2005 | 365_200510302226500584.pdf |
| 3563 | AFNF018329 | AFNF018330 | AFNF018329 | AFNF018330 | 2 | Discovery emails\Forte | 10/30/2005 | 335_200510302217470540.pdf |
| 3564 | AFNF018331 | AFNF018332 | AFNF018331 | AFNF018332 | 2 | Discovery emails\Forte | 10/30/2005 | 392_200510302212200698.pdf |
| 3565 | AFNF018333 | AFNF018334 | AFNF018333 | AFNF018334 | 2 | Discovery emails\Forte | 10/31/2005 | 566_200510281804230696.pdf |
| 3566 | AFNF018335 | AFNF018335 | AFNF018335 | AFNF018335 | 1 | Discovery emails\Forte | 11/21/2005 | Delaware Chancery Court Dismisses Proxy.txt |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 3537 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Case  1495-N  Transaction  7288558 - Notification o.txt | |
| 3538 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Case  1495-N  Transaction  7306226 - Notification o.txt | |
| 3539 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Case  1495-N  Transaction  7314966 - Notification o.txt | |
| 3540 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Case  1495-N  Transaction  7347334 - Notification o.txt | |
| 3541 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Case  1495-N  Transaction  7351864 - Notification o.txt | |
| 3542 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Case  1495-N  Transaction  7400823 - Notification o.txt | |
| 3543 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Case  1495-N  Transaction  7441860 - Notification o.txt | |
| 3544 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Case  1495-N  Transaction  7445773 - Notification o.txt | |
| 3545 | Text File | | | | D:\Source\Files\Discovery emails\Forte\cc with litigation counsel.txt | |
| 3546 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Certificate of Service  for Supplemental Motion fo | |
| 3547 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\Certificate of Service(1).pdf | |
| 3548 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\Certificate of Service(2).pdf | |
| 3549 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\Certificate of Service(3).pdf | |
| 3550 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Certificate of Service(4).pdf | |
| 3551 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Certificate of Service(5).pdf | |
| 3552 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Certificate of Service(6).pdf | |
| 3553 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\Certificate of Service.pdf | |
| 3554 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\Complaint 071505(1).pdf | |
| 3555 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\Complaint 071505.pdf | |
| 3556 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Consent analysis.txt | |
| 3557 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Contempt letter.txt | |
| 3558 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Daniel McKelvey.txt | |
| 3559 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\Declaration & Certificate of Service - Bennett) (Ce.pdf | |
| 3560 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery emails\Forte\Declaration & Certificate of Service - Bennett) (De.pdf | |
| 3561 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\Declaration of J A Stanley.pdf | |
| 3562 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\Declaration of Michael Binns.pdf | |
| 3563 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\Declaration of R M Tomkins.pdf | |
| 3564 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\Declaration of Scott Hugh.pdf | |
| 3565 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery emails\Forte\Def Ltr to Strine 10-28-05.pdf | |
| 3566 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Delaware Chancery Court Dismisses Proxy.txt | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 3537 | File Attribute: Archive;FSODateLastModified: 10/26/2005 6:00:38 PM;FSOSize: 1653;FSODocType: Text Document;Original Filename: Case 1495-N Transaction 7288558 - Notification of Service.txt;HashCode: BAE647F13DBFA116F86A450ECC12D9B6;SHA256HashCode: | | |
| 3538 | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:30:46 PM;FSOSize: 1666;FSODocType: Text Document;Original Filename: Case 1495-N Transaction 7306226 - Notification of Service.txt;HashCode: 80DDB3737E95DC025D935F869F32541F;SHA256HashCode: | | |
| 3539 | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:00:22 PM;FSOSize: 1884;FSODocType: Text Document;Original Filename: Case 1495-N Transaction 7314966 - Notification of Service.txt;HashCode: EA483E3D68744D420B7DB4D698F9B365;SHA256HashCode: | | |
| 3540 | File Attribute: Archive;FSODateLastModified: 11/3/2005 1:00:24 PM;FSOSize: 1819;FSODocType: Text Document;Original Filename: Case 1495-N Transaction 7347334 - Notification of Service.txt;HashCode: DE8444ED74B0324AD43037E1EFDE167C;SHA256HashCode: | | |
| 3541 | File Attribute: Archive;FSODateLastModified: 11/3/2005 5:30:58 PM;FSOSize: 1694;FSODocType: Text Document;Original Filename: Case 1495-N Transaction 7351864 - Notification of Service.txt;HashCode: 659235A27558C7EB31E3562E6164FF54;SHA256HashCode: | | |
| 3542 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:01:02 PM;FSOSize: 2214;FSODocType: Text Document;Original Filename: Case 1495-N Transaction 7400823 - Notification of Service.txt;HashCode: 229D72D214C1A4ACB4A1D9312C157897;SHA256HashCode: | | |
| 3543 | File Attribute: Archive;FSODateLastModified: 11/15/2005 9:04:10 PM;FSOSize: 2691;FSODocType: Text Document;Original Filename: Case 1495-N Transaction 7441860 - Notification of Service.txt;HashCode: A145B0F2F12AADE536FFB8F375900F76;SHA256HashCode: | | |
| 3544 | File Attribute: Archive;FSODateLastModified: 11/17/2005 6:19:52 AM;FSOSize: 1776;FSODocType: Text Document;Original Filename: Case 1495-N Transaction 7445773 - Notification of Service.txt;HashCode: B3643FA2C6ABD647F74F65906E7C5FE8;SHA256HashCode: | | |
| 3545 | File Attribute: Archive;FSODateLastModified: 11/9/2005 12:46:56 PM;FSOSize: 1143;FSODocType: Text Document;HashCode: DED4277AD50F760C7933622CE7A2918A;SHA256HashCode: 8A5F4D9F925780CBD57E950CDE752EB43C7F8A291F7AC156B559FD720623CD60 | | |
| 3546 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: E9A43AD348ED398D66B70692AA870FE1;SHA256HashCode: 53F1EBFA2CC55780CE5894025C1497E92A1EAA38BF696AF8BE8D0369270690AB | | |
| 3547 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: CAF290E2973C06EE64425F02626EBB3C;SHA256HashCode: 987C298084E8F8FD95F5901EE15FAFB030D05E0627B52D95E64D191B34FD6DE3 | | |
| 3548 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: B24F30BBCCA3ABE20093B9F475E55987;SHA256HashCode: 07F8DFC57FB24FBDA79772DC3B3465DDE5CC4C13D6283C8D675AF2A4A94C88D1 | | |
| 3549 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 4356A470ADF0CCD17A2252EA501F4A1A;SHA256HashCode: C9B0B43EA4AF3F3CA92E7BC02A93E3EE332DFFB34077E094E9449556C57330B1 | | |
| 3550 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 04B14F829935EA15845ECF61DB5DF2BB;SHA256HashCode: 07356BA8A0D37B5E4F2A0D7EDE7A9321168287805DE8C151A78D272BB0D485D9 | | |
| 3551 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 04B14F829935EA15845ECF61DB5DF2BB;SHA256HashCode: 07356BA8A0D37B5E4F2A0D7EDE7A9321168287805DE8C151A78D272BB0D485D9 | | |
| 3552 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 04B14F829935EA15845ECF61DB5DF2BB;SHA256HashCode: 07356BA8A0D37B5E4F2A0D7EDE7A9321168287805DE8C151A78D272BB0D485D9 | | |
| 3553 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 2D1F01AC923968C95C504F5D45953672;SHA256HashCode: 3BF752D472322EAB0CBAB258F5C94CAFB99B56067F83D289D781B59F5CEB4F14 | | |
| 3554 | Creation Date: 7/15/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: A256827446C7E85E7590713D5334BDCE;SHA256HashCode: EB77C4833EA886891CA95502AD60EFBFBA6009B1BB86DC88CD63EB137D21D8CB | | |
| 3555 | Creation Date: 7/15/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: A256827446C7E85E7590713D5334BDCE;SHA256HashCode: EB77C4833EA886891CA95502AD60EFBFBA6009B1BB86DC88CD63EB137D21D8CB | | |
| 3556 | File Attribute: Archive;FSODateLastModified: 11/3/2005 3:43:10 PM;FSOSize: 917;FSODocType: Text Document;HashCode: 04AF7D895F88E2AF5204D6E44FFCEEB5;SHA256HashCode: 389988D7B86CDFEBB2E625D0A2772AE4D0EDC37A503F66CB26F446A0C6E41737 | | |
| 3557 | File Attribute: Archive;FSODateLastModified: 11/9/2005 2:35:00 PM;FSOSize: 6684;FSODocType: Text Document;HashCode: 55B9E73A6A80B885F6DDA56159E199CC;SHA256HashCode: 6D8B8F54A536170878D57DF9C6BC0DED2B08BE7DB49CCB6B9ABF57A379B3D44D | | |
| 3558 | File Attribute: Archive;FSODateLastModified: 7/14/2005 2:55:34 PM;FSOSize: 302;FSODocType: Text Document;HashCode: 148B300A20A035AB6C0E4E70C3DCDEB7CFF35385C9CA80213095BD291E0242A7 | | |
| 3559 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: BC4F97D444E68F26E62BC87CA73AC481;SHA256HashCode: E48375213DF49666527A08B8332377AFED15D9A3C91160BBC47D07D37390ED87 | | |
| 3560 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 04FD3239CA512F6862477C46EEA6466E;SHA256HashCode: FB41D7A5ABC1B24AF5E279587E084021679975EB373B78A7C8EC8467DB5F00D1 | | |
| 3561 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: D844006BDEF8A4D7E7D831D6D471D22D;SHA256HashCode: 6837A800E6FF87A9C76359E8A4B153664B84633E41A529098307E48C259856E9 | | |
| 3562 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 7EA436301D5C23DD31B679075A03223F;SHA256HashCode: E6668962836D49ED9C4A6F76F1C1EB2EE9B3A6CA6175F2715D5EA4D8BE7E83DB | | |
| 3563 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 9937CD3636128DF63B0A6AAEF162CC20;SHA256HashCode: 5258C343E55D1CFA12724EC6BDD8A0CF207780C29AA3B706352789579B96CF85 | | |
| 3564 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: DA6E9D673BFDE918F99121BEE9E96A86;SHA256HashCode: BD4BBEC19B34192BEA93219B59481B9EB6503E5049A5280BF55A6F7F9F465F59 | | |
| 3565 | Creation Date: 10/28/2005;Modified Date: 10/31/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 08BDDAD7A53D4B260C6D7EA7B43BD01D;SHA256HashCode: DB18811E056F20E040E75B64D4CEE5E60B228F463751FF69221B5B4123576F66 | | |
| 3566 | File Attribute: Archive;FSODateLastModified: 11/21/2005 11:40:56 AM;FSOSize: 2179;FSODocType: Text Document;HashCode: FE913E44C81DCA96EA16FD574E0D0DD8;SHA256HashCode: 5E4684913FB982A86B63190ADD126D5CBB92D5409396A177FF06B7B237C406A7 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 3567 | AFNF018336 | AFNF018337 | AFNF018336 | AFNF018337 | 2 | Discovery emails\Forte | 7/7/2005 | Delivery failure (jfishbein@frankanddrosenlaw.txt |
| 3568 | AFNF018338 | AFNF018339 | AFNF018338 | AFNF018339 | 2 | Discovery emails\Forte | 8/30/2005 | FortΘ Capital Partners  LLC |
| 3569 | AFNF018340 | AFNF018341 | AFNF018340 | AFNF018341 | 2 | Discovery emails\Forte | 7/18/2005 | FortΘ Capital Partners  LLC |
| 3570 | AFNF018342 | AFNF018342 | AFNF018342 | AFNF018342 | 1 | Discovery emails\Forte | 9/1/2005 | Demand Letter - Shareholder Records - Supplement -(1) |
| 3571 | AFNF018343 | AFNF018344 | AFNF018343 | AFNF018344 | 2 | Discovery emails\Forte | 6/14/2005 | Demand Letter - Shareholder Records(2).doc |
| 3572 | AFNF018345 | AFNF018346 | AFNF018345 | AFNF018346 | 2 | Discovery emails\Forte | 11/15/2005 | Deposition Document production notice(1).txt |
| 3573 | AFNF018347 | AFNF018348 | AFNF018347 | AFNF018348 | 2 | Discovery emails\Forte | 11/15/2005 | Deposition Document production notice.txt |
| 3574 | AFNF018349 | AFNF018349 | AFNF018349 | AFNF018349 | 1 | Discovery emails\Forte | 11/1/2005 | [Forte Letterhead] |
| 3575 | AFNF018350 | AFNF018350 | AFNF018350 | AFNF018350 | 1 | Discovery emails\Forte | 11/2/2005 | DTC Report from Co.txt |
| 3576 | AFNF018351 | AFNF018351 | AFNF018351 | AFNF018351 | 1 | Discovery emails\Forte | 11/8/2005 | Status Quo Restraining Order on SmartVideo Executed by Delaware Court |
| 3577 | AFNF018352 | AFNF018356 | AFNF018352 | AFNF018356 | 5 | Discovery emails\Forte | 10/30/2005 | 440_200510302233310444.pdf |
| 3578 | AFNF018357 | AFNF018359 | AFNF018357 | AFNF018359 | 3 | Discovery emails\Forte | 10/30/2005 | 414_200510302326440790.pdf |
| 3579 | AFNF018360 | AFNF018375 | AFNF018360 | AFNF018375 | 16 | Discovery emails\Forte | 10/30/2005 | 341_200510302237320924.pdf |
| 3580 | AFNF018376 | AFNF018389 | AFNF018376 | AFNF018389 | 14 | Discovery emails\Forte | 7/18/2005 | Exhibit A to Motion (071505).pdf |
| 3581 | AFNF018390 | AFNF018391 | AFNF018390 | AFNF018391 | 2 | Discovery emails\Forte | 10/25/2005 | Exhibit A to Motion(1).pdf |
| 3582 | AFNF018392 | AFNF018393 | AFNF018392 | AFNF018393 | 2 | Discovery emails\Forte | 10/25/2005 | Exhibit A to Motion(2).pdf |
| 3583 | AFNF018394 | AFNF018395 | AFNF018394 | AFNF018395 | 2 | Discovery emails\Forte | 10/25/2005 | Exhibit A to Motion.pdf |
| 3584 | AFNF018396 | AFNF018397 | AFNF018396 | AFNF018397 | 2 | Discovery emails\Forte | 10/26/2005 | Exhibit A to Supplemental Motion for TRO.pdf |
| 3585 | AFNF018398 | AFNF018405 | AFNF018398 | AFNF018405 | 8 | Discovery emails\Forte | 10/30/2005 | 356_200510302333070656.pdf |
| 3586 | AFNF018406 | AFNF018407 | AFNF018406 | AFNF018407 | 2 | Discovery emails\Forte | 10/30/2005 | 386_200510302227590421.pdf |
| 3587 | AFNF018408 | AFNF018442 | AFNF018408 | AFNF018442 | 35 | Discovery emails\Forte | 10/30/2005 | 341_200510302238580043.pdf |
| 3588 | AFNF018443 | AFNF018444 | AFNF018443 | AFNF018444 | 2 | Discovery emails\Forte | 10/25/2005 | Exhibit B to Motion(1).pdf |
| 3589 | AFNF018445 | AFNF018446 | AFNF018445 | AFNF018446 | 2 | Discovery emails\Forte | 10/25/2005 | Exhibit B to Motion(2).pdf |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 3567 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Delivery failure (jfishbein@frankanddrosenlaw.txt | |
| 3568 | Microsoft Word | | | | D:\Source\Files\Discovery emails\Forte\Demand Letter - 8-30-2005 - Shareholder Records(1).do | |
| 3569 | Microsoft Word | | | | D:\Source\Files\Discovery emails\Forte\Demand Letter - Accounting Records(2).doc | |
| 3570 | Microsoft Word | Cindy Vasiliou | | | D:\Source\Files\Discovery emails\Forte\Demand Letter - Shareholder Records - Supplement -(1) | |
| 3571 | Microsoft Word | | | | D:\Source\Files\Discovery emails\Forte\Demand Letter - Shareholder Records(2).doc | |
| 3572 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Deposition Document production notice(1).txt | |
| 3573 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Deposition Document production notice.txt | |
| 3574 | Microsoft Word | | | | D:\Source\Files\Discovery emails\Forte\DTC re Omnibus Proxy letter with jif edits 11-01(1).d | |
| 3575 | Text File | | | | D:\Source\Files\Discovery emails\Forte\DTC Report from Co.txt | |
| 3576 | Microsoft Word | Rick Seifert | | | D:\Source\Files\Discovery emails\Forte\ec85a33FP-PRonSMVDreSQO11305-v8final1rs.doc | |
| 3577 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\Exhibit A - Dec of Bennett.pdf | |
| 3578 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery emails\Forte\Exhibit A - Dec of Brinn.pdf | |
| 3579 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery emails\Forte\Exhibit A to Ltr.pdf | |
| 3580 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\Exhibit A to Motion (071505).pdf | |
| 3581 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Exhibit A to Motion(1).pdf | |
| 3582 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Exhibit A to Motion(2).pdf | |
| 3583 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Exhibit A to Motion.pdf | |
| 3584 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Exhibit A to Supplemental Motion for TRO.pdf | |
| 3585 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery emails\Forte\Exhibit B - Dec of Bennett.pdf | |
| 3586 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\Exhibit B - Dec of Brinn.pdf | |
| 3587 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery emails\Forte\Exhibit B to Ltr.pdf | |
| 3588 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Exhibit B to Motion(1).pdf | |
| 3589 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Exhibit B to Motion(2).pdf | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 3567 | File Attribute: Archive;FSODateLastModified: 7/7/2005 2:01:22 PM;FSOSize: 2682;FSODocType: Text Document;HashCode: AF77718E598070413BFF4EEAB128C43A;SHA256HashCode: 422953212851D9CF780F6369A1067698FD72EC8F90B820AF7078E05E04F807D7 | | |
| 3568 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:26:00 PM;FSOSize: 34304;FSODocType: DO File;OfficeDateCreated: 8/30/2005 1:49:00 PM;OfficeDateLastPrinted: 8/30/2005 1:51:00 PM;OfficeAppName: Microsoft Word 10.0;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 428;OfficePageCount: 1;OfficeParagraphCount: 5;OfficeLineCount: 20;OfficeCharacterCount: 2441;OfficeByteCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 27;OfficeVersion 10.6714;OfficeRevisionName: 5;OfficeTemplateName: Normal;VOLATILE: YES;HashCode: 9B03F648D702EAB5B9BB59E6F18003DD;SHA256HashCode: | | |
| 3569 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:26:00 PM;FSOSize: 36352;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/15/2005 1:10:00 PM;OfficeDateLastPrinted: 7/15/2005 2:15:00 PM;OfficeLastEditedBy: Michael Harris;OfficeAppName: Microsoft Office Word;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 443;OfficePageCount: 1;OfficeParagraphCount: 5;OfficeLineCount: 21;OfficeCharacterCount: 2526;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 64;OfficeVersion: 11.6360;OfficeRevisionNumber: 9;OfficeTemplateName: Normal;VOLATILE: YES;HashCode: | | |
| 3570 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:26:00 PM;FSOSize: 41984;FSODocType: File;OfficeDateCreated: 9/1/2005 7:41:00 AM;OfficeDateLastPrinted: 9/1/2005 8:59:00 AM;OfficeLastEditedBy: Cindy Vasiliou;OfficeAppName: Microsoft Office Word;OfficeCompany: Michael Harris  P.A.;OfficeWordCount: 222;OfficePageCount: 1;OfficeParagraphCount: 5;OfficeLineCount: 10;OfficeCharacterCount: 1272;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 28;OfficeVersion: 11.5703;OfficeRevisionNumber: 15;OfficeTemplateName: Normal.dot;_PID_HLINKS: : mailto:mharris@harriscramer.com?SQhttp://www.harriscramer.com/?;VOLATILE: YES;HashCode: B7116B81E978313C1512E4BF42D2783F;SHA256HashCode: | | |
| 3571 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:26:00 PM;FSOSize: 34304;FSODocType: Microsoft Word Document;OfficeDateCreated: 6/14/2005 7:28:00 AM;OfficeDateLastPrinted: 6/14/2005 9:47:00 AM;OfficeLastEditedBy: Michael Harris;OfficeAppName: Microsoft Office Word;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 425;OfficePageCount: 1;OfficeParagraphCount: 5;OfficeLineCount: 20;OfficeCharacterCount: 2426;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeCompany: Michael Harris P.A.;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 116;OfficeVersion: 11.6360;OfficeRevisionNumber: 32;OfficeTemplateName: Normal;VOLATILE: YES;HashCode: | | |
| 3572 | File Attribute: Archive;FSODateLastModified: 11/15/2005 12:11:46 PM;FSOSize: 3341;FSODocType: Text Document;HashCode: 2D249C29FB3D20FA2BA29594F9F9CC1E;SHA256HashCode: 1472A08091706AA3CCADA69ED75C4692D7E918DF0C5CDF1E21F789CED7D2756E | | |
| 3573 | File Attribute: Archive;FSODateLastModified: 11/15/2005 12:11:46 PM;FSOSize: 3341;FSODocType: Text Document;HashCode: 2D249C29FB3D20FA2BA29594F9F9CC1E;SHA256HashCode: 1472A08091706AA3CCADA69ED75C4692D7E918DF0C5CDF1E21F789CED7D2756E | | |
| 3574 | File Attribute: Archive;FSODateLastModified: 11/1/2005 7:03:00 PM;FSOSize: 24064;FSODocType: D File;OfficeDateCreated: 11/1/2005 3:00:00 PM;OfficeDateLastPrinted: 11/1/2005 1:33:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 263;OfficePageCount: 1;OfficeParagraphCount: 3;OfficeLineCount: 12;OfficeCharacterCount: 1503;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 1;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;VOLATILE: YES;HashCode: E1CC4C7AE7407586A711CB35316CC84F;SHA256HashCode: | | |
| 3575 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:00:26 PM;FSOSize: 1114;FSODocType: Text Document;HashCode: 2245E35B6DCD5E8DDA862F667F6E07E4;SHA256HashCode: EDB1F36F6804B09E9A739B37E84DB1458FB569D06C833B14878EF32114A7108B | | |
| 3576 | File Attribute: Archive;FSODateLastModified: 11/8/2005 4:22:00 PM;FSOSize: 28160;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/8/2005 11:51:00 AM;OfficeDateLastPrinted: 11/4/2005 8:37:00 AM;OfficeLastEditedBy: Rick Seifert;OfficeAppName: Microsoft Office Word;OfficeWordCount: 452;OfficePageCount: 1;OfficeParagraphCount: 6;OfficeLineCount: 21;OfficeCharacterCount: 2583;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 4;OfficeVersion: 11.6360;OfficeRevisionNumber: 2;OfficeTemplateName: Normal;_PreviousAdHocReviewCycleID: -1726077004;_AuthorEmailDisplayName: Daniel McKelvey;_AuthorEmail: mckelvey@fortepartners.com;_EmailSubject: John s minor edits;_AdHocReviewCycleID: 1360299064;_PID_HLINKS: g{"http://finance.yahoo.com/q/h?s=smvd.ob?S)http://finance.yahoo.com/q?s=smvd.ob&t?;HashCode: | | |
| 3577 | Creation Date: 10/30/2005;Modified: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: B0DE7527A1FCA3270D439CB38C96CAF0;SHA256HashCode: AE68E4664B425EA4DE54AA70B30EE22F7E166A56027DF34F085440E6624C370E | | |
| 3578 | Creation Date: 10/30/2005;Modified: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 5CE738FB2156DEA76D1A5777FA96FD19;SHA256HashCode: A7464D169AA1B3D72BF61EECDD0FF2571C5094423CF2CD4D9F383F15B0480D57 | | |
| 3579 | Creation Date: 10/30/2005;Modified: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 4809A945813F94DF123D2E0157C9DFDE;SHA256HashCode: 3FB3189CB983DC250D219E59B31BB166E100C9E1DC1177EAD2327CCBF32E0D42 | | |
| 3580 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: CCB988C741364F28B53ABB37CDA68219;SHA256HashCode: 944F6FB85AF1DF54BE8775BCFB14E268DF229A1BE93736C84EFF03D094E3E70 | | |
| 3581 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: C1E2FDC78F9FD0549C54B9F792EBE6B9;SHA256HashCode: 6200426A108EDC532A896AC7121EE19BCA90FF52552C61FAA717C7223C2DB096 | | |
| 3582 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: C1E2FDC78F9FD0549C54B9F792EBE6B9;SHA256HashCode: 6200426A108EDC532A896AC7121EE19BCA90FF52552C61FAA717C7223C2DB096 | | |
| 3583 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: C1E2FDC78F9FD0549C54B9F792EBE6B9;SHA256HashCode: 6200426A108EDC532A896AC7121EE19BCA90FF52552C61FAA717C7223C2DB096 | | |
| 3584 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 0D6EA67A2692D165CE5CF16DB6984340;SHA256HashCode: DDA5A8B381D5127CA05AAF5BC0136B52EF280D34951700592B0967BDF514CB8A | | |
| 3585 | Creation Date: 10/30/2005;Modified: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 72C9884E217C189DCF6694B78E00037D;SHA256HashCode: 29807310D2D678418A5FBB9583505E33A4902F1581389257FA11206B76EC4CF3 | | |
| 3586 | Creation Date: 10/30/2005;Modified: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: C8692FD6BF67EA791B013DFFCCA897B4;SHA256HashCode: ABCA1B1E7655172293D08ABD0010C48A604BC8E5DA22D457CD8F1E65D2CF17FC | | |
| 3587 | Creation Date: 10/30/2005;Modified: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: E9261C98859D0FC73F730750D481290C;SHA256HashCode: DDB223D7D85AAAC93BA4CBDD3944511E7220CAB203F2A5B267CCD11FD51F7C84 | | |
| 3588 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 767144D36C62B2423C06D1A51D5F2E94;SHA256HashCode: 3E8DF6B18F7F46337CC4DCFB6FE20A36DBB614FC7849B108B83FBBAB13B187BF | | |
| 3589 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 767144D36C62B2423C06D1A51D5F2E94;SHA256HashCode: 3E8DF6B18F7F46337CC4DCFB6FE20A36DBB614FC7849B108B83FBBAB13B187BF | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 3590 | AFNF018447 | AFNF018448 | AFNF018447 | AFNF018448 | 2 | Discovery emails\Forte | 10/25/2005 | Exhibit B to Motion.pdf |
| 3591 | AFNF018449 | AFNF018451 | AFNF018449 | AFNF018451 | 3 | Discovery emails\Forte | 10/30/2005 | 245_200510302234360748.pdf |
| 3592 | AFNF018452 | AFNF018454 | AFNF018452 | AFNF018454 | 3 | Discovery emails\Forte | 10/30/2005 | 245_200510302234360748.pdf |
| 3593 | AFNF018455 | AFNF018459 | AFNF018455 | AFNF018459 | 5 | Discovery emails\Forte | 10/30/2005 | 368_200510302228340894.pdf |
| 3594 | AFNF018460 | AFNF018473 | AFNF018460 | AFNF018473 | 14 | Discovery emails\Forte | 10/30/2005 | 295_200510302240480044.pdf |
| 3595 | AFNF018474 | AFNF018503 | AFNF018474 | AFNF018503 | 30 | Discovery emails\Forte | 10/25/2005 | Exhibit C to Motion - Part 10.pdf |
| 3596 | AFNF018504 | AFNF018515 | AFNF018504 | AFNF018515 | 12 | Discovery emails\Forte | 10/25/2005 | Exhibit C to Motion - Part 11.pdf |
| 3597 | AFNF018516 | AFNF018545 | AFNF018516 | AFNF018545 | 30 | Discovery emails\Forte | 10/25/2005 | Exhibit C to Motion - Part 2(1).pdf |
| 3598 | AFNF018546 | AFNF018575 | AFNF018546 | AFNF018575 | 30 | Discovery emails\Forte | 10/25/2005 | Exhibit C to Motion - Part 2(2).pdf |
| 3599 | AFNF018576 | AFNF018605 | AFNF018576 | AFNF018605 | 30 | Discovery emails\Forte | 10/25/2005 | Exhibit C to Motion - Part 2.pdf |
| 3600 | AFNF018606 | AFNF018635 | AFNF018606 | AFNF018635 | 30 | Discovery emails\Forte | 10/25/2005 | Exhibit C to Motion - Part 3(1).pdf |
| 3601 | AFNF018636 | AFNF018665 | AFNF018636 | AFNF018665 | 30 | Discovery emails\Forte | 10/25/2005 | Exhibit C to Motion - Part 3(2).pdf |
| 3602 | AFNF018666 | AFNF018695 | AFNF018666 | AFNF018695 | 30 | Discovery emails\Forte | 10/25/2005 | Exhibit C to Motion - Part 3.pdf |
| 3603 | AFNF018696 | AFNF018725 | AFNF018696 | AFNF018725 | 30 | Discovery emails\Forte | 10/25/2005 | Exhibit C to Motion - Part 4(1).pdf |
| 3604 | AFNF018726 | AFNF018755 | AFNF018726 | AFNF018755 | 30 | Discovery emails\Forte | 10/25/2005 | Exhibit C to Motion - Part 4(2).pdf |
| 3605 | AFNF018756 | AFNF018785 | AFNF018756 | AFNF018785 | 30 | Discovery emails\Forte | 10/25/2005 | Exhibit C to Motion - Part 4.pdf |
| 3606 | AFNF018786 | AFNF018815 | AFNF018786 | AFNF018815 | 30 | Discovery emails\Forte | 10/25/2005 | Exhibit C to Motion - Part 5(1).pdf |
| 3607 | AFNF018816 | AFNF018845 | AFNF018816 | AFNF018845 | 30 | Discovery emails\Forte | 10/25/2005 | Exhibit C to Motion - Part 5(2).pdf |
| 3608 | AFNF018846 | AFNF018875 | AFNF018846 | AFNF018875 | 30 | Discovery emails\Forte | 10/25/2005 | Exhibit C to Motion - Part 5.pdf |
| 3609 | AFNF018876 | AFNF018905 | AFNF018876 | AFNF018905 | 30 | Discovery emails\Forte | 10/25/2005 | Exhibit C to Motion - Part 6(1).pdf |
| 3610 | AFNF018906 | AFNF018935 | AFNF018906 | AFNF018935 | 30 | Discovery emails\Forte | 10/25/2005 | Exhibit C to Motion - Part 6.pdf |
| 3611 | AFNF018936 | AFNF018965 | AFNF018936 | AFNF018965 | 30 | Discovery emails\Forte | 10/25/2005 | Exhibit C to Motion - Part 7.pdf |
| 3612 | AFNF018966 | AFNF018995 | AFNF018966 | AFNF018995 | 30 | Discovery emails\Forte | 10/25/2005 | Exhibit C to Motion - Part 8.pdf |
| 3613 | AFNF018996 | AFNF019025 | AFNF018996 | AFNF019025 | 30 | Discovery emails\Forte | 10/25/2005 | Exhibit C to Motion - Part 9.pdf |
| 3614 | AFNF019026 | AFNF019055 | AFNF019026 | AFNF019055 | 30 | Discovery emails\Forte | 10/25/2005 | Exhibit C to Motion(1).pdf |
| 3615 | AFNF019056 | AFNF019085 | AFNF019056 | AFNF019085 | 30 | Discovery emails\Forte | 10/25/2005 | Exhibit C to Motion.pdf |
| 3616 | AFNF019086 | AFNF019122 | AFNF019086 | AFNF019122 | 37 | Discovery emails\Forte | 10/30/2005 | 374_200510302236460848.pdf |
| 3617 | AFNF019123 | AFNF019159 | AFNF019123 | AFNF019159 | 37 | Discovery emails\Forte | 10/30/2005 | 374_200510302236460848.pdf |
| 3618 | AFNF019160 | AFNF019174 | AFNF019160 | AFNF019174 | 15 | Discovery emails\Forte | 10/30/2005 | 371_200510302229410210.pdf |
| 3619 | AFNF019175 | AFNF019181 | AFNF019175 | AFNF019181 | 7 | Discovery emails\Forte | 10/30/2005 | 434_200510302142180266.pdf |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 3590 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Exhibit B to Motion.pdf | |
| 3591 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\Exhibit C - Dec of Bennett(1).pdf | |
| 3592 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\Exhibit C - Dec of Bennett.pdf | |
| 3593 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\Exhibit C - Dec of Brinn.pdf | |
| 3594 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery emails\Forte\Exhibit C to Ltr.pdf | |
| 3595 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Exhibit C to Motion - Part 10.pdf | |
| 3596 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Exhibit C to Motion - Part 11.pdf | |
| 3597 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Exhibit C to Motion - Part 2(1).pdf | |
| 3598 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Exhibit C to Motion - Part 2(2).pdf | |
| 3599 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Exhibit C to Motion - Part 2.pdf | |
| 3600 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Exhibit C to Motion - Part 3(1).pdf | |
| 3601 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Exhibit C to Motion - Part 3(2).pdf | |
| 3602 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Exhibit C to Motion - Part 3.pdf | |
| 3603 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Exhibit C to Motion - Part 4(1).pdf | |
| 3604 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Exhibit C to Motion - Part 4(2).pdf | |
| 3605 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Exhibit C to Motion - Part 4.pdf | |
| 3606 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Exhibit C to Motion - Part 5(1).pdf | |
| 3607 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Exhibit C to Motion - Part 5(2).pdf | |
| 3608 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Exhibit C to Motion - Part 5.pdf | |
| 3609 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Exhibit C to Motion - Part 6(1).pdf | |
| 3610 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Exhibit C to Motion - Part 6.pdf | |
| 3611 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Exhibit C to Motion - Part 7.pdf | |
| 3612 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Exhibit C to Motion - Part 8.pdf | |
| 3613 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Exhibit C to Motion - Part 9.pdf | |
| 3614 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Exhibit C to Motion(1).pdf | |
| 3615 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Exhibit C to Motion.pdf | |
| 3616 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\Exhibit D - Dec of Bennett(1).pdf | |
| 3617 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\Exhibit D - Dec of Bennett.pdf | |
| 3618 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\Exhibit D - Dec of Brinn.pdf | |
| 3619 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\Exhibit D to Ltr.pdf | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | P | Q |
| 3590 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 767144D36C62B2423C06D1A51D5F2E94;SHA256HashCode: 3E8DF6B18F7F46337CC4DCFB6FE20A36DBB614FC7849B108B83FBBAB13B187BF | | |
| 3591 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: E6129952B6B9F853BFA29E212B71325E;SHA256HashCode: 3E7642C5D12EA249F27030C21637D474D973E8D3968A8113D0D103527136C150 | | |
| 3592 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: E6129952B6B9F853BFA29E212B71325E;SHA256HashCode: 3E7642C5D12EA249F27030C21637D474D973E8D3968A8113D0D103527136C150 | | |
| 3593 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 5FBEAB2C8E958258EEBEDC214C1892BD;SHA256HashCode: BE4295C0074DA9C1EAB0F17C4BD89079FEBC2A7E2B9DB73D718DF2E487168965 | | |
| 3594 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: EBAEA5C6DBF6C144A760177EE9C10430;SHA256HashCode: A5718FE6F20DABE63FBA1F745F49F9DA464EEE9F5FD228F22A771A0C10C890C9 | | |
| 3595 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: E43C3A285E2089080581569FDB148AD8;SHA256HashCode: 4EB7411D9F635EA85CA97E0456D355F316E399E705A4F4ED73EB062BFCA08A12 | | |
| 3596 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: F5884956649F2BAD2F91C2C7D66D6C12;SHA256HashCode: 8EBBE47AA9030FA26C04DE60DAB270A5C3F3618825BD4D787C88647EBF79BA53 | | |
| 3597 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 4569065B2FC7CDB04DC702DAA8921104;SHA256HashCode: 51BC60364770AC96F2C5CCB11D5F937C95582DAE9C5F164D23871074319595D7 | | |
| 3598 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 4569065B2FC7CDB04DC702DAA8921104;SHA256HashCode: 51BC60364770AC96F2C5CCB11D5F937C95582DAE9C5F164D23871074319595D7 | | |
| 3599 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 4569065B2FC7CDB04DC702DAA8921104;SHA256HashCode: 51BC60364770AC96F2C5CCB11D5F937C95582DAE9C5F164D23871074319595D7 | | |
| 3600 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 7929AF2D584F7218481916CE229DD6DA;SHA256HashCode: 96074F6580188930C13C84F0EADA9174C15F34A8A806067CF8F84DCC5A01982F | | |
| 3601 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 7929AF2D584F7218481916CE229DD6DA;SHA256HashCode: 96074F6580188930C13C84F0EADA9174C15F34A8A806067CF8F84DCC5A01982F | | |
| 3602 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 7929AF2D584F7218481916CE229DD6DA;SHA256HashCode: 96074F6580188930C13C84F0EADA9174C15F34A8A806067CF8F84DCC5A01982F | | |
| 3603 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 1092EFADA695D2C87F91F91158F78A68;SHA256HashCode: BC43F88DF3C007B4CFA6CA6D7442B0DB5B8CA89BA56B62CF0E954907FE07D303 | | |
| 3604 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 1092EFADA695D2C87F91F91158F78A68;SHA256HashCode: BC43F88DF3C007B4CFA6CA6D7442B0DB5B8CA89BA56B62CF0E954907FE07D303 | | |
| 3605 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 1092EFADA695D2C87F91F91158F78A68;SHA256HashCode: BC43F88DF3C007B4CFA6CA6D7442B0DB5B8CA89BA56B62CF0E954907FE07D303 | | |
| 3606 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: A8CFD1B85C8BB6DB28622451ED02CA8E;SHA256HashCode: 361A909CC384E5987BB3005F7467FC03686CC604294A174D22A51FE753DD8B62 | | |
| 3607 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: A8CFD1B85C8BB6DB28622451ED02CA8E;SHA256HashCode: 361A909CC384E5987BB3005F7467FC03686CC604294A174D22A51FE753DD8B62 | | |
| 3608 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: A8CFD1B85C8BB6DB28622451ED02CA8E;SHA256HashCode: 361A909CC384E5987BB3005F7467FC03686CC604294A174D22A51FE753DD8B62 | | |
| 3609 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: A649BB034EEEBADE0FF07E7DE8212C28;SHA256HashCode: 5256924A30508103D3260FFD5A3D3DB4DC37ED7EB6549002F83B0697B2B2DAC | | |
| 3610 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: A649BB034EEEBADE0FF07E7DE8212C28;SHA256HashCode: 5256924A30508103D3260FFD5A3D3DB4DC37ED7EB6549002F83B0697B2B2DAC | | |
| 3611 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 20592B0F5393CB8D17C274A0671C971E;SHA256HashCode: 21A8DCE44C63168AEA74CE98D07DD7AD0D6C0E87DE83112481F7564AE86CB5F4 | | |
| 3612 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: BA1DA4C5CBBE1395A08854651D51D49D;SHA256HashCode: 0304EA05A4FAAB879C54E271759D8CF0F9BBB7EBA6D6874DDDC64C8CE95FA497 | | |
| 3613 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 928A725984B8472D12223A05BEFADF39;SHA256HashCode: 3449724617861B0BF5C4C0ED6E7677C8BAECE4003FC524EB5760E9378E463FB6 | | |
| 3614 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 7C0605C7A90884BF30D65052AE51620E;SHA256HashCode: 1F18CEA1108973EE965DF0662FB89568A96E22D3BEA1FA4404B9FB57C52D27C4 | | |
| 3615 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 7C0605C7A90884BF30D65052AE51620E;SHA256HashCode: 1F18CEA1108973EE965DF0662FB89568A96E22D3BEA1FA4404B9FB57C52D27C4 | | |
| 3616 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 0847C519AFF5D61797E9AABC7B9C5706;SHA256HashCode: 1651891C1A50CFE299785ED8FEAEDC2EB2EFE3AFE230550831B39303776F3DAA | | |
| 3617 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 0847C519AFF5D61797E9AABC7B9C5706;SHA256HashCode: 1651891C1A50CFE299785ED8FEAEDC2EB2EFE3AFE230550831B39303776F3DAA | | |
| 3618 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: CD5E32D5C53ED3F5D33A637F0F61FF15;SHA256HashCode: 31EDC02E9FB89243C792F9EE0A2AC750F20FED8FC7E8F3F558AF681786573A9A | | |
| 3619 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 7E167B5F9E0419D39FD1200DCC847986;SHA256HashCode: E548FF0C310DA0BA8209EA98E52122190EDEF10B6BAD1DF89982292FBB9A9408 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 3620 | AFNF019182 | AFNF019193 | AFNF019182 | AFNF019193 | 12 | Discovery emails\Forte | 10/30/2005 | 287_200510302238240106.pdf |
| 3621 | AFNF019194 | AFNF019205 | AFNF019194 | AFNF019205 | 12 | Discovery emails\Forte | 10/30/2005 | 287_200510302238240106.pdf |
| 3622 | AFNF019206 | AFNF019208 | AFNF019206 | AFNF019208 | 3 | Discovery emails\Forte | 10/30/2005 | 344_200510302143560498.pdf |
| 3623 | AFNF019209 | AFNF019211 | AFNF019209 | AFNF019211 | 3 | Discovery emails\Forte | 10/30/2005 | 399_200510302244180078.pdf |
| 3624 | AFNF019212 | AFNF019230 | AFNF019212 | AFNF019230 | 19 | Discovery emails\Forte | 10/30/2005 | 323_200510302146350875.pdf |
| 3625 | AFNF019231 | AFNF019232 | AFNF019231 | AFNF019232 | 2 | Discovery emails\Forte | 10/30/2005 | 347_200510302150280892.pdf |
| 3626 | AFNF019233 | AFNF019235 | AFNF019233 | AFNF019235 | 3 | Discovery emails\Forte | 10/30/2005 | 350_200510302151420738.pdf |
| 3627 | AFNF019236 | AFNF019266 | AFNF019236 | AFNF019266 | 31 | Discovery emails\Forte | 10/30/2005 | 230_200510302154160576.pdf |
| 3628 | AFNF019267 | AFNF019270 | AFNF019267 | AFNF019270 | 4 | Discovery emails\Forte | 10/30/2005 | 470_200510302155090463.pdf |
| 3629 | AFNF019271 | AFNF019272 | AFNF019271 | AFNF019272 | 2 | Discovery emails\Forte | 11/16/2005 | Factual background.txt |
| 3630 | AFNF019273 | AFNF019273 | AFNF019273 | AFNF019273 | 1 | Discovery emails\Forte | 10/21/2005 | Federal Complaint against Forte Partners in N.D.txt |
| 3631 | AFNF019274 | AFNF019275 | AFNF019274 | AFNF019275 | 2 | Discovery emails\Forte | 11/3/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 3632 | AFNF019276 | AFNF019276 | AFNF019276 | AFNF019276 | 1 | Discovery emails\Forte | 11/15/2005 | Forte - scheduling order.txt |
| 3633 | AFNF019277 | AFNF019277 | AFNF019277 | AFNF019277 | 1 | Discovery emails\Forte | 10/28/2005 | Forte 8-K.txt |
| 3634 | AFNF019278 | AFNF019278 | AFNF019278 | AFNF019278 | 1 | Discovery emails\Forte | 10/26/2005 | Forte Capital  v Bennett  - #2(1).txt |
| 3635 | AFNF019279 | AFNF019279 | AFNF019279 | AFNF019279 | 1 | Discovery emails\Forte | 10/26/2005 | Forte Capital  v Bennett  - #2.txt |
| 3636 | AFNF019280 | AFNF019280 | AFNF019280 | AFNF019280 | 1 | Discovery emails\Forte | 10/14/2005 | Forte Capital et al v SmartVideo(1).txt |
| 3637 | AFNF019281 | AFNF019281 | AFNF019281 | AFNF019281 | 1 | Discovery emails\Forte | 10/14/2005 | Forte Capital et al v SmartVideo.txt |
| 3638 | AFNF019282 | AFNF019282 | AFNF019282 | AFNF019282 | 1 | Discovery emails\Forte | 10/25/2005 | Forte Capital Partners v Bennett(1).txt |
| 3639 | AFNF019283 | AFNF019283 | AFNF019283 | AFNF019283 | 1 | Discovery emails\Forte | 10/26/2005 | Forte Capital Partners v Bennett(2).txt |
| 3640 | AFNF019284 | AFNF019284 | AFNF019284 | AFNF019284 | 1 | Discovery emails\Forte | 10/26/2005 | Forte Capital Partners v Bennett.txt |
| 3641 | AFNF019285 | AFNF019285 | AFNF019285 | AFNF019285 | 1 | Discovery emails\Forte | 11/23/2005 | Forte Capital Partners v(1).txt |
| 3642 | AFNF019286 | AFNF019286 | AFNF019286 | AFNF019286 | 1 | Discovery emails\Forte | 10/26/2005 | Forte Capital Partners v(2).txt |
| 3643 | AFNF019287 | AFNF019287 | AFNF019287 | AFNF019287 | 1 | Discovery emails\Forte | 10/26/2005 | Forte Capital Partners v(3).txt |
| 3644 | AFNF019288 | AFNF019289 | AFNF019288 | AFNF019289 | 2 | Discovery emails\Forte | 11/4/2005 | Forte Capital Partners v. Bennett - Case No(1).txt |
| 3645 | AFNF019290 | AFNF019291 | AFNF019290 | AFNF019291 | 2 | Discovery emails\Forte | 11/4/2005 | Forte Capital Partners v. Bennett - Case No.txt |
| 3646 | AFNF019292 | AFNF019292 | AFNF019292 | AFNF019292 | 1 | Discovery emails\Forte | 11/10/2005 | Forte Capital Partners v. Bennett, et al. - Delawar.txt |
| 3647 | AFNF019293 | AFNF019293 | AFNF019293 | AFNF019293 | 1 | Discovery emails\Forte | 10/26/2005 | Forte Capital Partners v.txt |
| 3648 | AFNF019294 | AFNF019294 | AFNF019294 | AFNF019294 | 1 | Discovery emails\Forte | 10/26/2005 | Forte Capital v Bennett #5(1).txt |
| 3649 | AFNF019295 | AFNF019295 | AFNF019295 | AFNF019295 | 1 | Discovery emails\Forte | 10/26/2005 | Forte Capital v Bennett #5.txt |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 3620 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\Exhibit E - Dec of Bennett(1).pdf | |
| 3621 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\Exhibit E - Dec of Bennett.pdf | |
| 3622 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\Exhibit E to Ltr.pdf | |
| 3623 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery emails\Forte\Exhibit F to Ltr.pdf | |
| 3624 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\Exhibit G to Ltr.pdf | |
| 3625 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\Exhibit H to Ltr.pdf | |
| 3626 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\Exhibit I to Ltr.pdf | |
| 3627 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\Exhibit J to Ltr.pdf | |
| 3628 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\Exhibit K to Ltr.pdf | |
| 3629 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Factual background.txt | |
| 3630 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Federal Complaint against Forte Partners in N.D.txt | |
| 3631 | Adobe PDF | EAUSER | | | D:\Source\Files\Discovery emails\Forte\final status quo order.pdf | |
| 3632 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte - scheduling order.txt | |
| 3633 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte 8-K.txt | |
| 3634 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte Capital  v Bennett  - #2(1).txt | |
| 3635 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte Capital  v Bennett  - #2.txt | |
| 3636 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte Capital et al v SmartVideo(1).txt | |
| 3637 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte Capital et al v SmartVideo.txt | |
| 3638 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte Capital Partners v Bennett(1).txt | |
| 3639 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte Capital Partners v Bennett(2).txt | |
| 3640 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte Capital Partners v Bennett.txt | |
| 3641 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte Capital Partners v(1).txt | |
| 3642 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte Capital Partners v(2).txt | |
| 3643 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte Capital Partners v(3).txt | |
| 3644 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte Capital Partners v. Bennett - Case No(1).txt | |
| 3645 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte Capital Partners v. Bennett - Case No.txt | |
| 3646 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte Capital Partners v. Bennett, et al. - Delawar.txt | |
| 3647 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte Capital Partners v.txt | |
| 3648 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte Capital v Bennett #5(1).txt | |
| 3649 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte Capital v Bennett #5.txt | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | P | Q |
| 3620 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: B79D5058D340B3A7F604FA30729B270;SHA256HashCode: 64F743DE96CDFA7E30A4C1C5A300254EEED7935CE733E311DAD44B7586D521FF | | |
| 3621 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: B79D5058D340B3A7F604FA30729B270;SHA256HashCode: 64F743DE96CDFA7E30A4C1C5A300254EEED7935CE733E311DAD44B7586D521FF | | |
| 3622 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: E1994D3C8BBE958DA2E677EEE6169515;SHA256HashCode: 34E4071C448CE148CC7D9647FD337163A2E507A8EEA255262FE824179AD0453 | | |
| 3623 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: D6BBCDD3CC90DF165C3D4066724C1D7E;SHA256HashCode: 8F1A19707975E174F97A75D6F271E6932E283DA9FE88E078FF3985B053E64794 | | |
| 3624 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: E09CE66E51E9A1BBC9BCC7E74CB77837;SHA256HashCode: 5CDBA62AA3B8021DD8B8C5A9E1BB5DB54E6C932EBD0E26B4069A9658BD86051F | | |
| 3625 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: F875F5827D7721B27BF6AD74DE244D08;SHA256HashCode: DE9D4B404A963BE82149FB1D72F8B8DDD3EF6372C8511FF168BD8FE240EEDAEA | | |
| 3626 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;HashCode: 5E6FCD9265FC8571F52B837A2B386356;SHA256HashCode: 7F77583D28AED17639D73D138BBD720520EBD400D2B6206046192048D900CB9A | | |
| 3627 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;HashCode: FAFFF3E4D2266540AE211C2BA794C291;SHA256HashCode: 71ACF4F07A7A30EA52CF61EB7558AF78739091240A50429502AA41A3D2F5A562 | | |
| 3628 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;HashCode: 4D2B396ED9A9668A892FB673754C63A3;SHA256HashCode: 69730E0591C2049582A9781E3B12E2E8BD33D46F26E5F78123DA06CA4FECA97B | | |
| 3629 | File Attribute: Archive;FSODateLastModified: 11/16/2005 1:03:00 PM;FSOSize: 2120;FSODocType: Text Document;HashCode: F50CF1B2E86BE7B8DFA4182FFCF12220;SHA256HashCode: 3461E7082A1590C2E556E7638768BC5A2970AE25D693872B896EEA106BC45A1F | | |
| 3630 | File Attribute: Archive;FSODateLastModified: 10/21/2005 3:53:00 PM;FSOSize: 985;FSODocType: Text Document;HashCode: 8960F4E5AD6CED3669D502816BDD486D;SHA256HashCode: 2935C5CE3A5C8122D1B100825330BD65A4DABE318CC43CA54CBFA9A4FB462194 | | |
| 3631 | Creation Date: 11/3/2005;Modified Date: 11/3/2005;Creator: Acrobat PDFMaker 5.0 for Word;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 97A6125EBB0522507FABE14C06687618;SHA256HashCode: D3E3D0D06C3F1BDFA0645095457E8ACF07CA6ED73D6941C4D4357A4D075B6317 | | |
| 3632 | File Attribute: Archive;FSODateLastModified: 11/15/2005 12:23:08 PM;FSOSize: 411;FSODocType: Text Document;HashCode: 2A5E8E3D9C041840A932931A57555C9D;SHA256HashCode: 7B4E94593805B5A78C52765AB2061B220B2743A9E96E51D446A458B692A7817A | | |
| 3633 | File Attribute: Archive;FSODateLastModified: 10/28/2005 7:38:54 PM;FSOSize: 1816;FSODocType: Text Document;HashCode: AF219B7DB2FE864C11A148F00CE980CE;SHA256HashCode: D9BEB11881DA4B57AF2C4E6BDE7676077A0596A48D38A8A22B1E6D5496817CB7 | | |
| 3634 | File Attribute: Archive;FSODateLastModified: 10/26/2005 10:13:02 AM;FSOSize: 2104;FSODocType: Text Document;HashCode: 9BB3CF9FA0BB79C28AA48991706B6CC1;SHA256HashCode: 12D8C09BEDE325F140F86E1EDF72A0E88DD9291F4AA34C9886DCD6761A331D59 | | |
| 3635 | File Attribute: Archive;FSODateLastModified: 10/26/2005 9:38:00 AM;FSOSize: 234;FSODocType: Text Document;HashCode: E01AD668D1AF58F10CC343EF1DCF5DA7;SHA256HashCode: 954929C525EE2FF5ADFC2F9AB0844834488FF372E2AF1E7D9B5B474144A5B851 | | |
| 3636 | File Attribute: Archive;FSODateLastModified: 10/14/2005 9:41:00 AM;FSOSize: 1228;FSODocType: Text Document;HashCode: 0F22BB2826AE734E0606CC316C60A8E0;SHA256HashCode: 28680A765C90C4DCC58F1534707CAACA29B5EE4697F1CA428E02542AF2637CB0 | | |
| 3637 | File Attribute: Archive;FSODateLastModified: 10/14/2005 9:59:00 AM;FSOSize: 1207;FSODocType: Text Document;HashCode: E197CA2A63A1ECF818BB1D3B7E6DE96F;SHA256HashCode: 3A9F3C9434CFB1AFC27D75C556B7CE953A75B4953D099F62A04D38C8D296667D | | |
| 3638 | File Attribute: Archive;FSODateLastModified: 10/25/2005 6:23:00 PM;FSOSize: 250;FSODocType: Text Document;HashCode: B97E706AE841B2FD896CEBAC5C657AF2;SHA256HashCode: EA1792D3F1C26DBDA0F0889C1C5643B1E1319625A59501E5D5F412970E928A5B | | |
| 3639 | File Attribute: Archive;FSODateLastModified: 10/26/2005 10:11:22 AM;FSOSize: 2105;FSODocType: Text Document;HashCode: F6DB5DC8DF62A6D58BF6915FE4CC29DA;SHA256HashCode: 9CD58DA6554B71069CC62824DF2AB32B924BD1B6C2134113390EB4C7093442BA | | |
| 3640 | File Attribute: Archive;FSODateLastModified: 10/26/2005 9:31:00 AM;FSOSize: 251;FSODocType: Text Document;HashCode: B7144B1EEBB28054AC1E5DFCDD5EA01B;SHA256HashCode: 73F93476036BB264AD308BB842BD9B0B26B571CE0B7EB1CC1DDDC77E429FEE7D | | |
| 3641 | File Attribute: Archive;FSODateLastModified: 11/23/2005 1:30:14 PM;FSOSize: 615;FSODocType: Text Document;HashCode: 8DBD6ED5389DABC3F5A3803D9DC96E7A;SHA256HashCode: 44656666CB66A0750583CBF34C6E48B3004CE0DAF7C2FB88CDBBBA34FC2E79A0 | | |
| 3642 | File Attribute: Archive;FSODateLastModified: 10/26/2005 10:12:24 AM;FSOSize: 2108;FSODocType: Text Document;HashCode: 57FA3BCCA6A0844E1C41D3AF91A8BB08;SHA256HashCode: 40F26BECA10426C4ECA5C2FC3FC8069AA4F8B372C34448F9EF282877C248A32A | | |
| 3643 | File Attribute: Archive;FSODateLastModified: 10/26/2005 10:02:22 AM;FSOSize: 2106;FSODocType: Text Document;HashCode: DA119A014213364580191AD314142BB2;SHA256HashCode: 5C0FBE70EB8B16A24C3189F033AD26D2D1FA4FCC7BEB4E8D328EDF15B47B49B2 | | |
| 3644 | File Attribute: Archive;FSODateLastModified: 11/4/2005 11:15:38 AM;FSOSize: 1924;FSODocType: Text Document;HashCode: A17F681109A6997127F1F4186260058E;SHA256HashCode: 3C35E3AF986656A5EA6A9AADB4D78BD3322546B5CBB56C86F23B3A98B6472A1D | | |
| 3645 | File Attribute: Archive;FSODateLastModified: 11/4/2005 11:00:00 AM;FSOSize: 1883;FSODocType: Text Document;HashCode: F0CE9D4AAF3622C83ECF219940B8DF09;SHA256HashCode: 2A7B2A2C7623B24D1EA985CADBBD3DE21817022FB6BE7CAC8A4221EDD8BE74D0 | | |
| 3646 | File Attribute: Archive;FSODateLastModified: 11/10/2005 4:52:36 PM;FSOSize: 1105;FSODocType: Text Document;HashCode: 8F4FC5D745F918AD6CAD5B0546CD9566;SHA256HashCode: A5B9C61E09E2C47CB5EB5C96F5C5EAF7DE898F83B73B6EF4DAC90E5DBD0F457C | | |
| 3647 | File Attribute: Archive;FSODateLastModified: 10/26/2005 9:30:00 AM;FSOSize: 252;FSODocType: Text Document;HashCode: 95CD406C8C91599F22EAA1A30D69D1F4;SHA256HashCode: BCE109B1E149199481DA96CFD54AF65654623630920E4309EE8B02B57AAB2896 | | |
| 3648 | File Attribute: Archive;FSODateLastModified: 10/26/2005 10:14:20 AM;FSOSize: 2099;FSODocType: Text Document;HashCode: 8A3DC60F66185601FD181D4AEFDC48BE;SHA256HashCode: 7271675FF041FBB54A3A904ACC915BDBDDC9F6C6F2214AF7AE246CBAAC6BD084 | | |
| 3649 | File Attribute: Archive;FSODateLastModified: 10/26/2005 9:41:00 AM;FSOSize: 229;FSODocType: Text Document;HashCode: 03A3ACA2E242993C9C24530E1A5E094C;SHA256HashCode: 341846846FAB8A95833FA2E46734B79FA84782D826F4F50263DEF17A402B5494 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 3650 | AFNF019296 | AFNF019296 | AFNF019296 | AFNF019296 | 1 | Discovery emails\Forte | 10/26/2005 Forte Capital v Bennett - #3(1).txt |
| 3651 | AFNF019297 | AFNF019297 | AFNF019297 | AFNF019297 | 1 | Discovery emails\Forte | 10/26/2005 Forte Capital v Bennett - #3.txt |
| 3652 | AFNF019298 | AFNF019298 | AFNF019298 | AFNF019298 | 1 | Discovery emails\Forte | 10/26/2005 Forte Capital v Bennett - #4(1).txt |
| 3653 | AFNF019299 | AFNF019299 | AFNF019299 | AFNF019299 | 1 | Discovery emails\Forte | 10/26/2005 Forte Capital v Bennett - #4.txt |
| 3654 | AFNF019300 | AFNF019300 | AFNF019300 | AFNF019300 | 1 | Discovery emails\Forte | 10/26/2005 Forte Capital v Bennett - #6(1).txt |
| 3655 | AFNF019301 | AFNF019301 | AFNF019301 | AFNF019301 | 1 | Discovery emails\Forte | 10/26/2005 Forte Capital v Bennett - #6.txt |
| 3656 | AFNF019302 | AFNF019302 | AFNF019302 | AFNF019302 | 1 | Discovery emails\Forte | 10/26/2005 Forte Capital v Bennett(1).txt |
| 3657 | AFNF019303 | AFNF019303 | AFNF019303 | AFNF019303 | 1 | Discovery emails\Forte | 10/26/2005 Forte Capital v Bennett.txt |
| 3658 | AFNF019304 | AFNF019304 | AFNF019304 | AFNF019304 | 1 | Discovery emails\Forte | 10/26/2005 Forte Capital v(1).txt |
| 3659 | AFNF019305 | AFNF019305 | AFNF019305 | AFNF019305 | 1 | Discovery emails\Forte | 10/26/2005 Forte Capital v(2).txt |
| 3660 | AFNF019306 | AFNF019306 | AFNF019306 | AFNF019306 | 1 | Discovery emails\Forte | 10/26/2005 Forte Capital v(3).txt |
| 3661 | AFNF019307 | AFNF019307 | AFNF019307 | AFNF019307 | 1 | Discovery emails\Forte | 10/26/2005 Forte Capital v.txt |
| 3662 | AFNF019308 | AFNF019308 | AFNF019308 | AFNF019308 | 1 | Discovery emails\Forte | 6/20/2005 Forte Complaint.txt |
| 3663 | AFNF019309 | AFNF019309 | AFNF019309 | AFNF019309 | 1 | Discovery emails\Forte | 6/21/2005 Forte Letter Agreement.txt |
| 3664 | AFNF019310 | AFNF019310 | AFNF019310 | AFNF019310 | 1 | Discovery emails\Forte | 10/20/2005 Forte Partners(1).txt |
| 3665 | AFNF019311 | AFNF019311 | AFNF019311 | AFNF019311 | 1 | Discovery emails\Forte | 10/27/2005 forte partners.txt |
| 3666 | AFNF019312 | AFNF019312 | AFNF019312 | AFNF019312 | 1 | Discovery emails\Forte | 10/31/2005 Forte v Bennett (Declaration & Certificate of Servi.txt |
| 3667 | AFNF019313 | AFNF019313 | AFNF019313 | AFNF019313 | 1 | Discovery emails\Forte | 10/31/2005 Forte v Bennett - Exhibits A & B - Dec of Bennett.txt |
| 3668 | AFNF019314 | AFNF019314 | AFNF019314 | AFNF019314 | 1 | Discovery emails\Forte | 10/31/2005 Forte v Bennett - Dec of Bennett - Exhibit C.txt |
| 3669 | AFNF019315 | AFNF019315 | AFNF019315 | AFNF019315 | 1 | Discovery emails\Forte | 10/31/2005 Forte v Bennett - Dec of Bennett - Exhibit D.txt |
| 3670 | AFNF019316 | AFNF019316 | AFNF019316 | AFNF019316 | 1 | Discovery emails\Forte | 10/31/2005 Forte v Bennett - Declaration & Certificate of Serv.txt |
| 3671 | AFNF019317 | AFNF019317 | AFNF019317 | AFNF019317 | 1 | Discovery emails\Forte | 10/31/2005 Forte v Bennett - Declaration & Certificate of Serv[0001].txt |
| 3672 | AFNF019318 | AFNF019318 | AFNF019318 | AFNF019318 | 1 | Discovery emails\Forte | 10/31/2005 Forte v Bennett - Declaration and Certificate of Se.txt |
| 3673 | AFNF019319 | AFNF019319 | AFNF019319 | AFNF019319 | 1 | Discovery emails\Forte | 10/31/2005 Forte v Bennett - Declaratoin & Certificate of Serv.txt |
| 3674 | AFNF019320 | AFNF019320 | AFNF019320 | AFNF019320 | 1 | Discovery emails\Forte | 10/31/2005 Forte v Bennett - Exhibits B, C & D - Dec of Brinns.txt |
| 3675 | AFNF019321 | AFNF019321 | AFNF019321 | AFNF019321 | 1 | Discovery emails\Forte | 10/31/2005 Forte v Bennett - Exhibits C, D & E - Dec of Bennett.txt |
| 3676 | AFNF019322 | AFNF019322 | AFNF019322 | AFNF019322 | 1 | Discovery emails\Forte | 10/31/2005 Forte v Bennett - Ltr to Strine & Exhibits A & B.txt |
| 3677 | AFNF019323 | AFNF019323 | AFNF019323 | AFNF019323 | 1 | Discovery emails\Forte | 10/31/2005 Forte v Bennett - Ltr to Strine - Exhibits C, D & E.txt |
| 3678 | AFNF019324 | AFNF019324 | AFNF019324 | AFNF019324 | 1 | Discovery emails\Forte | 10/31/2005 Forte v Bennett - Ltr to Strine - Exhibits F, G & H.txt |
| 3679 | AFNF019325 | AFNF019325 | AFNF019325 | AFNF019325 | 1 | Discovery emails\Forte | 10/31/2005 Forte v Bennett - Ltr to Strine - Exhibits I, J & K.txt |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 3650 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte Capital v Bennett - #3(1).txt | |
| 3651 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte Capital v Bennett - #3.txt | |
| 3652 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte Capital v Bennett - #4(1).txt | |
| 3653 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte Capital v Bennett - #4.txt | |
| 3654 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte Capital v Bennett - #6(1).txt | |
| 3655 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte Capital v Bennett - #6.txt | |
| 3656 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte Capital v Bennett(1).txt | |
| 3657 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte Capital v Bennett.txt | |
| 3658 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte Capital v(1).txt | |
| 3659 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte Capital v(2).txt | |
| 3660 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte Capital v(3).txt | |
| 3661 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte Capital v.txt | |
| 3662 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte Complaint.txt | |
| 3663 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte Letter Agreement.txt | |
| 3664 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte Partners(1).txt | |
| 3665 | Text File | | | | D:\Source\Files\Discovery emails\Forte\forte partners.txt | |
| 3666 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte v Bennett (Declaration & Certificate of Servi.txt | |
| 3667 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte v Bennett -  Exhibits A & B - Dec of Bennett.txt | |
| 3668 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte v Bennett - Dec of Bennett - Exhibit C.txt | |
| 3669 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte v Bennett - Dec of Bennett - Exhibit D.txt | |
| 3670 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte v Bennett - Declaration & Certificate of Serv.txt | |
| 3671 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte v Bennett - Declaration & Certificate of Serv[0001].txt | |
| 3672 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte v Bennett - Declaration and Certificate of Se.txt | |
| 3673 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte v Bennett - Declaratoin & Certificate of Serv.txt | |
| 3674 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte v Bennett - Exhibits B, C & D - Dec of Brinns.txt | |
| 3675 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte v Bennett - Exhibits C, D & E - Dec of Bennet.txt | |
| 3676 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte v Bennett - Ltr to Strine & Exhibits A & B.txt | |
| 3677 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte v Bennett - Ltr to Strine - Exhibits C, D & E.txt | |
| 3678 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte v Bennett - Ltr to Strine - Exhibits F, G & H.txt | |
| 3679 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte v Bennett - Ltr to Strine - Exhibits I, J & K.txt | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| | File Attribute: Archive;FSODateLastModified: 10/26/2005 10:13:46 AM;FSOSize: 2101;FSODocType: Text Document;HashCode: | P | Q |
| 3650 | 70CDEC30DE818AAD84A66B14A32FF09D;SHA256HashCode: F1136A80C62277D5D66A1FAA99B56FAEC8E814289893009F429FCA7988783E4 | | |
| | File Attribute: Archive;FSODateLastModified: 10/26/2005 9:39:00 AM;FSOSize: 231;FSODocType: Text Document;HashCode: | | |
| 3651 | D909B59FE532F7AD3D85FC660D6FBC43;SHA256HashCode: 3DB3BFFC6C56FB16827A9FA1B33F1AD7A5D085D4BEFFF86038AA2B29B1A7750A | | |
| | File Attribute: Archive;FSODateLastModified: 10/26/2005 10:14:12 AM;FSOSize: 2103;FSODocType: Text Document;HashCode: | | |
| 3652 | F96736DD56ABA7319A1B22EB55DEACFC;SHA256HashCode: E2D804EFD2647B8C2CB3904158105051AAE1A48242A9358B193E618FFC1F79CB | | |
| | File Attribute: Archive;FSODateLastModified: 10/26/2005 9:40:00 AM;FSOSize: 231;FSODocType: Text Document;HashCode: | | |
| 3653 | F720AF0FE4BD945E1B5EC6EF4FF83A44;SHA256HashCode: 52FBB3DB5A0F881399F78877E1D30DC2BF7315A96CD6F40906911D24D5B06F0A | | |
| | File Attribute: Archive;FSODateLastModified: 10/26/2005 10:02:18 AM;FSOSize: 2101;FSODocType: Text Document;HashCode: | | |
| 3654 | D9E46CBB13D2188F69D9E87DDB634631;SHA256HashCode: 375302048B71315F1DFD5EBD69025656BBE9EBB4CF4C1AAB9E3A6A0DB17A2AF2 | | |
| | File Attribute: Archive;FSODateLastModified: 10/26/2005 9:43:00 AM;FSOSize: 231;FSODocType: Text Document;HashCode: | | |
| 3655 | 3C83A38BE2786E74BF366856263EACFA;SHA256HashCode: C134457E1391E53F240D0D63ECBA336EEE517729C316F5ED3A4F79F60E2E5B14 | | |
| | File Attribute: Archive;FSODateLastModified: 10/26/2005 4:38:26 PM;FSOSize: 2096;FSODocType: Text Document;HashCode: | | |
| 3656 | CD1AEEA628933D6243826C770884F809;SHA256HashCode: 1512CB4ADB1795EF8A9B1E004622558E89CE0EEDDBA8708E413F9AD547553415 | | |
| | File Attribute: Archive;FSODateLastModified: 10/26/2005 4:36:00 PM;FSOSize: 254;FSODocType: Text Document;HashCode: | | |
| 3657 | 101504FDD3F5EF051733E44081026644;SHA256HashCode: 068C58DF8B82F6974E6FF44A06973942D4D0BD2FBC35ADD33CA645B198E33142 | | |
| | File Attribute: Archive;FSODateLastModified: 10/26/2005 9:37:00 AM;FSOSize: 233;FSODocType: Text Document;HashCode: | | |
| 3658 | A4DA459FA206C8D16BEA8C07661289AF;SHA256HashCode: C27833EBEBCA01893B09918E9E62CDC6D8021267C56CE39648E0B16CDC8092A8 | | |
| | File Attribute: Archive;FSODateLastModified: 10/26/2005 10:14:44 AM;FSOSize: 2102;FSODocType: Text Document;HashCode: | | |
| 3659 | 33F2BAA9B07BE815D15CE9D2CD5D234C;SHA256HashCode: 9E51B321D9D0F5A2D6BCFB307E207825AC499D67A5174C2B2858203026444DA1 | | |
| | File Attribute: Archive;FSODateLastModified: 10/26/2005 10:13:00 AM;FSOSize: 2103;FSODocType: Text Document;HashCode: | | |
| 3660 | 77E50721D43E2D8FD5ADC86FF3C75839;SHA256HashCode: 0B3BD58A99863F79EC219B3BD838AD10B2FB1A7B957BC9F4E7835E6741D94FDB | | |
| | File Attribute: Archive;FSODateLastModified: 10/26/2005 9:43:00 AM;FSOSize: 232;FSODocType: Text Document;HashCode: | | |
| 3661 | 3971767467CD14F54B2E38C3D48BCDA3;SHA256HashCode: 462D97D911E0D7448AAE00BE0139ED93A664907BB4F692B801FCFC3DF1EC3814 | | |
| | File Attribute: Archive;FSODateLastModified: 6/20/2005 11:48:08 PM;FSOSize: 1534;FSODocType: Text Document;HashCode: | | |
| 3662 | 37844B32CF7CA23C6B9CA21542EE31EA;SHA256HashCode: 8F44B17703E8BDD93D464468A9471E8CD54376C924A2569ED92963B0D0903819 | | |
| | File Attribute: Archive;FSODateLastModified: 6/21/2005 3:10:16 PM;FSOSize: 1298;FSODocType: Text Document;HashCode: | | |
| 3663 | 075E12CF31D511DA80C4482072B55596;SHA256HashCode: 732E93D387B2C47B972AFE93D5BED90B11119B6B608CB8440FFE8C6EF83C23FA | | |
| | File Attribute: Archive;FSODateLastModified: 10/20/2005 4:29:00 PM;FSOSize: 1344;FSODocType: Text Document;HashCode: | | |
| 3664 | 71C63BAF574D72D33A6441FC8889E24A;SHA256HashCode: B895D4AAF7F9CDAFCA2E4BF68FEE92A8974681AF21D74076247A7E06FF128FD2 | | |
| | File Attribute: Archive;FSODateLastModified: 10/27/2005 11:14:34 AM;FSOSize: 291;FSODocType: Text Document;HashCode: | | |
| 3665 | 47962405706A8030515F919F92325126;SHA256HashCode: D8882BE641CAE863735124D0B935E54EF72A27F2F1C6B3A45F3A5A616C62BFF5 | | |
| | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:16:00 PM;FSOSize: 208;FSODocType: Text Document;HashCode: | | |
| 3666 | 0035848D7F0FC1EC11C5D1F3E775D1C9;SHA256HashCode: 91CDD2F0DC753FADD04CB42FA4F1620D7B396447843D4D11877EEE9CF0F083B0 | | |
| | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:16:00 PM;FSOSize: 194;FSODocType: Text Document;HashCode: | | |
| 3667 | D6E6B8453E027F9191C0F1B17A512464;SHA256HashCode: 6F5CC8F1CFBF71468BE7247269CC47035D5A79863D7E4FA0329FDE57A585221B | | |
| | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:51:00 PM;FSOSize: 188;FSODocType: Text Document;HashCode: | | |
| 3668 | A116988F51D636D31AEE18FA4E2C2B58;SHA256HashCode: 9C920A57E2CEE9BCF93A926BB4DC5607230ECB6ED75F26A529D7DB7F3D6E41DF | | |
| | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:52:00 PM;FSOSize: 188;FSODocType: Text Document;HashCode: | | |
| 3669 | D62130DABF6090188B250885BDD29591;SHA256HashCode: B9E88A6C9857598669E5181EE8EDCCA2CB91166B2F1E78E40FA3D2A85B1ADC6C | | |
| | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:19:00 PM;FSOSize: 236;FSODocType: Text Document;HashCode: | | |
| 3670 | AE96159B9AC0A6FC0550A3C727E660B3;SHA256HashCode: C0446DB4D213AEEB3D1F558781392D72646F045B928787A8A34B8C0D2556EAD3 | | |
| | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:22:00 PM;FSOSize: 209;FSODocType: Forte v Bennett - Declaration & Certificate of | | |
| 3671 | Serv[0001].txt;HashCode: 055B10DE13FAEB6B39A2D231946AFA1E;SHA256HashCode: 3578C0F3DA9058C823D1219C59937E605AF72851A52A1215583EA931B46C4402 | | |
| | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:21:00 PM;FSOSize: 213;FSODocType: Text Document;HashCode: | | |
| 3672 | FB4D587CF85599DE340416773B91F51D;SHA256HashCode: 9D2796993DA99C05ACCCE679368AA6681800D0941D8BB81483248EAFD7EEF096 | | |
| | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:23:00 PM;FSOSize: 208;FSODocType: Text Document;HashCode: | | |
| 3673 | 3BFE67A9E7A03B390BB8971381EDC6C2;SHA256HashCode: F70336FCEA8B43832A5ADEA031D57C9BE69F7A4B6767D3F1F08A0CBC2AAAAF3F | | |
| | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:20:00 PM;FSOSize: 195;FSODocType: Text Document;HashCode: | | |
| 3674 | 319A72021249568F886CB161CDCF0DBE;SHA256HashCode: 301063934E2721A2A16E82CD0FB7BDAA76E0C077880578629 6DCCDED7EBBDF36 | | |
| | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:17:00 PM;FSOSize: 196;FSODocType: Forte v Bennett - Exhibits C, D & E - Dec of | | |
| 3675 | Bennett.txt;HashCode: 140F93F05616D5576073662183DB01E;SHA256HashCode: D5037656A906A4CFB484D709E2C00A8B3F35083052C1CF4A8984C343988545FC | | |
| | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:24:00 PM;FSOSize: 192;FSODocType: Text Document;HashCode: | | |
| 3676 | 9427C09D9EF713ACD04BDEB5149EFA8E;SHA256HashCode: E225CA21F1964CA1D5EE545542179BE7322AF2AA041D08D11D2559BDC8805A43 | | |
| | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:25:00 PM;FSOSize: 195;FSODocType: Text Document;HashCode: | | |
| 3677 | 403C1E31FAC16A938002DF563E281ABC;SHA256HashCode: C0F07ABB5B2D5B473457D17778ACEF12F38D08B575352B0C9ECC06BDA076EE5E | | |
| | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:26:00 PM;FSOSize: 195;FSODocType: Text Document;HashCode: | | |
| 3678 | 028E95B8C7F670AD5A504D28472E856E;SHA256HashCode: 9DBCEA73AB1B8B3B3A04A5550F8B17EE2363F7F475499EB0BF03C4F02AE7CFC3 | | |
| | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:27:00 PM;FSOSize: 195;FSODocType: Text Document;HashCode: | | |
| 3679 | 82F27FC577942D89F35F4D3F435DD6C7;SHA256HashCode: 9801EF0E81AA2672585EDEE074AA679A3A318E7F391367F43650FB92C085B22C | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 3680 | AFNF019326 | AFNF019326 | AFNF019326 | AFNF019326 | 1 | Discovery emails\Forte | 10/31/2005 Forte v Bennett - Ltr to Strine 10-28-05.txt |
| 3681 | AFNF019327 | AFNF019327 | AFNF019327 | AFNF019327 | 1 | Discovery emails\Forte | 10/31/2005 Forte v Bennett - Part 3 - Compendium of Cases.txt |
| 3682 | AFNF019328 | AFNF019328 | AFNF019328 | AFNF019328 | 1 | Discovery emails\Forte | 10/31/2005 Forte v Bennett et al - Part 2 - Compendium of Cases.txt |
| 3683 | AFNF019329 | AFNF019329 | AFNF019329 | AFNF019329 | 1 | Discovery emails\Forte | 10/31/2005 Forte v Bennett et al.txt |
| 3684 | AFNF019330 | AFNF019330 | AFNF019330 | AFNF019330 | 1 | Discovery emails\Forte | 10/28/2005 Forte v Bennett(1).txt |
| 3685 | AFNF019331 | AFNF019331 | AFNF019331 | AFNF019331 | 1 | Discovery emails\Forte | 10/28/2005 Forte v Bennett.txt |
| 3686 | AFNF019332 | AFNF019332 | AFNF019332 | AFNF019332 | 1 | Discovery emails\Forte | 10/31/2005 Forte v.txt |
| 3687 | AFNF019333 | AFNF019333 | AFNF019333 | AFNF019333 | 1 | Discovery emails\Forte | 11/3/2005 Forte(10).txt |
| 3688 | AFNF019334 | AFNF019334 | AFNF019334 | AFNF019334 | 1 | Discovery emails\Forte | 10/20/2005 Forte(11).txt |
| 3689 | AFNF019335 | AFNF019335 | AFNF019335 | AFNF019335 | 1 | Discovery emails\Forte | 7/5/2005 Forte(12).txt |
| 3690 | AFNF019336 | AFNF019336 | AFNF019336 | AFNF019336 | 1 | Discovery emails\Forte | 10/20/2005 Forte(13).txt |
| 3691 | AFNF019337 | AFNF019338 | AFNF019337 | AFNF019338 | 2 | Discovery emails\Forte | 11/9/2005 Forte(14).txt |
| 3692 | AFNF019339 | AFNF019340 | AFNF019339 | AFNF019340 | 2 | Discovery emails\Forte | 10/28/2005 Forte(15).txt |
| 3693 | AFNF019341 | AFNF019342 | AFNF019341 | AFNF019342 | 2 | Discovery emails\Forte | 10/19/2005 Forte(16).txt |
| 3694 | AFNF019343 | AFNF019343 | AFNF019343 | AFNF019343 | 1 | Discovery emails\Forte | 7/26/2005 Forte(17).txt |
| 3695 | AFNF019344 | AFNF019344 | AFNF019344 | AFNF019344 | 1 | Discovery emails\Forte | 7/21/2005 Forte(18).txt |
| 3696 | AFNF019345 | AFNF019345 | AFNF019345 | AFNF019345 | 1 | Discovery emails\Forte | 7/18/2005 Forte(19).txt |
| 3697 | AFNF019346 | AFNF019346 | AFNF019346 | AFNF019346 | 1 | Discovery emails\Forte | 7/15/2005 Forte(20).txt |
| 3698 | AFNF019347 | AFNF019347 | AFNF019347 | AFNF019347 | 1 | Discovery emails\Forte | 7/15/2005 Forte(21).txt |
| 3699 | AFNF019348 | AFNF019348 | AFNF019348 | AFNF019348 | 1 | Discovery emails\Forte | 7/1/2005 Forte(22).txt |
| 3700 | AFNF019349 | AFNF019350 | AFNF019349 | AFNF019350 | 2 | Discovery emails\Forte | 10/19/2005 Forte(30).txt |
| 3701 | AFNF019351 | AFNF019352 | AFNF019351 | AFNF019352 | 2 | Discovery emails\Forte | 11/9/2005 Forte(8).txt |
| 3702 | AFNF019353 | AFNF019353 | AFNF019353 | AFNF019353 | 1 | Discovery emails\Forte | 11/9/2005 Forte(9).txt |
| 3703 | AFNF019354 | AFNF019357 | AFNF019354 | AFNF019357 | 4 | Discovery emails\Forte | 11/15/2005 FW 225 Brief.txt |
| 3704 | AFNF019358 | AFNF019359 | AFNF019358 | AFNF019359 | 2 | Discovery emails\Forte | 6/21/2005 FW ACCEPTED FORM TYPE PREC14A (0001116502-05-001426).txt |
| 3705 | AFNF019360 | AFNF019361 | AFNF019360 | AFNF019361 | 2 | Discovery emails\Forte | 10/18/2005 FW addr chg(1).txt |
| 3706 | AFNF019362 | AFNF019363 | AFNF019362 | AFNF019363 | 2 | Discovery emails\Forte | 10/18/2005 FW addr chg.txt |
| 3707 | AFNF019364 | AFNF019365 | AFNF019364 | AFNF019365 | 2 | Discovery emails\Forte | 11/9/2005 FW Bill.txt |
| 3708 | AFNF019366 | AFNF019369 | AFNF019366 | AFNF019369 | 4 | Discovery emails\Forte | 11/14/2005 FW brief.txt |
| 3709 | AFNF019370 | AFNF019371 | AFNF019370 | AFNF019371 | 2 | Discovery emails\Forte | 7/8/2005 FW Case  Filing 6066139 Filing Rejected.txt |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 3680 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte v Bennett - Ltr to Strine 10-28-05.txt | |
| 3681 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte v Bennett - Part 3 - Compendium of Cases.txt | |
| 3682 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte v Bennett et al - Part 2 - Compendium of Case.txt | |
| 3683 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte v Bennett et al.txt | |
| 3684 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte v Bennett(1).txt | |
| 3685 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte v Bennett.txt | |
| 3686 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte v.txt | |
| 3687 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte(10).txt | |
| 3688 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte(11).txt | |
| 3689 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte(12).txt | |
| 3690 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte(13).txt | |
| 3691 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte(14).txt | |
| 3692 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte(15).txt | |
| 3693 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte(16).txt | |
| 3694 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte(17).txt | |
| 3695 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte(18).txt | |
| 3696 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte(19).txt | |
| 3697 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte(20).txt | |
| 3698 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte(21).txt | |
| 3699 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte(22).txt | |
| 3700 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte(30).txt | |
| 3701 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte(8).txt | |
| 3702 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Forte(9).txt | |
| 3703 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  225 Brief.txt | |
| 3704 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  ACCEPTED FORM TYPE PREC14A (0001116502-05-00142.txt | |
| 3705 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  addr chg(1).txt | |
| 3706 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  addr chg.txt | |
| 3707 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  Bill.txt | |
| 3708 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  brief.txt | |
| 3709 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  Case   Filing  6066139 Filing Rejected.txt | |

|  | | P | Q |
|---|---|---|---|
| 1 | OtherProps | ResponsiveTerms | CustomMessage |
| 3680 | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:28:00 PM;FSOSize: 184;FSODocType: Text Document;HashCode: 82D5858AB0A121F1D2A4C03C30F695E3;SHA256HashCode: 0CD69EA597B47A7CC2440D249216C7412514B599E4F79F91C90E4B69D4847DCC | | |
| 3681 | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:15:00 PM;FSOSize: 190;FSODocType: Text Document;HashCode: 88E1159B24E747DD7071DD8D5A05D3EE;SHA256HashCode: 42C4756940267365CC871569F1990EDA56C0651B52A2E9175EE7BA9F39BAF7DE | | |
| 3682 | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:14:00 PM;FSOSize: 196;FSODocType: Text Document;Original Filename: Forte v Bennett et al - Part 2 - Compendium of Cases.txt;HashCode: 3890FD2DF8C08517E160515454E0F3A5;SHA256HashCode: F759F505019D0ADCF9996EF03835A239DEC6B6E1DD6C6732DD9BF7084D4BE2DE | | |
| 3683 | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:13:00 PM;FSOSize: 1132;FSODocType: Text Document;HashCode: BC6AD511BD1EFA5289304FDBA8C0F8F1;SHA256HashCode: 242BDC34D79C91D3AF1E1C8863052DF22682C3198A05A2F15E829034E977550C | | |
| 3684 | File Attribute: Archive;FSODateLastModified: 10/28/2005 12:10:00 PM;FSOSize: 531;FSODocType: Text Document;HashCode: 8D3D1452A444B3D4DDA1320D4881CE6E;SHA256HashCode: 327D6EA92BFDE6FFA68FF51B78CF47E35E63B5146AFAB68E42752047D3B2FDAF | | |
| 3685 | File Attribute: Archive;FSODateLastModified: 10/28/2005 12:10:08 PM;FSOSize: 511;FSODocType: Text Document;HashCode: 5F90837328DCDE30619ABB9D01854E4D;SHA256HashCode: 238DB5BDA6B7C4EF5619CFB0123686521E61FB5C1C190A3E621BE4E9DA3225BB | | |
| 3686 | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:53:00 PM;FSOSize: 190;FSODocType: Text Document;HashCode: 5721B605978CF9BCCE21160D0B6E5534;SHA256HashCode: F1A8CED08085D4E700DB6A94C802E9EADE83F6E24C583D5B988C0EB4B123BC71 | | |
| 3687 | File Attribute: Archive;FSODateLastModified: 11/3/2005 12:27:48 PM;FSOSize: 250;FSODocType: Text Document;HashCode: CE43FED1305346AF6DBE8618AB55C4D3;SHA256HashCode: D95186E14003C2185E1598F8938EA3D48844DE0CB333C8F925E4B1D48687A595 | | |
| 3688 | File Attribute: Archive;FSODateLastModified: 10/20/2005 12:59:06 PM;FSOSize: 1309;FSODocType: Text Document;HashCode: 56725946264234E7C264F13756C3C18C;SHA256HashCode: 4292C9E6EC1B026544C7710BE068D0726F9F0515B52C40FEBD02BCB5F07C0864 | | |
| 3689 | File Attribute: Archive;FSODateLastModified: 7/5/2005 1:09:04 PM;FSOSize: 1162;FSODocType: Text Document;HashCode: CBF2A9076E39C569A15FECB4B5D9F0CC;SHA256HashCode: 0276544071CC5D747FAD84229DC92A6DCE065833E0504B6FBE3E098DEDE3EF7E | | |
| 3690 | File Attribute: Archive;FSODateLastModified: 10/20/2005 12:58:00 PM;FSOSize: 1337;FSODocType: Text Document;HashCode: 6B93CCBEF653F86DAA264AA9640CFD3C;SHA256HashCode: 1605859444A5C81DC682FFD04B15CC26FA5AC4FAF3E4D08AB64B1549C02A7CB5 | | |
| 3691 | File Attribute: Archive;FSODateLastModified: 11/9/2005 6:42:38 PM;FSOSize: 1599;FSODocType: Text Document;HashCode: 0939305AE79D41BBDB08B664BCBDCF35;SHA256HashCode: 70A3CC180FC47599BAE73C11B20CC5971D9C45CF1B50650AB9E5451A88BC9D4C | | |
| 3692 | File Attribute: Archive;FSODateLastModified: 10/28/2005 4:38:32 PM;FSOSize: 3059;FSODocType: Text Document;HashCode: C56F924D1D297FF1AEE7C703DF6FF061;SHA256HashCode: C6ABD65B4E92F2E3B224AA65A4559C6D26E125902896C7F7EC831C9B90CFD35D | | |
| 3693 | File Attribute: Archive;FSODateLastModified: 10/19/2005 6:24:48 PM;FSOSize: 1712;FSODocType: Text Document;HashCode: 29FA924EDA29957F57A4D6101B2FBCBE;SHA256HashCode: 7987CB72623774B2FFDD077CCD05C9CD1E672AE34F1F95BF9BE92DA779BF9D31 | | |
| 3694 | File Attribute: Archive;FSODateLastModified: 7/26/2005 2:21:06 PM;FSOSize: 1104;FSODocType: Text Document;HashCode: 83CDE60D045548F6C76A50C05A3FF30C;SHA256HashCode: A49CDB55FEE8D62CEE1A4BB54B2A87C2E71929FA3154CDA375875DA96F9C1A46 | | |
| 3695 | File Attribute: Archive;FSODateLastModified: 7/21/2005 6:36:40 PM;FSOSize: 1212;FSODocType: Text Document;HashCode: FA8E1785B97B8F273038EB0191732ECF;SHA256HashCode: FA54D66430B6A22AE63FB329904830841A6DFAA9DFFFB9314B17692B01F6C12E | | |
| 3696 | File Attribute: Archive;FSODateLastModified: 7/18/2005 4:00:14 PM;FSOSize: 1169;FSODocType: Text Document;HashCode: AFC58D153EB9E995EF87B64177885B24;SHA256HashCode: 41F1D88BE66D654B4688A30DAA97AC52CFF3BB8CA80E395DA8AB21DC76FB626D | | |
| 3697 | File Attribute: Archive;FSODateLastModified: 7/15/2005 6:23:24 PM;FSOSize: 1116;FSODocType: Text Document;HashCode: 069F272F39EEA514E971BC1350C9FB15;SHA256HashCode: FE5DBEBD8FCEBF77B85A65595AC1B8B7E6681114CAB272F96E69E66A486E9734 | | |
| 3698 | File Attribute: Archive;FSODateLastModified: 7/15/2005 3:54:30 PM;FSOSize: 1595;FSODocType: Text Document;HashCode: EEA5405B4DA249E419AD3CCC9A1C6897;SHA256HashCode: F69EA84C066EE0386E320B359D35E7CE8FE49123703A2F18683B6BA61FD070CF | | |
| 3699 | File Attribute: Archive;FSODateLastModified: 7/1/2005 1:37:30 PM;FSOSize: 1126;FSODocType: Text Document;HashCode: DA3DADECA54345B0C0AE11F58A92CDBC;SHA256HashCode: 563F786F78BFE6DB4997F3687C168E527FBFF701AD7427C24F4C88A9EA7ECE8B | | |
| 3700 | File Attribute: Archive;FSODateLastModified: 10/19/2005 12:06:30 PM;FSOSize: 3024;FSODocType: Text Document;HashCode: 5CE213BF05343497003657ED68280B7C;SHA256HashCode: 41E1A7CB28D2371A2F08BC2B34A0E74D69ADF388A38FF7DB51AC9E611E710FB1 | | |
| 3701 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:17:52 PM;FSOSize: 1635;FSODocType: Text Document;HashCode: 5D15E4798794622DE8F5939F65A44B2B;SHA256HashCode: 13D7C27E85517353DFA2F4C2E4FFF4684C1A88F7C842E8A4078215827FEBBB49 | | |
| 3702 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:16:16 PM;FSOSize: 1550;FSODocType: Text Document;HashCode: 0B16882415E062D6F842C9A18D7DBD0D;SHA256HashCode: 4D42356CF3A64950A4405DAD2B0945876696C55E45423AEFEE87AA2FF0337EF7 | | |
| 3703 | File Attribute: Archive;FSODateLastModified: 11/15/2005 11:57:10 AM;FSOSize: 5772;FSODocType: Text Document;HashCode: 44280858C5DEA1A99476F03870E9BEF0;SHA256HashCode: 3DE46D70003A922FAE6C4CACB9D9402FA13AD36D0A1E27998F7CA7BE5370593C | | |
| 3704 | File Attribute: Archive;FSODateLastModified: 6/21/2005 6:24:00 PM;FSOSize: 3132;FSODocType: Text Document;Original Filename: FW  ACCEPTED FORM TYPE PREC14A (0001116502-05-001426).txt;HashCode: 840C16AA24D991BDACEB25D05CC28F94;SHA256HashCode: | | |
| 3705 | File Attribute: Archive;FSODateLastModified: 10/18/2005 12:16:00 AM;FSOSize: 1219;FSODocType: Text Document;HashCode: AD22DF1D94335FD42A29DD7B0FD67821;SHA256HashCode: 34E9D3886D9E24B14BC0F6227C996601E5380B16687E861C1BE48E27CCFC336D | | |
| 3706 | File Attribute: Archive;FSODateLastModified: 10/18/2005 12:16:48 AM;FSOSize: 1219;FSODocType: Text Document;HashCode: 28BD8038213AD12D6C444219D7E92C7A;SHA256HashCode: 113E582EE28431362F350206AAB51801A6E90FE5BE947B72FF247E59122A2B41 | | |
| 3707 | File Attribute: Archive;FSODateLastModified: 11/9/2005 2:09:48 PM;FSOSize: 2099;FSODocType: Text Document;HashCode: E7692A253E890AD1386EC08EDD7B577E;SHA256HashCode: 6537EAEDCEEFEA7A297B367DB9E7E5496E329CD3C76F6E7D5347766E2166C13F | | |
| 3708 | File Attribute: Archive;FSODateLastModified: 11/14/2005 4:04:10 PM;FSOSize: 4342;FSODocType: Text Document;HashCode: DD8047D48CCCBD74F275A620C764969E;SHA256HashCode: 20886E3501923965C63DC4E1C53056CCB4FD73676ED39E21668F1FB47BB83D23 | | |
| 3709 | File Attribute: Archive;FSODateLastModified: 7/8/2005 3:00:30 PM;FSOSize: 2586;FSODocType: Text Document;HashCode: 4C11C19E1FA3EE7653CC0E0A83856EEF;SHA256HashCode: B02CE8A7A2437C3C0EBAD4A6818543DBB0018B35EB6A00D7771FBB73AD7E150D | | |

| | A | B | | | | |
|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE DocTitle |
| 3710 | AFNF019372 | AFNF019373 | AFNF019372 | AFNF019373 | 2 Discovery emails\Forte | 7/8/2005 FW  Case   Filing  6067254 Filing Rejected.txt |
| 3711 | AFNF019374 | AFNF019375 | AFNF019374 | AFNF019375 | 2 Discovery emails\Forte | 7/8/2005 FW  Case   Filing  6067316 Filing Rejected.txt |
| 3712 | AFNF019376 | AFNF019377 | AFNF019376 | AFNF019377 | 2 Discovery emails\Forte | 7/8/2005 FW  Case   Filing  6067350 Filing Rejected.txt |
| 3713 | AFNF019378 | AFNF019378 | AFNF019378 | AFNF019378 | 1 Discovery emails\Forte | 7/8/2005 FW  Case   Filing  6087643 Filing Rejected.txt |
| 3714 | AFNF019379 | AFNF019380 | AFNF019379 | AFNF019380 | 2 Discovery emails\Forte | 7/25/2005 FW  Case  1495-N  Filing  6226295 Filing Rejected.txt |
| 3715 | AFNF019381 | AFNF019381 | AFNF019381 | AFNF019381 | 1 Discovery emails\Forte | 7/25/2005 FW  Case  1495-N  Filing  6227903 - Notification of Service.txt |
| 3716 | AFNF019382 | AFNF019382 | AFNF019382 | AFNF019382 | 1 Discovery emails\Forte | 7/25/2005 FW  Case  1495-N  Filing  6227915 - Notification of Service.txt |
| 3717 | AFNF019383 | AFNF019383 | AFNF019383 | AFNF019383 | 1 Discovery emails\Forte | 7/25/2005 FW  Case  1495-N  Filing  6227948 - Notification of Service.txt |
| 3718 | AFNF019384 | AFNF019384 | AFNF019384 | AFNF019384 | 1 Discovery emails\Forte | 7/27/2005 FW  Case  1495-N  Filing  6358970 - Notification of Service.txt |
| 3719 | AFNF019385 | AFNF019385 | AFNF019385 | AFNF019385 | 1 Discovery emails\Forte | 8/10/2005 FW  Case  1495-N  Filing  6425260 - Notification of Service.txt |
| 3720 | AFNF019386 | AFNF019387 | AFNF019386 | AFNF019387 | 2 Discovery emails\Forte | 8/23/2005 FW  Case  1495-N  Filing  6537046 - Notification of.txt |
| 3721 | AFNF019388 | AFNF019388 | AFNF019388 | AFNF019388 | 1 Discovery emails\Forte | 8/23/2005 FW  Case  1495-N  Filing  6537046 - Notification of Service.txt |
| 3722 | AFNF019389 | AFNF019390 | AFNF019389 | AFNF019390 | 2 Discovery emails\Forte | 8/23/2005 FW  Case  1495-N  Filing  6537203 - Notification of.txt |
| 3723 | AFNF019391 | AFNF019391 | AFNF019391 | AFNF019391 | 1 Discovery emails\Forte | 8/23/2005 FW  Case  1495-N  Filing  6537203 - Notification of Service.txt |
| 3724 | AFNF019392 | AFNF019393 | AFNF019392 | AFNF019393 | 2 Discovery emails\Forte | 10/17/2005 FW  Case  1495-N  Transaction  7103537 Rejected.txt |
| 3725 | AFNF019394 | AFNF019396 | AFNF019394 | AFNF019396 | 3 Discovery emails\Forte | 10/26/2005 FW  Case  1495-N  Transaction  7278220 Rejected(1).txt |
| 3726 | AFNF019397 | AFNF019399 | AFNF019397 | AFNF019399 | 3 Discovery emails\Forte | 10/26/2005 FW  Case  1495-N  Transaction  7278220 Rejected.txt |
| 3727 | AFNF019400 | AFNF019401 | AFNF019400 | AFNF019401 | 2 Discovery emails\Forte | 10/27/2005 FW  Case  1495-N  Transaction  7288558 - Notificati.txt |
| 3728 | AFNF019402 | AFNF019403 | AFNF019402 | AFNF019403 | 2 Discovery emails\Forte | 10/27/2005 FW  Case  1495-N  Transaction  7288558 - Notificati[0001].txt |
| 3729 | AFNF019404 | AFNF019405 | AFNF019404 | AFNF019405 | 2 Discovery emails\Forte | 10/27/2005 FW  Case  1495-N  Transaction  7288558 - Notificati[0002].txt |
| 3730 | AFNF019406 | AFNF019407 | AFNF019406 | AFNF019407 | 2 Discovery emails\Forte | 10/28/2005 FW  Case  1495-N  Transaction  7306226 - Notificati.txt |
| 3731 | AFNF019408 | AFNF019409 | AFNF019408 | AFNF019409 | 2 Discovery emails\Forte | 10/28/2005 FW  Case  1495-N  Transaction  7306226 - Notificati[0001].txt |
| 3732 | AFNF019410 | AFNF019411 | AFNF019410 | AFNF019411 | 2 Discovery emails\Forte | 10/31/2005 FW  Case  1495-N  Transaction  7314339 - Notificati.txt |
| 3733 | AFNF019412 | AFNF019413 | AFNF019412 | AFNF019413 | 2 Discovery emails\Forte | 10/31/2005 FW  Case  1495-N  Transaction  7314351 - Notificati.txt |
| 3734 | AFNF019414 | AFNF019415 | AFNF019414 | AFNF019415 | 2 Discovery emails\Forte | 10/31/2005 FW  Case  1495-N  Transaction  7314354 - Notificati.txt |
| 3735 | AFNF019416 | AFNF019417 | AFNF019416 | AFNF019417 | 2 Discovery emails\Forte | 10/31/2005 FW  Case  1495-N  Transaction  7314358 - Notificati.txt |
| 3736 | AFNF019418 | AFNF019419 | AFNF019418 | AFNF019419 | 2 Discovery emails\Forte | 10/31/2005 FW  Case  1495-N  Transaction  7314360 - Notificati.txt |
| 3737 | AFNF019420 | AFNF019421 | AFNF019420 | AFNF019421 | 2 Discovery emails\Forte | 10/31/2005 FW  Case  1495-N  Transaction  7314361 - Notificati.txt |
| 3738 | AFNF019422 | AFNF019423 | AFNF019422 | AFNF019423 | 2 Discovery emails\Forte | 10/31/2005 FW  Case  1495-N  Transaction  7314365 - Notificati.txt |
| 3739 | AFNF019424 | AFNF019425 | AFNF019424 | AFNF019425 | 2 Discovery emails\Forte | 10/31/2005 FW  Case  1495-N  Transaction  7314966 - Notificati.txt |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | | I | J | | | |
| 3710 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW Case  Filing 6067254 Filing Rejected.txt | |
| 3711 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW Case  Filing 6067316 Filing Rejected.txt | |
| 3712 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW Case  Filing 6067350 Filing Rejected.txt | |
| 3713 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW Case  Filing 6087643 Filing Rejected.txt | |
| 3714 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW Case 1495-N Filing 6226295 Filing Rejected.txt | |
| 3715 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW Case 1495-N Filing 6227903 - Notification of.txt | |
| 3716 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW Case 1495-N Filing 6227915 - Notification of.txt | |
| 3717 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW Case 1495-N Filing 6227948 - Notification of.txt | |
| 3718 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW Case 1495-N Filing 6358970 - Notification of.txt | |
| 3719 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW Case 1495-N Filing 6425260 - Notification of.txt | |
| 3720 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW Case 1495-N Filing 6537046 - Notification of.txt | |
| 3721 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW Case 1495-N Filing 6537046 - Notification of[0001].txt | |
| 3722 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW Case 1495-N Filing 6537203 - Notification of.txt | |
| 3723 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW Case 1495-N Filing 6537203 - Notification of[0001].txt | |
| 3724 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW Case 1495-N Transaction 7103537 Rejected.txt | |
| 3725 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW Case 1495-N Transaction 7278220 Rejected(1).txt | |
| 3726 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW Case 1495-N Transaction 7278220 Rejected.txt | |
| 3727 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW Case 1495-N Transaction 7288558 - Notificati.txt | |
| 3728 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW Case 1495-N Transaction 7288558 - Notificati[0001].txt | |
| 3729 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW Case 1495-N Transaction 7288558 - Notificati[0002].txt | |
| 3730 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW Case 1495-N Transaction 7306226 - Notificati.txt | |
| 3731 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW Case 1495-N Transaction 7306226 - Notificati[0001].txt | |
| 3732 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW Case 1495-N Transaction 7314339 - Notificati.txt | |
| 3733 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW Case 1495-N Transaction 7314351 - Notificati.txt | |
| 3734 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW Case 1495-N Transaction 7314354 - Notificati.txt | |
| 3735 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW Case 1495-N Transaction 7314358 - Notificati.txt | |
| 3736 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW Case 1495-N Transaction 7314360 - Notificati.txt | |
| 3737 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW Case 1495-N Transaction 7314361 - Notificati.txt | |
| 3738 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW Case 1495-N Transaction 7314365 - Notificati.txt | |
| 3739 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW Case 1495-N Transaction 7314966 - Notificati.txt | |

| | P | Q |
|---|---|---|
| 1 | OtherProps | ResponsiveTerms | CustomMessage |
| 3710 | File Attribute: Archive;FSODateLastModified: 7/8/2005 3:00:18 PM;FSOSize: 2322;FSODocType: Text Document;HashCode: DD9B277EDB44BDF49D6DD7199F2411E8;SHA256HashCode: 777E8F024A325F04F1D048BBD6250CCEB91964EEE507950F19AFEDF3179A4CCC | | |
| 3711 | File Attribute: Archive;FSODateLastModified: 7/8/2005 2:59:48 PM;FSOSize: 2286;FSODocType: Text Document;HashCode: 23597593B0FE1E772916E8F72155761A;SHA256HashCode: B305F58CBDB9B8683A25636EEF6146E536914ECA27C423521FEDD434243BABB5 | | |
| 3712 | File Attribute: Archive;FSODateLastModified: 7/8/2005 2:59:50 PM;FSOSize: 2301;FSODocType: Text Document;HashCode: DEC4A16701470061ADB2F6C3ACC49161;SHA256HashCode: 910FF82E5A5C97C61D21F7DFE887E3E46854F56E5BCCBDE0053A4918E7DDCD1E | | |
| 3713 | File Attribute: Archive;FSODateLastModified: 7/8/2005 2:58:50 PM;FSOSize: 2063;FSODocType: Text Document;HashCode: 9A84E1836F8135F6359A4083860837A2;SHA256HashCode: F78C5A268D61764CA74AE99B0D4D46977F9069999DDB01E7654505E0D3E39B3B | | |
| 3714 | File Attribute: Archive;FSODateLastModified: 7/25/2005 10:04:02 AM;FSOSize: 2476;FSODocType: Text Document;HashCode: 243507233A1903732D8D9367000BAC18;SHA256HashCode: 73669BC37CA2F0166A4D8B8954F03778DF4AC232B0CEB7EBAB104D8A80AE2BEA | | |
| 3715 | File Attribute: Archive;FSODateLastModified: 7/25/2005 10:03:32 AM;FSOSize: 1869;FSODocType: Text Document;Original Filename: FW  Case  1495-N  Filing  6227903 - Notification of Service.txt;HashCode: FEF0D186E0781264BD803C2CEF67C249;SHA256HashCode: 2C14FDA5E988EFC16E260518CAB49077EB85312B7676B3C709F0C965163DEB45 | | |
| 3716 | File Attribute: Archive;FSODateLastModified: 7/25/2005 10:03:42 AM;FSOSize: 1884;FSODocType: Text Document;Original Filename: FW  Case  1495-N  Filing  6227915 - Notification of Service.txt;HashCode: EDB7F3ACD324F863A03A84DA293EA29A;SHA256HashCode: 99AE69F9B93B533FC1EC74820244587B32CCD7578C5A4E0E04A569F163B582DB | | |
| 3717 | File Attribute: Archive;FSODateLastModified: 7/25/2005 10:02:38 AM;FSOSize: 1884;FSODocType: Text Document;Original Filename: FW  Case  1495-N  Filing  6227948 - Notification of Service.txt;HashCode: 604E11EE3FDE3DE73307920CBEB08942;SHA256HashCode: 167E745F5D55958A0B1E9028EF1B698CCDAB0BFC6853CD974B743B0935A2A33F | | |
| 3718 | File Attribute: Archive;FSODateLastModified: 7/27/2005 4:13:48 PM;FSOSize: 2167;FSODocType: Text Document;Original Filename: FW  Case  1495-N  Filing  6358970 - Notification of Service.txt;HashCode: 88C9DC6C3B4CA80E268B14E1DE9D510E;SHA256HashCode: AE167CADC2A97E3523C0B50DEB8418B83B0C43504F8660576C2EFDA3AA0FAF5E | | |
| 3719 | File Attribute: Archive;FSODateLastModified: 8/10/2005 8:19:28 AM;FSOSize: 1894;FSODocType: Text Document;HashCode: E3ECF5E0C10B4D662995CD4EAA6DC689;SHA256HashCode: 511B17F455481A051F5401CD9CFC3FD3CB0DB5D1924C7F85146398974CC2E4FF | | |
| 3720 | File Attribute: Archive;FSODateLastModified: 8/23/2005 9:44:00 AM;FSOSize: 2149;FSODocType: Text Document;HashCode: 279FD7C7F66B3389FFBB7AAC7AF2C0D1;SHA256HashCode: 63077A42E4E8ADCC01EFA33882DD80A0A5DA82C7B91859BFEC9E5A7A45401471 | | |
| 3721 | File Attribute: Archive;FSODateLastModified: 8/23/2005 8:38:32 AM;FSOSize: 1919;FSODocType: Text Document;Original Filename: FW  Case  1495-N  Filing  6537046 - Notification of Service.txt;HashCode: 02F709E1A2A2870F5BA646BD062374EA;SHA256HashCode: D75180038C10E52CD093517B7F76CBE4A0A662455F51644DF556A04E77ACB1C5 | | |
| 3722 | File Attribute: Archive;FSODateLastModified: 8/23/2005 9:45:00 AM;FSOSize: 2149;FSODocType: Text Document;HashCode: 221A2124EDFDEB3DAE78A6DE48F5C431;SHA256HashCode: 811F8BFB41B6F1519C11C0573831FFD0F66B7B3CA39D28F95CAD18CD42EF1837 | | |
| 3723 | File Attribute: Archive;FSODateLastModified: 8/23/2005 8:38:26 AM;FSOSize: 1919;FSODocType: Text Document;Original Filename: FW  Case  1495-N  Filing  6537203 - Notification of Service.txt;HashCode: 3FA37968FDE301C1D3C48B6AD41EF4E8;SHA256HashCode: 74983AAD2347C0F3A8E33C952EF5E388E9BF0C79A16B0BD6E942E465B558D1F8 | | |
| 3724 | File Attribute: Archive;FSODateLastModified: 10/17/2005 1:32:46 PM;FSOSize: 2596;FSODocType: Text Document;HashCode: E811D9F3855FE943F27CA78EE3B5856A;SHA256HashCode: 6DC9C5C572C1E26718DBB0A085D92231754D64653ED2F17990D8D347CD3DFCC6 | | |
| 3725 | File Attribute: Archive;FSODateLastModified: 10/26/2005 3:34:16 PM;FSOSize: 3850;FSODocType: Text Document;HashCode: 2772FE9D10A083696D24D7A80C717EE5;SHA256HashCode: 26A7B5CB1E3F367BBEC595F4E65B8CCAD387CA8E3AE2758926CA063BCDD632EF | | |
| 3726 | File Attribute: Archive;FSODateLastModified: 10/26/2005 3:34:16 PM;FSOSize: 3850;FSODocType: Text Document;HashCode: 2772FE9D10A083696D24D7A80C717EE5;SHA256HashCode: 26A7B5CB1E3F367BBEC595F4E65B8CCAD387CA8E3AE2758926CA063BCDD632EF | | |
| 3727 | File Attribute: Archive;FSODateLastModified: 10/27/2005 8:13:44 AM;FSOSize: 1941;FSODocType: Text Document;HashCode: 0E40968E77B08EAD69196DD77F66CD9C;SHA256HashCode: 9F39E0E103FE95A64BBA60254B9C6D10F012D085D63B77E8E23447AD8C2F7965 | | |
| 3728 | File Attribute: Archive;FSODateLastModified: 10/27/2005 10:53:00 AM;FSOSize: 2131;FSODocType: Text Document;Original Filename: FW  Case  1495-N  Transaction  7288558 - Notificati[0001].txt;HashCode: 8DF029706C080A856FF0DF04EB96D416;SHA256HashCode: 833F0954160F847D605DAB224EC284C4EE2638352236DBDBD080AC37EC0E0F5D | | |
| 3729 | File Attribute: Archive;FSODateLastModified: 10/27/2005 8:13:44 AM;FSOSize: 1941;FSODocType: Text Document;Original Filename: FW  Case  1495-N  Transaction  7288558 - Notificati[0002].txt;HashCode: 0E40968E77B08EAD69196DD77F66CD9C;SHA256HashCode: 9F39E0E103FE95A64BBA60254B9C6D10F012D085D63B77E8E23447AD8C2F7965 | | |
| 3730 | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:40:18 PM;FSOSize: 1950;FSODocType: Text Document;HashCode: 245AA857033B8338A2D8D0C33D2BFFD9;SHA256HashCode: ED2E95ED183E0344FA78A23BFD426B5189537A99AF135AC8E5FFD44A10B317FF | | |
| 3731 | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:40:18 PM;FSOSize: 1950;FSODocType: Text Document;Original Filename: FW  Case  1495-N  Transaction  7306226 - Notificati[0001].txt;HashCode: 245AA857033B8338A2D8D0C33D2BFFD9;SHA256HashCode: ED2E95ED183E0344FA78A23BFD426B5189537A99AF135AC8E5FFD44A10B317FF | | |
| 3732 | File Attribute: Archive;FSODateLastModified: 10/31/2005 9:02:18 AM;FSOSize: 3339;FSODocType: Text Document;HashCode: 2930F662AB12663FB2CAC9C6AD2129A3;SHA256HashCode: 333FB12F01355C97B4724700D1623582D465F2FA5FEAFAE4E9A085C68CC1F739 | | |
| 3733 | File Attribute: Archive;FSODateLastModified: 10/31/2005 9:02:28 AM;FSOSize: 2210;FSODocType: Text Document;HashCode: 6D236C347F56916DE38FBF126CD6C615;SHA256HashCode: 22B6990AEB61ADC1A7B3AD4D5F40D2684E98A0C245020B1C0C9729F709745B2D | | |
| 3734 | File Attribute: Archive;FSODateLastModified: 10/31/2005 9:02:08 AM;FSOSize: 1975;FSODocType: Text Document;HashCode: 5D0AA60EBA8CA195F6823118FF1A25EC;SHA256HashCode: 0E341BDA4B50DDD3841BCA7F81ABFCAF12C2088A4AA1AE3A7331183580E46FF7 | | |
| 3735 | File Attribute: Archive;FSODateLastModified: 10/31/2005 9:01:52 AM;FSOSize: 1981;FSODocType: Text Document;HashCode: F7EF857B482D25880D3C5DA24546449A;SHA256HashCode: C2A45CB17DECA6C790A2C641F9F742AE8598C999D72302EB2DEC27E2FED8865D | | |
| 3736 | File Attribute: Archive;FSODateLastModified: 10/31/2005 9:00:26 AM;FSOSize: 2013;FSODocType: Text Document;HashCode: 3D717AE55890308F3C17652954B36C73;SHA256HashCode: F06D323559CA1A10CD448FE9B91D7A9461D067FC9550EC770D6E9C7098DEE5F | | |
| 3737 | File Attribute: Archive;FSODateLastModified: 10/31/2005 9:01:34 AM;FSOSize: 2204;FSODocType: Text Document;HashCode: 2B93EF03AFDCE784484F1B1653AAAA1B;SHA256HashCode: EB3F6267FFAB13D91DD840287D882D2105E4CB55F93F1E2901AB9DFCFBEC3129 | | |
| 3738 | File Attribute: Archive;FSODateLastModified: 10/31/2005 9:00:06 AM;FSOSize: 2310;FSODocType: Text Document;HashCode: D868A73788F3B7B2427F5AB780FBB74F;SHA256HashCode: 670FFFCB8514ED9C968647E8A725EBAFA7761A6DB3934F23C5924A671C275E0C | | |
| 3739 | File Attribute: Archive;FSODateLastModified: 10/31/2005 2:06:42 PM;FSOSize: 2159;FSODocType: Text Document;HashCode: E8B3C17FE80F7A567DC2D7D0153602FE;SHA256HashCode: FEE6E39BA40C7F5542508F007FD275A34057233D6DCDC067B8C233FC89DC34C1 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 3740 | AFNF019426 | AFNF019427 | AFNF019426 | AFNF019427 | 2 | Discovery emails\Forte | 11/3/2005 FW Case 1495-N Transaction 7347334 - Notificati.txt |
| 3741 | AFNF019428 | AFNF019429 | AFNF019428 | AFNF019429 | 2 | Discovery emails\Forte | 11/3/2005 FW Case 1495-N Transaction 7351864 - Notificati.txt |
| 3742 | AFNF019430 | AFNF019431 | AFNF019430 | AFNF019431 | 2 | Discovery emails\Forte | 11/11/2005 FW Case 1495-N Transaction 7415741 - Notificati.txt |
| 3743 | AFNF019432 | AFNF019433 | AFNF019432 | AFNF019433 | 2 | Discovery emails\Forte | 11/11/2005 FW Case 1495-N Transaction 7416756 - Notificati.txt |
| 3744 | AFNF019434 | AFNF019435 | AFNF019434 | AFNF019435 | 2 | Discovery emails\Forte | 11/13/2005 FW Case 1495-N Transaction 7418361 - Notificati.txt |
| 3745 | AFNF019436 | AFNF019437 | AFNF019436 | AFNF019437 | 2 | Discovery emails\Forte | 11/13/2005 FW Case 1495-N Transaction 7419261 - Notificati.txt |
| 3746 | AFNF019438 | AFNF019439 | AFNF019438 | AFNF019439 | 2 | Discovery emails\Forte | 11/13/2005 FW Case 1495-N Transaction 7419264 - Notificati.txt |
| 3747 | AFNF019440 | AFNF019441 | AFNF019440 | AFNF019441 | 2 | Discovery emails\Forte | 11/15/2005 FW Case 1495-N Transaction 7429352 Rejected.txt |
| 3748 | AFNF019442 | AFNF019443 | AFNF019442 | AFNF019443 | 2 | Discovery emails\Forte | 11/15/2005 FW Case 1495-N Transaction 7430971 - Notificati.txt |
| 3749 | AFNF019444 | AFNF019445 | AFNF019444 | AFNF019445 | 2 | Discovery emails\Forte | 11/15/2005 FW Case 1495-N Transaction 7430971 - Notificati[0001].txt |
| 3750 | AFNF019446 | AFNF019447 | AFNF019446 | AFNF019447 | 2 | Discovery emails\Forte | 11/15/2005 FW Case 1495-N Transaction 7431005 - Notificati.txt |
| 3751 | AFNF019448 | AFNF019449 | AFNF019448 | AFNF019449 | 2 | Discovery emails\Forte | 11/15/2005 FW Case 1495-N Transaction 7431005 - Notificati[0001].txt |
| 3752 | AFNF019450 | AFNF019451 | AFNF019450 | AFNF019451 | 2 | Discovery emails\Forte | 11/15/2005 FW Case 1495-N Transaction 7431026 - Notificati.txt |
| 3753 | AFNF019452 | AFNF019453 | AFNF019452 | AFNF019453 | 2 | Discovery emails\Forte | 11/15/2005 FW Case 1495-N Transaction 7431026 - Notificati[0001].txt |
| 3754 | AFNF019454 | AFNF019455 | AFNF019454 | AFNF019455 | 2 | Discovery emails\Forte | 11/18/2005 FW Case 1495-N Transaction 7470095 Rejected.txt |
| 3755 | AFNF019456 | AFNF019458 | AFNF019456 | AFNF019458 | 3 | Discovery emails\Forte | 11/14/2005 FW Deposition Document production notice.txt |
| 3756 | AFNF019459 | AFNF019460 | AFNF019459 | AFNF019460 | 2 | Discovery emails\Forte | 7/8/2005 FW Filing 6064408 New Case Filing Rejected.txt |
| 3757 | AFNF019461 | AFNF019462 | AFNF019461 | AFNF019462 | 2 | Discovery emails\Forte | 12/8/2005 FW Forte SmartVideo.txt |
| 3758 | AFNF019463 | AFNF019464 | AFNF019463 | AFNF019464 | 2 | Discovery emails\Forte | 10/19/2005 FW Forte - Rule 14f-1(1).txt |
| 3759 | AFNF019465 | AFNF019466 | AFNF019465 | AFNF019466 | 2 | Discovery emails\Forte | 10/19/2005 FW Forte - Rule 14f-1.txt |
| 3760 | AFNF019467 | AFNF019467 | AFNF019467 | AFNF019467 | 1 | Discovery emails\Forte | 11/23/2005 FW Forte Capital Partners v.txt |
| 3761 | AFNF019468 | AFNF019468 | AFNF019468 | AFNF019468 | 1 | Discovery emails\Forte | 6/22/2005 FW Forte Letter Agreement.txt |
| 3762 | AFNF019469 | AFNF019470 | AFNF019469 | AFNF019470 | 2 | Discovery emails\Forte | 6/20/2005 FW Forte(10).txt |
| 3763 | AFNF019471 | AFNF019473 | AFNF019471 | AFNF019473 | 3 | Discovery emails\Forte | 7/24/2005 Fw Forte(3).txt |
| 3764 | AFNF019474 | AFNF019475 | AFNF019474 | AFNF019475 | 2 | Discovery emails\Forte | 10/19/2005 FW Forte(4).txt |
| 3765 | AFNF019476 | AFNF019479 | AFNF019476 | AFNF019479 | 4 | Discovery emails\Forte | 11/2/2005 FW Forte(5).txt |
| 3766 | AFNF019480 | AFNF019482 | AFNF019480 | AFNF019482 | 3 | Discovery emails\Forte | 10/20/2005 FW Forte(6).txt |
| 3767 | AFNF019483 | AFNF019484 | AFNF019483 | AFNF019484 | 2 | Discovery emails\Forte | 11/1/2005 FW Forte(7).txt |
| 3768 | AFNF019485 | AFNF019486 | AFNF019485 | AFNF019486 | 2 | Discovery emails\Forte | 10/21/2005 FW Forte(8).txt |
| 3769 | AFNF019487 | AFNF019488 | AFNF019487 | AFNF019488 | 2 | Discovery emails\Forte | 10/19/2005 FW Forte(9).txt |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 3740 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  Case  1495-N  Transaction  7347334 - Notificati.txt | |
| 3741 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  Case  1495-N  Transaction  7351864 - Notificati.txt | |
| 3742 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  Case  1495-N  Transaction  7415741 - Notificati.txt | |
| 3743 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  Case  1495-N  Transaction  7416756 - Notificati.txt | |
| 3744 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  Case  1495-N  Transaction  7418361 - Notificati.txt | |
| 3745 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  Case  1495-N  Transaction  7419261 - Notificati.txt | |
| 3746 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  Case  1495-N  Transaction  7419264 - Notificati.txt | |
| 3747 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  Case  1495-N  Transaction  7429352 Rejected.txt | |
| 3748 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  Case  1495-N  Transaction  7430971 - Notificati.txt | |
| 3749 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  Case  1495-N  Transaction  7430971 - Notificati[0001].txt | |
| 3750 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  Case  1495-N  Transaction  7431005 - Notificati.txt | |
| 3751 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  Case  1495-N  Transaction  7431005 - Notificati[0001].txt | |
| 3752 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  Case  1495-N  Transaction  7431026 - Notificati.txt | |
| 3753 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  Case  1495-N  Transaction  7431026 - Notificati[0001].txt | |
| 3754 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  Case  1495-N  Transaction  7470095 Rejected.txt | |
| 3755 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  Deposition Document production notice.txt | |
| 3756 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  Filing  6064408 New Case Filing Rejected.txt | |
| 3757 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  Forte   SmartVideo.txt | |
| 3758 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  Forte - Rule 14f-1(1).txt | |
| 3759 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  Forte - Rule 14f-1.txt | |
| 3760 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  Forte Capital Partners v.txt | |
| 3761 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  Forte Letter Agreement.txt | |
| 3762 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  Forte(10).txt | |
| 3763 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Fw  Forte(3).txt | |
| 3764 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  Forte(4).txt | |
| 3765 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  Forte(5).txt | |
| 3766 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  Forte(6).txt | |
| 3767 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  Forte(7).txt | |
| 3768 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  Forte(8).txt | |
| 3769 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  Forte(9).txt | |

| | | P | Q |
|---|---|---|---|
| 1 | OtherProps | ResponsiveTerms | CustomMessage |
| 3740 | File Attribute: Archive;FSODateLastModified: 11/3/2005 1:11:02 PM;FSOSize: 2097;FSODocType: Text Document;HashCode: 54AC30E69221183A4FAD557B7C264607;SHA256HashCode: D8850EE4F4AEF087E88871A06C9E596B6294C3BAD7ABA61D1A68697C30297551 | | |
| 3741 | File Attribute: Archive;FSODateLastModified: 11/3/2005 6:55:26 PM;FSOSize: 1971;FSODocType: Text Document;HashCode: 5E02494DEDD71C64C2B3F0B4237E5F41;SHA256HashCode: A40E19908565463910D07E83764CBB023F29C19B76362AB07BEEBE14DB6629BD | | |
| 3742 | File Attribute: Archive;FSODateLastModified: 11/11/2005 3:37:44 PM;FSOSize: 2129;FSODocType: Text Document;HashCode: 1B29C15DACF2F859C91FADD2C531565C;SHA256HashCode: 1AFE93C48463BC90CE435DBE2468F74E566EBFBBC9A317CD858D2C08222D88B5 | | |
| 3743 | File Attribute: Archive;FSODateLastModified: 11/11/2005 5:40:10 PM;FSOSize: 2055;FSODocType: Text Document;HashCode: 0D1525C0DA7E3CE7C3BA15D1A946DEAA;SHA256HashCode: 60BAADF1782D4A7DFF4D4ECC7A08704CA1C5807B211A22E2D722A21F42BEBCED | | |
| 3744 | File Attribute: Archive;FSODateLastModified: 11/13/2005 1:02:06 PM;FSOSize: 2162;FSODocType: Text Document;HashCode: 6BD7C149AB53967FA4E624BCCEFA449A;SHA256HashCode: 74C657F7ECFEA80B6E2C831E83D4EC37227CA8BD2B55DA94AC90F5ACA95D8B0 | | |
| 3745 | File Attribute: Archive;FSODateLastModified: 11/13/2005 1:01:20 PM;FSOSize: 2001;FSODocType: Text Document;HashCode: 92BCBEEC9272A392C490DA96F2C50DAD;SHA256HashCode: C8086E88B5098C03657E73F22D94A3134D3330C3FA4400928CBB103023151192 | | |
| 3746 | File Attribute: Archive;FSODateLastModified: 11/13/2005 1:01:08 PM;FSOSize: 2212;FSODocType: Text Document;HashCode: 319CFBC6D8E30D7AFFDF9D62D16ACC99;SHA256HashCode: 913C1CB4BDB7C47BDF8B216126CE5FFB619D924087341C14DAC35E37DABCBC36 | | |
| 3747 | File Attribute: Archive;FSODateLastModified: 11/15/2005 9:01:24 PM;FSOSize: 2410;FSODocType: Text Document;HashCode: FDB99B65D3FEED1654A51E0CF45AFB63;SHA256HashCode: 6AAD57628E42E257DCB2EDD2D226C3CD70225B676329E5CCFF4FCE344E3674B8 | | |
| 3748 | File Attribute: Archive;FSODateLastModified: 11/15/2005 11:50:00 AM;FSOSize: 2315;FSODocType: Text Document;HashCode: 2158095395DA23325C5E76A573AA2F90;SHA256HashCode: 2BF52BB0254024210108315EA4D7B79F2DD716AED66F7D7C6C3D23926A912B2 | | |
| 3749 | File Attribute: Archive;FSODateLastModified: 11/15/2005 11:16:56 AM;FSOSize: 2122;FSODocType: Text Document;Original Filename: FW Case 1495-N Transaction 7430971 - Notificati[0001].txt;HashCode: 1A7DBA9B7B848EE118A2D18270C1FBD0;SHA256HashCode: 105AF0016B82A7DCA8EB99E2DA3AE2B8FD38F87061D886CE25D32BFE5354FB2F | | |
| 3750 | File Attribute: Archive;FSODateLastModified: 11/15/2005 11:51:00 AM;FSOSize: 5002;FSODocType: Text Document;HashCode: 20FCAF0C3DE0D132A1602399B15F132F;SHA256HashCode: 4E3A47167DD09CA3C1BA4FBEECCB5433D09BB1456818788DC2734D40014E82C2 | | |
| 3751 | File Attribute: Archive;FSODateLastModified: 11/15/2005 11:16:38 AM;FSOSize: 4811;FSODocType: Text Document;Original Filename: FW Case 1495-N Transaction 7431005 - Notificati[0001].txt;HashCode: 351CEF965A4155CC90077102B22F9C17;SHA256HashCode: 1D11EA7930D3E7A310A731DDD1C7A67DFBF0410C70F4FA62FDD3DCADA7AA5443 | | |
| 3752 | File Attribute: Archive;FSODateLastModified: 11/15/2005 11:51:00 AM;FSOSize: 3439;FSODocType: Text Document;HashCode: 71CC2B1644FC620F0F88FBD00E62F029;SHA256HashCode: 52325071051247F7C4307116034874348E6FF6A39FF71D3DB49019B8BAD1937A | | |
| 3753 | File Attribute: Archive;FSODateLastModified: 11/15/2005 11:16:18 AM;FSOSize: 3248;FSODocType: Text Document;Original Filename: FW Case 1495-N Transaction 7431026 - Notificati[0001].txt;HashCode: 41771A11D9D1B316CAE3BFA4159014E2;SHA256HashCode: A8ADE4EF33CBF94B70F706BF6C16C03ACC54B43DF0DA64B809F639A10A59B144 | | |
| 3754 | File Attribute: Archive;FSODateLastModified: 11/18/2005 6:30:20 PM;FSOSize: 2265;FSODocType: Text Document;HashCode: 5B7EA9F57B61F2DE153137BB430068F1;SHA256HashCode: 52CC0AEF57F3E02D6D0363CF1E72833F953B19316EDB49434134988F8519CDD3 | | |
| 3755 | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:43:00 PM;FSOSize: 3612;FSODocType: Text Document;HashCode: 60007E1E013BAC2BA43A0337B0339D03;SHA256HashCode: 1004CCB8E700D81A919A576A6098F585449CD38BD457E04C796C8BFFF4689EB1 | | |
| 3756 | File Attribute: Archive;FSODateLastModified: 7/8/2005 3:00:04 PM;FSOSize: 2478;FSODocType: Text Document;HashCode: 8A9504AECF64E52519D4B0A49B45E5D6;SHA256HashCode: 922F67FDEA34671AA1CA8322AAF82B72C99E6A18D7C6BF51D23FEA185519C294 | | |
| 3757 | File Attribute: Archive;FSODateLastModified: 12/8/2005 3:00:10 PM;FSOSize: 2786;FSODocType: Text Document;HashCode: B215EC6291C78468D7038D7C0479A985;SHA256HashCode: 680280AACB184AC880C6BDC25C6F4739D6B71C9FC6D23066C3374F39A29AB3AF | | |
| 3758 | File Attribute: Archive;FSODateLastModified: 10/19/2005 7:30:12 PM;FSOSize: 3345;FSODocType: Text Document;HashCode: EB7F239D5D227F439787589A2534FB1B;SHA256HashCode: 33D9D0CB9FCE4F46CE2B33BABB22393DCA233EFC757DEC0C3907FBDD0815F5B9 | | |
| 3759 | File Attribute: Archive;FSODateLastModified: 10/19/2005 5:08:48 PM;FSOSize: 3339;FSODocType: Text Document;HashCode: AD87B2FAC310E72793948D4F114239D0;SHA256HashCode: 6D39A73FCDFD550A1BC343EA85BDE28FC32E5EF65AADB0BEC5489B290B18DBC1 | | |
| 3760 | File Attribute: Archive;FSODateLastModified: 11/23/2005 2:41:40 PM;FSOSize: 866;FSODocType: Text Document;HashCode: 478697F45D32B73C4E4236DD2EB04252;SHA256HashCode: 0E051495D87067C74C1CCB716DDF626173BA86417F74E63A24DA4190720F30B2 | | |
| 3761 | File Attribute: Archive;FSODateLastModified: 6/22/2005 10:08:06 AM;FSOSize: 1532;FSODocType: Text Document;HashCode: C3A9812D18F8A8859FBF6F17BEBE5E08;SHA256HashCode: F747811294DFE3EB93C5024EA70BB954736EFBB7C022A3C9C6EFFF0011E855C9 | | |
| 3762 | File Attribute: Archive;FSODateLastModified: 6/20/2005 10:01:04 AM;FSOSize: 1508;FSODocType: Text Document;HashCode: 2B8F20623B4F99B9225D7A16E86C6160;SHA256HashCode: 24BA2861E46D5C4E909B6903EBB9A3A0D1E2DFC528BD95227CFD292E140B350D | | |
| 3763 | File Attribute: Archive;FSODateLastModified: 7/24/2005 8:07:54 PM;FSOSize: 5078;FSODocType: Text Document;HashCode: AE3B712FB6DB8C55AA44243D5C9FC456;SHA256HashCode: A58FF1FF98E79E9897CA9AA8BCEFF9F88A1B675E176D62FCFC90A449245D7DF2 | | |
| 3764 | File Attribute: Archive;FSODateLastModified: 10/19/2005 2:34:28 PM;FSOSize: 3196;FSODocType: Text Document;HashCode: 004689E5CCBC2B6C8E80CA9A01D80D39;SHA256HashCode: 5B56598EDECBE61ED02A176315C72358EB0CB9BB0F161918E24BC4280B2007C8 | | |
| 3765 | File Attribute: Archive;FSODateLastModified: 11/2/2005 11:47:30 AM;FSOSize: 4500;FSODocType: Text Document;HashCode: 6D2229B3CE8E05F19D353DB3C3457926;SHA256HashCode: 643D4CF48AF7A0931D1B879AE5ADE23BCD7925DB36AD4E7B50708B88F2E4B391 | | |
| 3766 | File Attribute: Archive;FSODateLastModified: 10/20/2005 2:17:38 PM;FSOSize: 2311;FSODocType: Text Document;HashCode: 0492FA8303D89303F62DD0DF16F899FD;SHA256HashCode: 5962287CAD527A39D1FA9D0F8BC6E0B7EDBCB828760980A0434B00AC13EF0634 | | |
| 3767 | File Attribute: Archive;FSODateLastModified: 11/1/2005 6:45:48 PM;FSOSize: 1883;FSODocType: Text Document;HashCode: AA8A36A73E14CC1A0E9C5A9384756902;SHA256HashCode: 37D2226C443ED29F4C9331CE26DCD1029C58BEF135EF51A0957DBB2481C492CD | | |
| 3768 | File Attribute: Archive;FSODateLastModified: 10/21/2005 7:29:18 PM;FSOSize: 2037;FSODocType: Text Document;HashCode: EE23E16020D1D1FDA7A6A053793FFFD9;SHA256HashCode: 77C777448E245BFEAFDCF68BF1E421B4690B4194A402C368D799A5185924C330 | | |
| 3769 | File Attribute: Archive;FSODateLastModified: 10/19/2005 6:30:00 PM;FSOSize: 1906;FSODocType: Text Document;HashCode: 1C3C8AE1807A30BD0CAA0A0951B89611;SHA256HashCode: FB166CD231DC12EA04888422E0DE76BD313D043EE4147A4D8F719DEAFF20BDAB | | |

| | A | B | | | | | | |
|---|---|---|---|---|---|---|---|---|

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | |
| 3770 | AFNF019489 | AFNF019490 | AFNF019489 | AFNF019490 | 2 | Discovery emails\Forte | 6/20/2005 | FW  Forte.txt |
| 3771 | AFNF019491 | AFNF019493 | AFNF019491 | AFNF019493 | 3 | Discovery emails\Forte | 10/26/2005 | FW  Fwd  Proxy(1).txt |
| 3772 | AFNF019494 | AFNF019496 | AFNF019494 | AFNF019496 | 3 | Discovery emails\Forte | 10/26/2005 | FW  Fwd  Proxy(2).txt |
| 3773 | AFNF019497 | AFNF019499 | AFNF019497 | AFNF019499 | 3 | Discovery emails\Forte | 10/26/2005 | FW  Fwd  Proxy(3).txt |
| 3774 | AFNF019500 | AFNF019502 | AFNF019500 | AFNF019502 | 3 | Discovery emails\Forte | 10/26/2005 | FW  Fwd  Proxy.txt |
| 3775 | AFNF019503 | AFNF019504 | AFNF019503 | AFNF019504 | 2 | Discovery emails\Forte | 11/16/2005 | FW  proxy material(1).txt |
| 3776 | AFNF019505 | AFNF019506 | AFNF019505 | AFNF019506 | 2 | Discovery emails\Forte | 10/25/2005 | FW  proxy material(2).txt |
| 3777 | AFNF019507 | AFNF019508 | AFNF019507 | AFNF019508 | 2 | Discovery emails\Forte | 10/25/2005 | FW  proxy material.txt |
| 3778 | AFNF019509 | AFNF019509 | AFNF019509 | AFNF019509 | 1 | Discovery emails\Forte | 6/16/2005 | FW  SCHEDULE 14A INFORMATION.txt |
| 3779 | AFNF019510 | AFNF019511 | AFNF019510 | AFNF019511 | 2 | Discovery emails\Forte | 11/13/2005 | FW  Securities held by two or more persons as co-ow.txt |
| 3780 | AFNF019512 | AFNF019515 | AFNF019512 | AFNF019515 | 4 | Discovery emails\Forte | 9/20/2005 | FW  shareholder count.txt |
| 3781 | AFNF019516 | AFNF019520 | AFNF019516 | AFNF019520 | 5 | Discovery emails\Forte | 10/6/2005 | FW  Smartvideo(1).txt |
| 3782 | AFNF019521 | AFNF019522 | AFNF019521 | AFNF019522 | 2 | Discovery emails\Forte | 11/9/2005 | FW  SmartVideo(2).txt |
| 3783 | AFNF019523 | AFNF019527 | AFNF019523 | AFNF019527 | 5 | Discovery emails\Forte | 10/5/2005 | FW  Smartvideo.txt |
| 3784 | AFNF019528 | AFNF019529 | AFNF019528 | AFNF019529 | 2 | Discovery emails\Forte | 10/10/2005 | FW  suit filed(1).txt |
| 3785 | AFNF019530 | AFNF019536 | AFNF019530 | AFNF019536 | 7 | Discovery emails\Forte | 9/23/2005 | FW  suit filed.txt |
| 3786 | AFNF019537 | AFNF019546 | AFNF019537 | AFNF019546 | 10 | Discovery emails\Forte | 10/27/2005 | FW  warchest.txt |
| 3787 | AFNF019547 | AFNF019548 | AFNF019547 | AFNF019548 | 2 | Discovery emails\Forte | 10/30/2005 | FW  [SPAM] SmartVideo Technologies, Inc.txt |
| 3788 | AFNF019549 | AFNF019550 | AFNF019549 | AFNF019550 | 2 | Discovery emails\Forte | 11/9/2005 | FW Re  SmartVideo Consent Solicitation.txt |
| 3789 | AFNF019551 | AFNF019551 | AFNF019551 | AFNF019551 | 1 | Discovery emails\Forte | 6/21/2005 | Fwd  FW  Forte Letter Agreement.txt |
| 3790 | AFNF019552 | AFNF019555 | AFNF019552 | AFNF019555 | 4 | Discovery emails\Forte | 10/18/2005 | Gruss v Uris Building Corp.pdf |
| 3791 | AFNF019556 | AFNF019556 | AFNF019556 | AFNF019556 | 1 | Discovery emails\Forte | 10/28/2005 | ALAN L |
| 3792 | AFNF019557 | AFNF019557 | AFNF019557 | AFNF019557 | 1 | Discovery emails\Forte | 10/28/2005 | ALAN L |
| 3793 | AFNF019558 | AFNF019558 | AFNF019558 | AFNF019558 | 1 | Discovery emails\Forte | 10/28/2005 | hendricks 102805.doc |
| 3794 | AFNF019559 | AFNF019559 | AFNF019559 | AFNF019559 | 1 | Discovery emails\Forte | 10/30/2005 | Himmelman.txt |
| 3795 | AFNF019560 | AFNF019563 | AFNF019560 | AFNF019563 | 4 | Discovery emails\Forte | 8/15/2005 | Investor Tree.txt |
| 3796 | AFNF019564 | AFNF019564 | AFNF019564 | AFNF019564 | 1 | Discovery emails\Forte | 10/25/2005 | Judicial Action Sheet(1).pdf |
| 3797 | AFNF019565 | AFNF019594 | AFNF019565 | AFNF019594 | 30 | Discovery emails\Forte | 10/25/2005 | Judicial Action Sheet(2).pdf |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 3770 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  Forte.txt | |
| 3771 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  Fwd  Proxy(1).txt | |
| 3772 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  Fwd  Proxy(2).txt | |
| 3773 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  Fwd  Proxy(3).txt | |
| 3774 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  Fwd  Proxy.txt | |
| 3775 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  proxy material(1).txt | |
| 3776 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  proxy material(2).txt | |
| 3777 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  proxy material.txt | |
| 3778 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  SCHEDULE 14A INFORMATION.txt | |
| 3779 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  Securities held by two or more persons as co-ow.txt | |
| 3780 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  shareholder count.txt | |
| 3781 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  Smartvideo(1).txt | |
| 3782 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  SmartVideo(2).txt | |
| 3783 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  Smartvideo.txt | |
| 3784 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  suit filed(1).txt | |
| 3785 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  suit filed.txt | |
| 3786 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  warchest.txt | |
| 3787 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW  [SPAM] SmartVideo Technologies, Inc.txt | |
| 3788 | Text File | | | | D:\Source\Files\Discovery emails\Forte\FW Re  SmartVideo Consent Solicitation.txt | |
| 3789 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Fwd  FW  Forte Letter Agreement.txt | |
| 3790 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\Gruss v Uris Building Corp.pdf | |
| 3791 | Microsoft Word | | | | D:\Source\Files\Discovery emails\Forte\hendricks #2 102805(1).doc | |
| 3792 | Microsoft Word | | | | D:\Source\Files\Discovery emails\Forte\hendricks #2 102805.doc | |
| 3793 | WordPerfect Document | | | | D:\Source\Files\Discovery emails\Forte\hendricks 102805.doc | |
| 3794 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Himmelman.txt | |
| 3795 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Investor Tree.txt | |
| 3796 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Judicial Action Sheet(1).pdf | |
| 3797 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Judicial Action Sheet(2).pdf | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 3770 | File Attribute: Archive;FSODateLastModified: 6/20/2005 8:40:54 AM;FSOSize: 2930;FSODocType: Text Document;HashCode: 16114A5F736A31CBA4A95A6A725B78B4;SHA256HashCode: 2CABE55886DD0D7BD55AD93ECA6E4082B27875C97836D52C9BF40484E9D3ADAA | | |
| 3771 | File Attribute: Archive;FSODateLastModified: 10/26/2005 4:53:54 PM;FSOSize: 2484;FSODocType: Text Document;HashCode: 2CE93C577298E07159DFE07C3C428991;SHA256HashCode: 9BBB2AF60CA7AAE17402B34252A370F92BFABC6185D2ADA1E0E15561EFFC2AA3 | | |
| 3772 | File Attribute: Archive;FSODateLastModified: 10/26/2005 4:41:50 PM;FSOSize: 2679;FSODocType: Text Document;HashCode: AAB70793FFA6F6BBE1CF9D18D074B374;SHA256HashCode: 5E5856CB5BB837A362C43CDD035057E4161BD15DE65A2A126D7412256FB2B3D2 | | |
| 3773 | File Attribute: Archive;FSODateLastModified: 10/26/2005 4:41:00 PM;FSOSize: 2679;FSODocType: Text Document;HashCode: 0B262C6D39FBF5B74BE0526D9BFF0BCE;SHA256HashCode: A8DEDB8EFF84A639AFB5F54C5FAEE46E63E761791F210D08EB76EBA8FEA7E3A5 | | |
| 3774 | File Attribute: Archive;FSODateLastModified: 10/26/2005 4:50:10 PM;FSOSize: 2300;FSODocType: Text Document;HashCode: BAC8E0708A6CD0EF9F94FA632578DC7B;SHA256HashCode: 750CD3B1C604D9BAA2F8C679F95DBDD7006B67C6185194CC0C21BF8FBF4D0B3C | | |
| 3775 | File Attribute: Archive;FSODateLastModified: 11/16/2005 11:47:00 AM;FSOSize: 1632;FSODocType: Text Document;HashCode: 64A0F0D858478AE77947A395A0745631;SHA256HashCode: D50F78FF66A7B5A7E093449847FDA86B0F3A6A54D90FFD56C13D397ACC559C0B | | |
| 3776 | File Attribute: Archive;FSODateLastModified: 10/25/2005 10:26:00 AM;FSOSize: 1377;FSODocType: Text Document;HashCode: 4BF64008584D0BA486253DC2DAFCF4BD;SHA256HashCode: 3A00C0E61B961D0127E754B033EB739963A57EEA33DFD4494EC4F6EEE310816D | | |
| 3777 | File Attribute: Archive;FSODateLastModified: 10/25/2005 10:27:54 AM;FSOSize: 1377;FSODocType: Text Document;HashCode: 2F129332D81320E288CD92DBFC3D0EF0;SHA256HashCode: 4089DE98B31DC78AD15795FFC569E849981C42E855B2E4AD875C0E13A022FA88 | | |
| 3778 | File Attribute: Archive;FSODateLastModified: 6/16/2005 10:14:12 AM;FSOSize: 1220;FSODocType: Text Document;HashCode: 4FE9B63534C39347A6EEB48FCAF97DD5;SHA256HashCode: F93C6C18294B306D6D01CEE1353A59B408659707C50FC211026A9A3FB7ECF096 | | |
| 3779 | File Attribute: Archive;FSODateLastModified: 11/13/2005 4:20:18 PM;FSOSize: 2777;FSODocType: Text Document;HashCode: 4EC13AD6287655814F0B3EDAFBF73400;SHA256HashCode: 5CC1495C6540C24717418134134F5A5B1BCEE77D2276AE16A964E58BDC5F0641 | | |
| 3780 | File Attribute: Archive;FSODateLastModified: 9/20/2005 9:09:10 AM;FSOSize: 4378;FSODocType: Text Document;HashCode: 803BAB72F47982B5DFED243517D72773;SHA256HashCode: F88A68C778B193AF688A591DB04C061E034AFE57FB461F1A6F1CDBC595483BD6 | | |
| 3781 | File Attribute: Archive;FSODateLastModified: 10/6/2005 12:09:00 PM;FSOSize: 8291;FSODocType: Text Document;HashCode: F33AB7F7D7DCD473BFE4EA9D21345364;SHA256HashCode: 9F0DD29483057166F37C0EDEED34843F9FE26B3217BB257DDD1ECA4C2F76B51C | | |
| 3782 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:27:00 PM;FSOSize: 2566;FSODocType: Text Document;HashCode: 8A2B3991D2A02909758BF193843CF0C8;SHA256HashCode: A7E66375912F55A338CE69A1B9C1DC62EB94DA6961D89CCA5328B56D096B6E50 | | |
| 3783 | File Attribute: Archive;FSODateLastModified: 10/5/2005 6:29:02 PM;FSOSize: 8056;FSODocType: Text Document;HashCode: 645CA15DA78FCDCB9DFEF10E2BDABDD3;SHA256HashCode: DC9B7AFAD82C594686703841CA6E97A93AC390145D1B1B7B74D75CEF03497504 | | |
| 3784 | File Attribute: Archive;FSODateLastModified: 10/10/2005 11:07:02 AM;FSOSize: 1295;FSODocType: Text Document;HashCode: C75F9BCFC8E5BD847F0C4DA05CDB198;SHA256HashCode: ECDA7CA8F54DE2ED68B9BB426C6F9E5B708726FE80A43E810FA5B54016A8BF04 | | |
| 3785 | File Attribute: Archive;FSODateLastModified: 9/23/2005 11:17:24 AM;FSOSize: 10375;FSODocType: Text Document;HashCode: 12B86439E904D9DA252C6C40AD94C49C;SHA256HashCode: 2547C59178CE1A04A956C2E8257F2C62515CD108B20875CF7FCE07653A56924E | | |
| 3786 | File Attribute: Archive;FSODateLastModified: 10/27/2005 9:00:18 PM;FSOSize: 11327;FSODocType: Text Document;HashCode: 67DF4CAC7D8C8DAFF257FFBDDF989DA1;SHA256HashCode: 48B2B4EF20892B9E13752F48BD501CB613D32090B3C17B35B6E75C8A7D7EBD1D | | |
| 3787 | File Attribute: Archive;FSODateLastModified: 10/30/2005 12:33:50 PM;FSOSize: 2513;FSODocType: Text Document;HashCode: 291F7B908DA256CFCEBEB6CFDE6A91A4;SHA256HashCode: 808850DB92603F47C8BA4FBEC424851B8AF79A4B2CAFB1A92B88F94337F2E54D | | |
| 3788 | File Attribute: Archive;FSODateLastModified: 11/9/2005 12:34:36 PM;FSOSize: 3701;FSODocType: Text Document;HashCode: 277FC2181DA1A794E86752314E32E142;SHA256HashCode: 08434310A4C1C83117A45FC9A3A6DAC5DD3D66EEF9B8090D66CC24A963AB73FD | | |
| 3789 | File Attribute: Archive;FSODateLastModified: 6/21/2005 3:32:58 PM;FSOSize: 218;FSODocType: Text Document;HashCode: A3E9F76E9CA961545801003C78509172;SHA256HashCode: 1784D87C611A16C03DFBF479186E7FE62212BFD46567BC99DBD3B6B79796BBFD | | |
| 3790 | Creation Date: 10/18/2005;Modified Date: 10/18/2005;Creator: Type1045 Scanner;Producer: Adobe Acrobat 6.0.2 Paper Capture;HashCode: 978F23B224AD934E668666B62316D3EF;SHA256HashCode: C2AF3D48978A4107332A117C728D2DD66AFA54C4608AF94630CAC67A6156A1AE | | |
| 3791 | File Attribute: Archive;FSODateLastModified: 10/28/2005 4:47:14 PM;FSOSize: 37888;FSODocType: Microsoft Word Document;OfficeDateCreated: 10/28/2005 12:36:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 332;OfficePageCount: 1;OfficeParagraphCount: 3;OfficeLineCount: 15;OfficeCharacterCount: 1895;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 5;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;HashCode: 709EBDAD8AB4109563A1B4949FA3D154;SHA256HashCode: | | |
| 3792 | File Attribute: Archive;FSODateLastModified: 10/28/2005 5:33:42 PM;FSOSize: 36352;FSODocType: Microsoft Word Document;OfficeDateCreated: 10/28/2005 12:36:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 332;OfficePageCount: 1;OfficeParagraphCount: 3;OfficeLineCount: 15;OfficeCharacterCount: 1895;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 21;OfficeVersion: 9.3821;OfficeRevisionNumber: 4;OfficeTemplateName: Normal.dot;HashCode: D4CC08310E80DD8CE59F99A4831D2AD4;SHA256HashCode: | | |
| 3793 | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:45:42 PM;FSOSize: 38436;FSODocType: Microsoft Word Document;HashCode: 12EB32E9909E762716C05EC1D99721F2;SHA256HashCode: 65956C20DCECFB19F15B7921D0312FD6BF2313F2E0E59F99827EBDD5C54832C5 | | |
| 3794 | File Attribute: Archive;FSODateLastModified: 10/30/2005 1:20:26 PM;FSOSize: 991;FSODocType: Text Document;HashCode: 4B457F2D5110A3D80F7EE374A2582EA7;SHA256HashCode: 06DC623C94F678EE99560EA717399697F618959406AF2B4FA0143F1851AC6868 | | |
| 3795 | File Attribute: Archive;FSODateLastModified: 8/15/2005 7:06:08 PM;FSOSize: 1656;FSODocType: Text Document;HashCode: 76A11ED102ADBDEFCFDEAA7B73922C29;SHA256HashCode: B44CEBC5655D3EEC942A178968A8F0DE956EF65CA3922C20BA2F1F415D2A937E | | |
| 3796 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 2B5266CF4A7E8F8DFA3ECBE48F2185A4;SHA256HashCode: 045E9C3746DF1EA69878F31998D73BCBEBA4F9A500E9AF0D1EF8EC902E5A8E90 | | |
| 3797 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 20592B0F5393CB8D17C274A0671C971E;SHA256HashCode: 21A8DCE44C63168AEA74CE98D07DD7AD0D6C0E87DE83112481F7564AE86CB5F4 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 3798 | AFNF019595 | AFNF019595 | AFNF019595 | AFNF019595 | 1 | Discovery emails\Forte | 10/25/2005 | Judicial Action Sheet.pdf |
| 3799 | AFNF019596 | AFNF019606 | AFNF019596 | AFNF019606 | 11 | Discovery emails\Forte | 10/30/2005 | 266_200510302136560138.pdf |
| 3800 | AFNF019607 | AFNF019608 | AFNF019607 | AFNF019608 | 2 | Discovery emails\Forte | 10/28/2005 | marsh 102805.doc |
| 3801 | AFNF019609 | AFNF019609 | AFNF019609 | AFNF019609 | 1 | Discovery emails\Forte | 10/24/2005 | McKelvey affidavit.pdf |
| 3802 | AFNF019610 | AFNF019614 | AFNF019610 | AFNF019614 | 5 | Discovery emails\Forte | 7/18/2005 | Memorandum of Law In Support of Motion (071505).pd |
| 3803 | AFNF019615 | AFNF019618 | AFNF019615 | AFNF019618 | 4 | Discovery emails\Forte | 10/25/2005 | Memorandum of Law In Support(1).pdf |
| 3804 | AFNF019619 | AFNF019648 | AFNF019619 | AFNF019648 | 30 | Discovery emails\Forte | 10/25/2005 | Memorandum of Law In Support(2).pdf |
| 3805 | AFNF019649 | AFNF019652 | AFNF019649 | AFNF019652 | 4 | Discovery emails\Forte | 10/25/2005 | Memorandum of Law In Support.pdf |
| 3806 | AFNF019653 | AFNF019664 | AFNF019653 | AFNF019664 | 12 | Discovery emails\Forte | 7/18/2005 | Motion (071505).pdf |
| 3807 | AFNF019665 | AFNF019669 | AFNF019665 | AFNF019669 | 5 | Discovery emails\Forte | 10/25/2005 | Motion for Temporary Restraining Order and Applica |
| 3808 | AFNF019670 | AFNF019674 | AFNF019670 | AFNF019674 | 5 | Discovery emails\Forte | 10/25/2005 | Motion for Temporary Restraining Order and Applica(1) |
| 3809 | AFNF019675 | AFNF019704 | AFNF019675 | AFNF019704 | 30 | Discovery emails\Forte | 10/25/2005 | Motion for Temporary Restraining Order and Applica(2) |
| 3810 | AFNF019705 | AFNF019705 | AFNF019705 | AFNF019705 | 1 | Discovery emails\Forte | 10/29/2005 | nathaniel orme's proxy.txt |
| 3811 | AFNF019706 | AFNF019720 | AFNF019706 | AFNF019720 | 15 | Discovery emails\Forte | 10/21/2005 | nd illinois complaint.pdg.pdf |
| 3812 | AFNF019721 | AFNF019723 | AFNF019721 | AFNF019723 | 3 | Discovery emails\Forte | 10/26/2005 | New Board of Directors Elected at SmartVideo Technologies.txt |
| 3813 | AFNF019724 | AFNF019725 | AFNF019724 | AFNF019725 | 2 | Discovery emails\Forte | 7/18/2005 | Notice of Motion (071505).pdf |
| 3814 | AFNF019726 | AFNF019726 | AFNF019726 | AFNF019726 | 1 | Discovery emails\Forte | 6/21/2005 | Ok to inspect books.txt |
| 3815 | AFNF019727 | AFNF019727 | AFNF019727 | AFNF019727 | 1 | Discovery emails\Forte | 7/18/2005 | Order (071505).pdf |
| 3816 | AFNF019728 | AFNF019797 | AFNF019728 | AFNF019797 | 70 | Discovery emails\Forte | 10/30/2005 | 272_200510302204070965.pdf |
| 3817 | AFNF019798 | AFNF019854 | AFNF019798 | AFNF019854 | 57 | Discovery emails\Forte | 10/30/2005 | 479_200510302206320873.pdf |
| 3818 | AFNF019855 | AFNF019893 | AFNF019855 | AFNF019893 | 39 | Discovery emails\Forte | 10/30/2005 | 408_200510302307510610.pdf |
| 3819 | AFNF019894 | AFNF019894 | AFNF019894 | AFNF019894 | 1 | Discovery emails\Forte | 10/26/2005 | pearson affidavit.doc |
| 3820 | AFNF019895 | AFNF019896 | AFNF019895 | AFNF019896 | 2 | Discovery emails\Forte | 10/31/2005 | PR  Delaware Chancery Court Leaves Current SmartVid.txt |
| 3821 | AFNF019897 | AFNF019897 | AFNF019897 | AFNF019897 | 1 | Discovery emails\Forte | 11/8/2005 | Status Quo Restraining Order on SmartVideo Executed by Delaware Court |
| 3822 | AFNF019898 | AFNF019898 | AFNF019898 | AFNF019898 | 1 | Discovery emails\Forte | 7/22/2005 | Praecipe for Expedited Writ 072205.pdf |
| 3823 | AFNF019899 | AFNF019907 | AFNF019899 | AFNF019907 | 9 | Discovery emails\Forte | 11/15/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 3824 | AFNF019908 | AFNF019916 | AFNF019908 | AFNF019916 | 9 | Discovery emails\Forte | 11/15/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 3798 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Judicial Action Sheet.pdf | |
| 3799 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\Ltr to Strine opposing Motion for TRO.pdf | |
| 3800 | WordPerfect Document | | | | D:\Source\Files\Discovery emails\Forte\marsh 102805.doc | |
| 3801 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery emails\Forte\McKelvey affidavit.pdf | |
| 3802 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\Memorandum of Law In Support of Motion (071505).pd | |
| 3803 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Memorandum of Law In Support(1).pdf | |
| 3804 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Memorandum of Law In Support(2).pdf | |
| 3805 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Memorandum of Law In Support.pdf | |
| 3806 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\Motion (071505).pdf | |
| 3807 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Motion for Temporary Restraining Order and Applica | |
| 3808 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Motion for Temporary Restraining Order and Applica(1) | |
| 3809 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Motion for Temporary Restraining Order and Applica(2) | |
| 3810 | Text File | | | | D:\Source\Files\Discovery emails\Forte\nathaniel orme's proxy.txt | |
| 3811 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\nd illinois complaint.pdg.pdf | |
| 3812 | Text File | | | | D:\Source\Files\Discovery emails\Forte\New Board of Directors Elected at SmartVideo Techno.txt | |
| 3813 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\Notice of Motion (071505).pdf | |
| 3814 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Ok to inspect books.txt | |
| 3815 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\Order (071505).pdf | |
| 3816 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\Part 1 - Compendium of Cases.pdf | |
| 3817 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\Part 2 - Compendium of Cases.pdf | |
| 3818 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery emails\Forte\Part 3 - Compendium of Cases.pdf | |
| 3819 | WordPerfect Document | | | | D:\Source\Files\Discovery emails\Forte\pearson affidavit.doc | |
| 3820 | Text File | | | | D:\Source\Files\Discovery emails\Forte\PR  Delaware Chancery Court Leaves Current SmartVid.txt | |
| 3821 | Microsoft Word | Rick Seifert | | | D:\Source\Files\Discovery emails\Forte\pr with JIF edits.doc | |
| 3822 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\Praecipe for Expedited Writ 072205.pdf | |
| 3823 | Microsoft Word | | | | D:\Source\Files\Discovery emails\Forte\pretrial order 11-15-05 draft #1(1).doc | |
| 3824 | Microsoft Word | | | | D:\Source\Files\Discovery emails\Forte\pretrial order 11-15-05 draft #1.doc | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 3798 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 2B2546CF4A7E8F8DFA3ECBE48F2185A4;SHA256HashCode: 045E9C3746DF1EA69878F31998D73BCBEBA4F9A500E9AF0D1EF8EC902E5A8E90 | | |
| 3799 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 5BA9B5D2F8E9DAB9323B52283015E024;SHA256HashCode: C0AFB987C91716055A78FAC87233A290D44C32C485E07927CE812834C9D74FCD | | |
| 3800 | File Attribute: Archive;FSODateLastModified: 10/28/2005 6:35:02 PM;FSOSize: 38116;FSODocType: HashCode: C029B92FA9AC886AE85A47E6AC90E2B0;SHA256HashCode: D10D9136CCE2C0DCCFB01DC6DBFF9A3BA1DF90C67538AD9E85D32EC7AB5F0AB4 | | |
| 3801 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: C832C2067156147DFEE0E9D1E5C8D2FC;SHA256HashCode: C7705F8B5FB6EDBFB784F90275BF1F3DB7F5551ED4C84E8AD4B74CBA7BB49781 | | |
| 3802 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 5AE221BF6A391EBE1ADF52934B7808C9;SHA256HashCode: 7F284BC61CA7FF6EDF3F8127A516B71B0D981772AF9F8A20DB164ABDAC013623 | | |
| 3803 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 2C8180FEB0BEC15C9EC87FDCEFE37F2D;SHA256HashCode: C98AF7A3777DFDB478D763E57C96A03C0274E8E385ECBC0B4C97A493F17A2540 | | |
| 3804 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: BA1DA4C5CBBE1395A08854651D51D49D;SHA256HashCode: 0304EA05A4FAAB879C54E271759D8CF0F9BBB7EBA6D6874DDDC64C8CE95FA497 | | |
| 3805 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 2C8180FEB0BEC15C9EC87FDCEFE37F2D;SHA256HashCode: C98AF7A3777DFDB478D763E57C96A03C0274E8E385ECBC0B4C97A493F17A2540 | | |
| 3806 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 65F5D3105CEBCA67F48167262FED8F59;SHA256HashCode: F784FAD7BBB1F3751530B5CAEE0B97CD299CAE1DF1ED266599C1920AD88E952B | | |
| 3807 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: E9EA6C3102EB6EE97D489E645E835195;SHA256HashCode: E6671E7054F6DB3935E9E5F66CB0459E5240C5A4F02D9313B3AD4339BD3927D5 | | |
| 3808 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: E9EA6C3102EB6EE97D489E645E835195;SHA256HashCode: E6671E7054F6DB3935E9E5F66CB0459E5240C5A4F02D9313B3AD4339BD3927D5 | | |
| 3809 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 928A725984B8472D12223A05BEFADF39;SHA256HashCode: 3449724617861B0BF5C4C0ED6E7677C8BAECE4003FC524EB5760E9378E463FB6 | | |
| 3810 | File Attribute: Archive;FSODateLastModified: 10/29/2005 6:40:38 PM;FSOSize: 922;FSODocType: Text Document;HashCode: A53E23C47BF32B51056387378BC9A60D;SHA256HashCode: 87B4F1874E729AC704FFD7B0FC1648781CCC59A6C07F16B2F3C3B71FA17C876C | | |
| 3811 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: B9660C2A34B17861F890E748F8124B35;SHA256HashCode: 8074BCD5A7BDEBA4E63759444CCC5FA265749094C351864DDDAB2AD848C1095A | | |
| 3812 | File Attribute: Archive;FSODateLastModified: 10/26/2005 1:31:48 PM;FSOSize: 4403;FSODocType: Text Document;Original Filename: New Board of Directors Elected at SmartVideo Technologies.txt;HashCode: A32C153EB4626D1B38F575694DE618B3;SHA256HashCode: F16957FF060AF62267DE3FB1968F6700B8351E73B94A0B3DCFA8201969C7246A | | |
| 3813 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 24C93EC994AFA3D89414EB7100D07B60;SHA256HashCode: 1473D2BDC0EA4B868335D82BE5177B26DCC0AF21CD37F6BFB0E48154FC3E5B5A | | |
| 3814 | File Attribute: Archive;FSODateLastModified: 6/21/2005 4:33:00 PM;FSOSize: 998;FSODocType: Text Document;HashCode: 1BEEDB40A8BC3115F1910574B952D451;SHA256HashCode: 2C8B3331FD8A58F240AD8F55BAAA79FA9CD52B4B7430ADD146CBA6ED06CDDF2 | | |
| 3815 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: FB6F0EAD7AB732DF6D7AA6C8B59670DA;SHA256HashCode: 3C035CBC978B04C0647319F820AD1FCF7BC430C568674A8056FCC1FEB340EC3E | | |
| 3816 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 20C0E2072DD70F16ADE6479E3AB988C2;SHA256HashCode: 42EA0EC8EBA085C990F6D208F3F8C5E8A8DC4F449AAEBBCF5877A82500E82111 | | |
| 3817 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 226F1B5BA378350FB1A4DFD87A67A62E;SHA256HashCode: A6B884A9C12D0613CEAFC99F03FE174D1344C77BED74929A3598580BFD19CB10 | | |
| 3818 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: E18121C4EC3F160C6CE9B8ED25C3BEEC;SHA256HashCode: 00BE8FF0CD0A04A7C0A8587DD32813D82AC824906C8FF550BF7AA16CD72C4C72 | | |
| 3819 | File Attribute: Archive;FSODateLastModified: 10/26/2005 3:58:58 PM;FSOSize: 3969;FSODocType: Microsoft Word Document;HashCode: 024F98706528421BF8DE5D9A132A30B9;SHA256HashCode: 2FC0EC95F26C87FA137D7114A82AA823B9658A783B6B459245ACD9C03BD86EB4 | | |
| 3820 | File Attribute: Archive;FSODateLastModified: 10/31/2005 7:34:42 PM;FSOSize: 3423;FSODocType: Text Document;HashCode: FDF0ACBDBF4386D9F6F2D055B153958C;SHA256HashCode: 440C4588FEFF561BB624000AF78B88AEF084753AFC908D6DEE680F345C870A94 | | |
| 3821 | File Attribute: Archive;FSODateLastModified: 11/8/2005 5:07:28 PM;FSOSize: 26624;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/8/2005 1:06:00 PM;OfficeDateLastPrinted: 11/4/2005 8:37:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 424;OfficePageCount: 1;OfficeParagraphCount: 4;OfficeLineCount: 20;OfficeCharacterCount: 2421;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 1;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;_PID_HLINKS: g{"http://finance.yahoo.com/q/h?s=smvd.obS}http://finance.yahoo.com/q?s=smvd.ob&d=t;HashCode 1FA0EB0293246DCDA17BBA7C1A8D6440;SHA256HashCode: 4F9DEA2FD9E0A6992870CBE0A0093A878EA2E84E3319AADEF4AAC1B70B5AE255 | | |
| 3822 | Creation Date: 7/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 9272F610F843D45C9F4D7F031F36D55E;SHA256HashCode: BE7A0BC9CB2EA0B658BC42B532046C07F670F96629DAC39EDF3206AC8C0A7334 | | |
| 3823 | File Attribute: Archive;FSODateLastModified: 11/16/2005 1:38:52 AM;FSOSize: 52224;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/15/2005 8:56:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 1669;OfficePageCount: 1;OfficeParagraphCount: 19;OfficeLineCount: 79;OfficeCharacterCount: 9515;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 30;OfficeVersion: 9.3821;OfficeRevisionNumber: 1;OfficeTemplateName: Normal.dot;HashCode: FD5AA1DACFCE7B65F9977D5EC1AD30E1;SHA256HashCode: | | |
| 3824 | File Attribute: Archive;FSODateLastModified: 11/16/2005 1:41:08 AM;FSOSize: 52224;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/15/2005 8:56:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 1669;OfficePageCount: 1;OfficeParagraphCount: 19;OfficeLineCount: 79;OfficeCharacterCount: 9515;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 30;OfficeVersion: 9.3821;OfficeRevisionNumber: 1;OfficeTemplateName: Normal.dot;HashCode: C58688E603AB5F4130CCEC89F4DA812D;SHA256HashCode: | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 3825 | AFNF019917 | AFNF019917 | AFNF019917 | AFNF019917 | 1 | Discovery emails\Forte | 10/25/2005 | Proposed Order(1).pdf |
| 3826 | AFNF019918 | AFNF019918 | AFNF019918 | AFNF019918 | 1 | Discovery emails\Forte | 10/25/2005 | Proposed Order(2).pdf |
| 3827 | AFNF019919 | AFNF019919 | AFNF019919 | AFNF019919 | 1 | Discovery emails\Forte | 10/25/2005 | Proposed Order.pdf |
| 3828 | AFNF019920 | AFNF019921 | AFNF019920 | AFNF019921 | 2 | Discovery emails\Forte | 10/28/2005 | proposed tro 102705.doc |
| 3829 | AFNF019922 | AFNF019922 | AFNF019922 | AFNF019922 | 1 | Discovery emails\Forte | 10/30/2005 | proxy analysis, plus omitted proxies.txt |
| 3830 | AFNF019923 | AFNF019923 | AFNF019923 | AFNF019923 | 1 | Discovery emails\Forte | 10/27/2005 | Proxy files 1 of 4.txt |
| 3831 | AFNF019924 | AFNF019924 | AFNF019924 | AFNF019924 | 1 | Discovery emails\Forte | 10/27/2005 | Proxy files 2 of 4.txt |
| 3832 | AFNF019925 | AFNF019925 | AFNF019925 | AFNF019925 | 1 | Discovery emails\Forte | 10/27/2005 | proxy files 3 of 4.txt |
| 3833 | AFNF019926 | AFNF019926 | AFNF019926 | AFNF019926 | 1 | Discovery emails\Forte | 10/27/2005 | proxy files 4 of 4.txt |
| 3834 | AFNF019927 | AFNF019927 | AFNF019927 | AFNF019927 | 1 | Discovery emails\Forte | 10/25/2005 | Proxy Material - Majority Vote.txt |
| 3835 | AFNF019928 | AFNF019929 | AFNF019928 | AFNF019929 | 2 | Discovery emails\Forte | 10/24/2005 | proxy material.txt |
| 3836 | AFNF019930 | AFNF019931 | AFNF019930 | AFNF019931 | 2 | Discovery emails\Forte | 11/7/2005 | Proxy request.txt |
| 3837 | AFNF019932 | AFNF019935 | AFNF019932 | AFNF019935 | 4 | Discovery emails\Forte | 6/21/2005 | RE  Arbitration letter - executed(1).txt |
| 3838 | AFNF019936 | AFNF019938 | AFNF019936 | AFNF019938 | 3 | Discovery emails\Forte | 6/21/2005 | RE  Arbitration letter - executed(2).txt |
| 3839 | AFNF019939 | AFNF019947 | AFNF019939 | AFNF019947 | 9 | Discovery emails\Forte | 6/21/2005 | RE  Arbitration letter - executed(3).txt |
| 3840 | AFNF019948 | AFNF019951 | AFNF019948 | AFNF019951 | 4 | Discovery emails\Forte | 6/21/2005 | RE  Arbitration letter - executed.txt |
| 3841 | AFNF019952 | AFNF019954 | AFNF019952 | AFNF019954 | 3 | Discovery emails\Forte | 11/9/2005 | RE  Bill(1).txt |
| 3842 | AFNF019955 | AFNF019958 | AFNF019955 | AFNF019958 | 4 | Discovery emails\Forte | 11/9/2005 | RE  Bill.txt |
| 3843 | AFNF019959 | AFNF019960 | AFNF019959 | AFNF019960 | 2 | Discovery emails\Forte | 11/14/2005 | RE  brief.txt |
| 3844 | AFNF019961 | AFNF019962 | AFNF019961 | AFNF019962 | 2 | Discovery emails\Forte | 7/25/2005 | RE  Case  1495-N  Filing  6227948 - Notification of Service.txt |
| 3845 | AFNF019963 | AFNF019964 | AFNF019963 | AFNF019964 | 2 | Discovery emails\Forte | 7/25/2005 | RE  Conf. Call with Alan L(1).txt |
| 3846 | AFNF019965 | AFNF019967 | AFNF019965 | AFNF019967 | 3 | Discovery emails\Forte | 7/25/2005 | RE  Conf. Call with Alan L.txt |
| 3847 | AFNF019968 | AFNF019970 | AFNF019968 | AFNF019970 | 3 | Discovery emails\Forte | 11/9/2005 | RE  Contempt letter.txt |
| 3848 | AFNF019971 | AFNF019973 | AFNF019971 | AFNF019973 | 3 | Discovery emails\Forte | 11/10/2005 | RE  Counting votes(1).txt |
| 3849 | AFNF019974 | AFNF019976 | AFNF019974 | AFNF019976 | 3 | Discovery emails\Forte | 11/10/2005 | RE  Counting votes.txt |
| 3850 | AFNF019977 | AFNF019978 | AFNF019977 | AFNF019978 | 2 | Discovery emails\Forte | 11/21/2005 | RE  Delaware Chancery Court Dismisses Proxy.txt |
| 3851 | AFNF019979 | AFNF019981 | AFNF019979 | AFNF019981 | 3 | Discovery emails\Forte | 7/7/2005 | RE  Delivery failure (jfishbein@frankanddrosenlaw.txt |
| 3852 | AFNF019982 | AFNF019984 | AFNF019982 | AFNF019984 | 3 | Discovery emails\Forte | 11/12/2005 | Re  Deposition Document production notice.txt |
| 3853 | AFNF019985 | AFNF019987 | AFNF019985 | AFNF019987 | 3 | Discovery emails\Forte | 6/20/2005 | Re  First Draft of Complaint Forte Capital v.txt |
| 3854 | AFNF019988 | AFNF019988 | AFNF019988 | AFNF019988 | 1 | Discovery emails\Forte | 11/22/2005 | RE  Forte Capital Partners v(1).txt |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 3825 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Proposed Order(1).pdf | |
| 3826 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Proposed Order(2).pdf | |
| 3827 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Proposed Order.pdf | |
| 3828 | WordPerfect Document | | | | D:\Source\Files\Discovery emails\Forte\proposed tro 102705.doc | |
| 3829 | Text File | | | | D:\Source\Files\Discovery emails\Forte\proxy analysis, plus omitted proxies.txt | |
| 3830 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Proxy files 1 of 4.txt | |
| 3831 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Proxy files 2 of 4.txt | |
| 3832 | Text File | | | | D:\Source\Files\Discovery emails\Forte\proxy files 3 of 4.txt | |
| 3833 | Text File | | | | D:\Source\Files\Discovery emails\Forte\proxy files 4 of 4.txt | |
| 3834 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Proxy Material - Majority Vote.txt | |
| 3835 | Text File | | | | D:\Source\Files\Discovery emails\Forte\proxy material.txt | |
| 3836 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Proxy request.txt | |
| 3837 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Arbitration letter - executed(1).txt | |
| 3838 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Arbitration letter - executed(2).txt | |
| 3839 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Arbitration letter - executed(3).txt | |
| 3840 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Arbitration letter - executed.txt | |
| 3841 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Bill(1).txt | |
| 3842 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Bill.txt | |
| 3843 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  brief.txt | |
| 3844 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Case  1495-N  Filing  6227948 - Notification of.txt | |
| 3845 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Conf. Call with Alan L(1).txt | |
| 3846 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Conf. Call with Alan L.txt | |
| 3847 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Contempt letter.txt | |
| 3848 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Counting votes(1).txt | |
| 3849 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Counting votes.txt | |
| 3850 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Delaware Chancery Court Dismisses Proxy.txt | |
| 3851 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Delivery failure (jfishbein@frankanddrosenlaw.txt | |
| 3852 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Re  Deposition Document production notice.txt | |
| 3853 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Re  First Draft of Complaint Forte Capital v.txt | |
| 3854 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Forte Capital Partners v(1).txt | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | P | Q |
| 3825 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 27D546FF8168CDF64FB4EAE5C22765D2;SHA256HashCode: ACC0252695D207DEDB0BB1B7F3F070782C7B9D8624F2E6B464EE74314889B68E | | |
| 3826 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 27D546FF8168CDF64FB4EAE5C22765D2;SHA256HashCode: ACC0252695D207DEDB0BB1B7F3F070782C7B9D8624F2E6B464EE74314889B68E | | |
| 3827 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: 27D546FF8168CDF64FB4EAE5C22765D2;SHA256HashCode: ACC0252695D207DEDB0BB1B7F3F070782C7B9D8624F2E6B464EE74314889B68E | | |
| 3828 | File Attribute: Archive;FSODateLastModified: 10/28/2005 10:23:40 AM;FSOSize: 9537;FSODocType: Microsoft Word Document;HashCode: 74444C1B712787AA4619E414F922043D;SHA256HashCode: 3A55294AFD52173C53E0421327213F930ABF9029C780615F924837553B88517C | | |
| 3829 | File Attribute: Archive;FSODateLastModified: 10/30/2005 1:18:52 PM;FSOSize: 1215;FSODocType: Text Document;HashCode: C32E82413B8994769F3E6CC9E17CEDCC;SHA256HashCode: 6CF437E973D858AAA765800DF9DA51C5DF4EF177E9C79785C7B1619B8090AF07 | | |
| 3830 | File Attribute: Archive;FSODateLastModified: 10/27/2005 11:05:52 AM;FSOSize: 887;FSODocType: Text Document;HashCode: 781F0DB988630721457B03F82F68BCF3;SHA256HashCode: 07CABCC5EA58FB300C4E2863B7B46D819253FF5976C89E7B487216F66546DDA2 | | |
| 3831 | File Attribute: Archive;FSODateLastModified: 10/27/2005 11:06:00 AM;FSOSize: 887;FSODocType: Text Document;HashCode: 711C0F8F219E5CD92D4120A6080F5E63;SHA256HashCode: 6B2862AE32D8F841063AD89D6FABCCCC034FCCFE7FFD8BEB17D637E68EB48B2B | | |
| 3832 | File Attribute: Archive;FSODateLastModified: 10/27/2005 11:06:56 AM;FSOSize: 887;FSODocType: Text Document;HashCode: 8507B02471CD6FC7456EF2E74EA705B0;SHA256HashCode: 6E269B01D5A454AAE14AA5D52D8EEDD21DDA18637AE7E9D7165958A6A717331E | | |
| 3833 | File Attribute: Archive;FSODateLastModified: 10/27/2005 11:09:58 AM;FSOSize: 887;FSODocType: Text Document;HashCode: 0B6859788EFFE4E2D1B41E7AC237BC0A;SHA256HashCode: DCCC6B173B8EC37A5B032F421FC847A1FEDEEC13499429981EC46A15178BA133 | | |
| 3834 | File Attribute: Archive;FSODateLastModified: 10/25/2005 2:53:40 PM;FSOSize: 1244;FSODocType: Text Document;HashCode: 6DEE871A3965AD5C6646751B88AE0FC8;SHA256HashCode: F0DED1AB78CA3386101E6A2AAB12170A407399F29A5FC8EB68114191542B494A | | |
| 3835 | File Attribute: Archive;FSODateLastModified: 10/24/2005 5:03:32 PM;FSOSize: 1191;FSODocType: Text Document;HashCode: E17BBFA376238C1104DECC68813F6F04;SHA256HashCode: 7E9947E8FF943E13F00074C33630FD4643521955EC9D7F4095C556FE5C330975 | | |
| 3836 | File Attribute: Archive;FSODateLastModified: 11/7/2005 5:26:40 PM;FSOSize: 3019;FSODocType: Text Document;HashCode: 076F14F5902731BED01E41A33B560516;SHA256HashCode: AD62CCF737C2CBA77ADEEF68A7886C4B92EA58BE944B4284D013F508D519D6AE | | |
| 3837 | File Attribute: Archive;FSODateLastModified: 6/21/2005 8:03:00 PM;FSOSize: 7170;FSODocType: Text Document;HashCode: 97CAB8A0C607503BE13AFF87D0E0AF37;SHA256HashCode: 3DD0C771222F250132042205C7A11FAE673B91C94513D0149A9D2ED8DCE9EBC4 | | |
| 3838 | File Attribute: Archive;FSODateLastModified: 6/21/2005 7:42:12 PM;FSOSize: 5972;FSODocType: Text Document;HashCode: 09DE4B636DF6815E97D04C20D4DAEA6E;SHA256HashCode: 48611F4C0599E7239E018A417D457120D2878C19EEC01B56C8DAA964147C7A09 | | |
| 3839 | File Attribute: Archive;FSODateLastModified: 6/21/2005 9:04:38 PM;FSOSize: 9226;FSODocType: Text Document;HashCode: D5B81B6F9F8E63FA4CC4CE0DC2C2FFB5;SHA256HashCode: EA87EFBECEE59B6EF41CB0D034810F0728FA0DCF492BA7A7B19ED184030BE9C2 | | |
| 3840 | File Attribute: Archive;FSODateLastModified: 6/21/2005 8:11:32 PM;FSOSize: 7493;FSODocType: Text Document;HashCode: 5796369548364388E14B104F19356475;SHA256HashCode: E4A750679968D85B8CE9060A45B8C94CA55C11BAD28DA19A0F01036A463E321F | | |
| 3841 | File Attribute: Archive;FSODateLastModified: 11/9/2005 4:59:08 PM;FSOSize: 3128;FSODocType: Text Document;HashCode: F63005DA8DF9540B0D0E6CDE29797C5ED;SHA256HashCode: 97AA87D106D9BD7FA713DAD761BB9D2D09F1578E6A24B34F1A83EA3C59D5BCE2 | | |
| 3842 | File Attribute: Archive;FSODateLastModified: 11/9/2005 6:49:42 PM;FSOSize: 4760;FSODocType: Text Document;HashCode: 8E39B29A033ADD5C9E0B2328E434EF81;SHA256HashCode: BE7CFA8DB1B0979D4790E026D36F4B243FDFB9961B99283D60238D5C65B8295B | | |
| 3843 | File Attribute: Archive;FSODateLastModified: 11/14/2005 1:41:30 PM;FSOSize: 2057;FSODocType: Text Document;HashCode: C497007FBE37B1ECE0BC56B8331DC190;SHA256HashCode: F8EEB3E3EF1FD77002D9D38D40B6E6FDDEB5F9914139CC75E41BD153BC76A938 | | |
| 3844 | File Attribute: Archive;FSODateLastModified: 7/25/2005 10:19:44 AM;FSOSize: 2131;FSODocType: Text Document;Original Filename: RE Case 1495-N Filing 6227948 - Notification of Service.txt;HashCode: 0C0BA1DB10ADF2B7FD5A303652A5AE2F;SHA256HashCode: A87662A742D616CDB564C429E328EC93145CE4A7B3624C06F91B2021CCAE19D | | |
| 3845 | File Attribute: Archive;FSODateLastModified: 7/25/2005 12:27:10 PM;FSOSize: 1590;FSODocType: Text Document;HashCode: 79444E6D9DA295AF89BE3564E7907FFE;SHA256HashCode: 25486DECAEB7BBC12B16545A5D64AEB5C806B2DD59C62266724236489F01A96A | | |
| 3846 | File Attribute: Archive;FSODateLastModified: 7/25/2005 1:15:26 PM;FSOSize: 2789;FSODocType: Text Document;HashCode: 2C83D950C5F04A6C38CC4BD41C65FD17;SHA256HashCode: A73F98FA5FB5991D38F5B7F98D9E7D0B95A2460F0EA22AB564F96B114784188F | | |
| 3847 | File Attribute: Archive;FSODateLastModified: 11/9/2005 1:14:44 PM;FSOSize: 2613;FSODocType: Text Document;HashCode: 6FC5A55AC9E26B83301A5DE1ACB71AFC;SHA256HashCode: 8D34159542AF54B0451CB04D4CD397812EE2E2EE577F4CDA93753A284FCFDE33 | | |
| 3848 | File Attribute: Archive;FSODateLastModified: 11/10/2005 2:20:00 PM;FSOSize: 3535;FSODocType: Text Document;HashCode: 1DB1CE4A82E8CD0606A5BEA299F74C40;SHA256HashCode: 8E41F5A942F6203C535DBC37F5501738E87555BE5C7F36AD8089DFB57AFF698F | | |
| 3849 | File Attribute: Archive;FSODateLastModified: 11/10/2005 1:54:38 PM;FSOSize: 2703;FSODocType: Text Document;HashCode: C18BABC43A041CA43CF65C58C305976D;SHA256HashCode: 4C1BA394455DA535D1E344B5CC01D333166747948657ACC61BCF4731301318F0 | | |
| 3850 | File Attribute: Archive;FSODateLastModified: 11/21/2005 11:48:06 AM;FSOSize: 2461;FSODocType: Text Document;HashCode: 3F009944CC9AF675AB2EB64D2A9346D6;SHA256HashCode: 2F64DF06FFADC403F2DABA776F712153C39B2E853C316F2E0669096436A7B45E | | |
| 3851 | File Attribute: Archive;FSODateLastModified: 7/7/2005 2:25:06 PM;FSOSize: 4680;FSODocType: Text Document;HashCode: B70B7DCF24C216734172EA0FD6C530E8;SHA256HashCode: 7FD96C0EDBB515963534699408F64C9C4B48567BD4FB4E837B725278EB40A935 | | |
| 3852 | File Attribute: Archive;FSODateLastModified: 11/12/2005 10:20:36 AM;FSOSize: 3294;FSODocType: Text Document;HashCode: B8A7386B8C1B0B8A83EFFCC7FB445CF0;SHA256HashCode: 9F7559BB6C24199239C313B81D0B4F7412397A369B80E295EF7ECD4F5DDAFCA9 | | |
| 3853 | File Attribute: Archive;FSODateLastModified: 6/20/2005 9:24:26 PM;FSOSize: 3631;FSODocType: Text Document;HashCode: E70EA4561EADB6B96BD5A6EBF95392CF;SHA256HashCode: 384426EA8A5AC89CB0B26E06205CB95AF091DA4E8FD3300171D70B6C411D4399 | | |
| 3854 | File Attribute: Archive;FSODateLastModified: 11/22/2005 5:01:20 PM;FSOSize: 989;FSODocType: Text Document;HashCode: 9985A7A650B43A1CA77ED1805AB00B47;SHA256HashCode: C02947AA472074624048FED89E6B74CD98F218285A08CCB08B3DD245220D3619 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 3855 | AFNF019989 | AFNF019989 | AFNF019989 | AFNF019989 | 1 | Discovery emails\Forte | 11/22/2005 RE Forte Capital Partners v(2).txt |
| 3856 | AFNF019990 | AFNF019990 | AFNF019990 | AFNF019990 | 1 | Discovery emails\Forte | 11/23/2005 RE Forte Capital Partners v.txt |
| 3857 | AFNF019991 | AFNF019993 | AFNF019991 | AFNF019993 | 3 | Discovery emails\Forte | 11/9/2005 RE Forte Capital Partners, LLC v. Richard E. Benne.txt |
| 3858 | AFNF019994 | AFNF019996 | AFNF019994 | AFNF019996 | 3 | Discovery emails\Forte | 11/9/2005 RE Forte Capital Partners, LLC v. Richard E. Benne[0001].txt |
| 3859 | AFNF019997 | AFNF019999 | AFNF019997 | AFNF019999 | 3 | Discovery emails\Forte | 11/9/2005 RE Forte Capital Partners, LLC v. Richard E. Benne[0002].txt |
| 3860 | AFNF020000 | AFNF020002 | AFNF020000 | AFNF020002 | 3 | Discovery emails\Forte | 11/9/2005 RE Forte Capital Partners, LLC v. Richard E. Benne[0003].txt |
| 3861 | AFNF020003 | AFNF020005 | AFNF020003 | AFNF020005 | 3 | Discovery emails\Forte | 6/21/2005 Re Forte Complaint(1).txt |
| 3862 | AFNF020006 | AFNF020012 | AFNF020006 | AFNF020012 | 7 | Discovery emails\Forte | 9/26/2005 RE Forte Complaint(2).txt |
| 3863 | AFNF020013 | AFNF020018 | AFNF020013 | AFNF020018 | 6 | Discovery emails\Forte | 9/23/2005 RE Forte Complaint(3).txt |
| 3864 | AFNF020019 | AFNF020022 | AFNF020019 | AFNF020022 | 4 | Discovery emails\Forte | 6/21/2005 RE Forte Complaint(4).txt |
| 3865 | AFNF020023 | AFNF020026 | AFNF020023 | AFNF020026 | 4 | Discovery emails\Forte | 6/21/2005 RE Forte Complaint(5).txt |
| 3866 | AFNF020027 | AFNF020032 | AFNF020027 | AFNF020032 | 6 | Discovery emails\Forte | 9/23/2005 Re Forte Complaint.txt |
| 3867 | AFNF020033 | AFNF020034 | AFNF020033 | AFNF020034 | 2 | Discovery emails\Forte | 7/14/2005 RE Forte Partners.txt |
| 3868 | AFNF020035 | AFNF020037 | AFNF020035 | AFNF020037 | 3 | Discovery emails\Forte | 10/19/2005 RE Forte(13).txt |
| 3869 | AFNF020038 | AFNF020040 | AFNF020038 | AFNF020040 | 3 | Discovery emails\Forte | 10/19/2005 RE Forte(16).txt |
| 3870 | AFNF020041 | AFNF020042 | AFNF020041 | AFNF020042 | 2 | Discovery emails\Forte | 7/26/2005 RE Forte(22).txt |
| 3871 | AFNF020043 | AFNF020044 | AFNF020043 | AFNF020044 | 2 | Discovery emails\Forte | 7/5/2005 RE Forte(23).txt |
| 3872 | AFNF020045 | AFNF020046 | AFNF020045 | AFNF020046 | 2 | Discovery emails\Forte | 11/1/2005 RE Forte(24).txt |
| 3873 | AFNF020047 | AFNF020051 | AFNF020047 | AFNF020051 | 5 | Discovery emails\Forte | 10/19/2005 RE Forte(26).txt |
| 3874 | AFNF020052 | AFNF020054 | AFNF020052 | AFNF020054 | 3 | Discovery emails\Forte | 7/21/2005 RE Forte(27).txt |
| 3875 | AFNF020055 | AFNF020059 | AFNF020055 | AFNF020059 | 5 | Discovery emails\Forte | 10/19/2005 RE Forte(28).txt |
| 3876 | AFNF020060 | AFNF020061 | AFNF020060 | AFNF020061 | 2 | Discovery emails\Forte | 7/15/2005 RE Forte(29).txt |
| 3877 | AFNF020062 | AFNF020064 | AFNF020062 | AFNF020064 | 3 | Discovery emails\Forte | 10/20/2005 RE Forte(36).txt |
| 3878 | AFNF020065 | AFNF020067 | AFNF020065 | AFNF020067 | 3 | Discovery emails\Forte | 10/20/2005 RE Forte(37).txt |
| 3879 | AFNF020068 | AFNF020069 | AFNF020068 | AFNF020069 | 2 | Discovery emails\Forte | 11/9/2005 RE Forte(38).txt |
| 3880 | AFNF020070 | AFNF020071 | AFNF020070 | AFNF020071 | 2 | Discovery emails\Forte | 11/9/2005 RE Forte(39).txt |
| 3881 | AFNF020072 | AFNF020074 | AFNF020072 | AFNF020074 | 3 | Discovery emails\Forte | 10/28/2005 RE Forte(41).txt |
| 3882 | AFNF020075 | AFNF020076 | AFNF020075 | AFNF020076 | 2 | Discovery emails\Forte | 7/26/2005 Re Forte(42).txt |
| 3883 | AFNF020077 | AFNF020078 | AFNF020077 | AFNF020078 | 2 | Discovery emails\Forte | 7/15/2005 Re Forte(43).txt |
| 3884 | AFNF020079 | AFNF020080 | AFNF020079 | AFNF020080 | 2 | Discovery emails\Forte | 6/18/2005 Re Forte(44).txt |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 3855 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Forte Capital Partners v(2).txt | |
| 3856 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Forte Capital Partners v.txt | |
| 3857 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Forte Capital Partners, LLC v. Richard E. Benne.txt | |
| 3858 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Forte Capital Partners, LLC v. Richard E. Benne[0001].txt | |
| 3859 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Forte Capital Partners, LLC v. Richard E. Benne[0002].txt | |
| 3860 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Forte Capital Partners, LLC v. Richard E. Benne[0003].txt | |
| 3861 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Re  Forte Complaint(1).txt | |
| 3862 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Forte Complaint(2).txt | |
| 3863 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Forte Complaint(3).txt | |
| 3864 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Forte Complaint(4).txt | |
| 3865 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Forte Complaint(5).txt | |
| 3866 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Re  Forte Complaint.txt | |
| 3867 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Forte Partners.txt | |
| 3868 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Forte(13).txt | |
| 3869 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Forte(16).txt | |
| 3870 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Forte(22).txt | |
| 3871 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Forte(23).txt | |
| 3872 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Forte(24).txt | |
| 3873 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Forte(26).txt | |
| 3874 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Forte(27).txt | |
| 3875 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Forte(28).txt | |
| 3876 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Forte(29).txt | |
| 3877 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Forte(36).txt | |
| 3878 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Forte(37).txt | |
| 3879 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Forte(38).txt | |
| 3880 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Forte(39).txt | |
| 3881 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Forte(41).txt | |
| 3882 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Re  Forte(42).txt | |
| 3883 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Forte(43).txt | |
| 3884 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Re  Forte(44).txt | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|------------|-----------------|---------------|
| 3855 | File Attribute: Archive;FSODateLastModified: 11/22/2005 1:00:26 PM;FSOSize: 1181;FSODocType: Text Document;HashCode:<br>ACB2C1483D9518412507FFDCA2BC1CE6;SHA256HashCode: 81C8F5A8CE5AE7090E3800625B0B59E482D752A96F6E22EB7E91527DBECCB8FF | | |
| 3856 | File Attribute: Archive;FSODateLastModified: 11/23/2005 2:43:10 PM;FSOSize: 1051;FSODocType: Text Document;HashCode:<br>9CDE7A382124202CA53E79AA1EEACFEF;SHA256HashCode: 59038746CD5963B22B60C30D5D809C1A7A99B9386D3FE18CCF14BC22227BD6A | | |
| 3857 | File Attribute: Archive;FSODateLastModified: 11/9/2005 4:30:16 PM;FSOSize: 2330;FSODocType: Text Document;HashCode:<br>E567AFF8B9B921C7244AF7D221701846;SHA256HashCode: 6A55E2641461E4ED05E610FCEC92CAFE7685F275A03C268C3D0A329C2ED6F619 | | |
| 3858 | File Attribute: Archive;FSODateLastModified: 11/9/2005 6:27:50 PM;FSOSize: 2750;FSODocType: Text Document;Original Filename: RE  Forte Capital Partners, LLC v. Richard E.<br>Benne[0001].txt;HashCode: 39CB009E9D2E4E54DAF9E6F851A040C8;SHA256HashCode: DF71A2BACFBF2F299EF064DAA36376EE8FB08C044381D8F2E0D69560FC208287 | | |
| 3859 | File Attribute: Archive;FSODateLastModified: 11/9/2005 6:27:46 PM;FSOSize: 2750;FSODocType: Text Document;Original Filename: RE  Forte Capital Partners, LLC v. Richard E.<br>Benne[0002].txt;HashCode: B091E77787C8DE56CBC8A968B28E93F9;SHA256HashCode: 77680DCF4129A792E50F740012B1093D63A370B2043134E6F4DE249B8A4E2F33 | | |
| 3860 | File Attribute: Archive;FSODateLastModified: 11/9/2005 6:31:00 PM;FSOSize: 3077;FSODocType: Text Document;Original Filename: RE  Forte Capital Partners, LLC v. Richard E.<br>Benne[0003].txt;HashCode: 83271303011548A5A0B9B3A11C83B8F4;SHA256HashCode: 68CD97EE06D9BD379865378573C95EC14C7FAE93CA795C6AEFBD7E541CF83160 | | |
| 3861 | File Attribute: Archive;FSODateLastModified: 6/21/2005 11:03:02 AM;FSOSize: 3928;FSODocType: Text Document;HashCode:<br>B54AD0D96388F9EE89198A96B662D7B0;SHA256HashCode: EC6148BB3126E02082E053A73964E8D196CA97428D6AFD3DF706875BA38F8ED4 | | |
| 3862 | File Attribute: Archive;FSODateLastModified: 9/26/2005 9:53:00 AM;FSOSize: 7458;FSODocType: Text Document;HashCode:<br>2D1D0873D4B57048E8609C38D067D9FD;SHA256HashCode: 26BBB5520D9C96300149ED18574869D332FA46D4EE0AB5521087330C5FEEDFA0 | | |
| 3863 | File Attribute: Archive;FSODateLastModified: 9/23/2005 8:04:14 PM;FSOSize: 6556;FSODocType: Text Document;HashCode:<br>9BAE6F5420B6164D62E92D80F9111235;SHA256HashCode: 2006C65F30DC95ADC2678F5ED21B63144483795F946706816E331F3A6797D91A | | |
| 3864 | File Attribute: Archive;FSODateLastModified: 6/21/2005 2:36:28 PM;FSOSize: 4552;FSODocType: Text Document;HashCode:<br>6DAD72C6003AA852066779B5A96394C8;SHA256HashCode: 7170CAD24BC280C6D9C3A197F19F12FD332B9E20E5922D908CF68F34506989F2 | | |
| 3865 | File Attribute: Archive;FSODateLastModified: 6/21/2005 10:06:44 AM;FSOSize: 4576;FSODocType: Text Document;HashCode:<br>280D04EACF76B259247BD385370CB453;SHA256HashCode: 642A91052B3D088A02DF9935B5B25F38285C2B7CA0266A3140E41C0D92E098DC | | |
| 3866 | File Attribute: Archive;FSODateLastModified: 9/23/2005 8:36:02 PM;FSOSize: 7367;FSODocType: Text Document;HashCode:<br>3AF280D79B504FE027C44B57FAC60398;SHA256HashCode: 8E09965CE27F1C45DB16B205DFA7032CBF711946537C56BB4189189A11274550 | | |
| 3867 | File Attribute: Archive;FSODateLastModified: 7/14/2005 7:23:14 PM;FSOSize: 2183;FSODocType: Text Document;HashCode:<br>F949B8D5F3A1D85EC4266D799D5BE139;SHA256HashCode: B2A59421FE11F31ED49292CF7265996ADCE9E300F937859DDB5C08C0F5AE71A5 | | |
| 3868 | File Attribute: Archive;FSODateLastModified: 10/19/2005 5:19:32 PM;FSOSize: 4589;FSODocType: Text Document;HashCode:<br>4A627EE1818793F44762232BAE2ABD73;SHA256HashCode: 7FA9F16BC9A2DF025012936A8C95FB2BF5D47266CB1F762492FDB3B43059E8D6 | | |
| 3869 | File Attribute: Archive;FSODateLastModified: 10/19/2005 5:19:00 PM;FSOSize: 4617;FSODocType: Text Document;HashCode:<br>43BC6286028D1DCFF83A117B04A8C75A;SHA256HashCode: CF47DB144A8C56A5AE1EC7CB0B521C0870D6E468B37EDE9839D7EA1DCEC0D4D1 | | |
| 3870 | File Attribute: Archive;FSODateLastModified: 7/26/2005 2:40:44 PM;FSOSize: 2874;FSODocType: Text Document;HashCode:<br>802B860C47614C8515D5E48A2C0CAA90;SHA256HashCode: 292924BA053C425647CDA4EE35B9DC488AA3496851B99E5E4F2EA1D92141A84D | | |
| 3871 | File Attribute: Archive;FSODateLastModified: 7/5/2005 4:18:54 PM;FSOSize: 2562;FSODocType: Text Document;HashCode:<br>8DCA8CD51CABC5446DC919DDAAB63C89;SHA256HashCode: 4F9749893366A4CAFAD10094F26AC641B264F17468B106E1CEDEC20028C3CED8 | | |
| 3872 | File Attribute: Archive;FSODateLastModified: 11/1/2005 7:03:00 PM;FSOSize: 2749;FSODocType: Text Document;HashCode:<br>BFF1B2F90114E60182D909A80B202AA9;SHA256HashCode: 88BB99B1345194F53657726209687A41E3394366667EFE96E36E064AD8100106 | | |
| 3873 | File Attribute: Archive;FSODateLastModified: 10/19/2005 6:09:58 PM;FSOSize: 6262;FSODocType: Text Document;HashCode:<br>DC5FD6EBE981F7C06BF3EEA304F7C5E6;SHA256HashCode: 65D50C84A073B1196190A29944E174A5348FBE79BABB9562B608AECFB149DCA3 | | |
| 3874 | File Attribute: Archive;FSODateLastModified: 7/21/2005 6:55:30 PM;FSOSize: 2744;FSODocType: Text Document;HashCode:<br>84D18C551D4695E419F193F095F7DD7B;SHA256HashCode: 20153783119DF5FC474C206E5F29E7DB02C797574AA4C95BB2C2BA9AC9209987 | | |
| 3875 | File Attribute: Archive;FSODateLastModified: 10/19/2005 5:48:48 PM;FSOSize: 5548;FSODocType: Text Document;HashCode:<br>D891BBFDAE9037888A92F56E253B7153;SHA256HashCode: BE8EDF5D12A29E3E554EAD3372D30B89CDDCCD16E642708264A5CB4B7845C22C | | |
| 3876 | File Attribute: Archive;FSODateLastModified: 7/15/2005 6:51:06 PM;FSOSize: 2135;FSODocType: Text Document;HashCode:<br>A5B835E30C39EEAF8734770F0DC31574;SHA256HashCode: 8835EB82C96DA4ADCD9141FFCF4B48013D9BDCED3570D7CD750F781AD9D66FC6 | | |
| 3877 | File Attribute: Archive;FSODateLastModified: 10/20/2005 1:12:36 PM;FSOSize: 3093;FSODocType: Text Document;HashCode:<br>E46C9472B31E76EF7C4ECD09AC891DCB;SHA256HashCode: B8455E4ED53AAC440FE150EA36CE54B93E5E21D03373441D1F4880668DD4636C | | |
| 3878 | File Attribute: Archive;FSODateLastModified: 10/20/2005 1:12:36 PM;FSOSize: 3087;FSODocType: Text Document;HashCode:<br>0516BFA343EAEDC96C359CA7CA17ECAF;SHA256HashCode: E91E9E14D13AB267EF0975A9E7901C83984D83C80D609D2A6964B9D9EDA42ADF | | |
| 3879 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:19:00 PM;FSOSize: 1740;FSODocType: Text Document;HashCode:<br>2818E4BFC03A8F0BB912F09033D8C43B;SHA256HashCode: BF75C6E3BE9AB51008E3CA7AA73671758B5D75C986B8B1A1C8D5F61DF71BCBEE | | |
| 3880 | File Attribute: Archive;FSODateLastModified: 11/9/2005 6:55:00 PM;FSOSize: 2591;FSODocType: Text Document;HashCode:<br>DD2535B4A3624D3F8FDED00E8622328D;SHA256HashCode: 48E89414DA0EFFC1E6C4608D312637631754CE68B191238637F6D43334725D3E | | |
| 3881 | File Attribute: Archive;FSODateLastModified: 10/28/2005 5:09:46 PM;FSOSize: 4817;FSODocType: Text Document;HashCode:<br>A94F9D4999049C12C3EFDECFDB69EBE0;SHA256HashCode: BDFC2944D86DB94776D2EEB94AB8AB562E79D04486EC51F519EA7A26B5E2B381 | | |
| 3882 | File Attribute: Archive;FSODateLastModified: 7/26/2005 2:36:14 PM;FSOSize: 1683;FSODocType: Text Document;HashCode:<br>B82C11095075235F266B9546F2541A98;SHA256HashCode: 6062DDF78EC778925B8ECB70D1BBF3F9F92928BFEFF070D5E46045E60024E0F0 | | |
| 3883 | File Attribute: Archive;FSODateLastModified: 7/15/2005 3:54:30 PM;FSOSize: 2689;FSODocType: Text Document;HashCode:<br>CA34CD6C4F32ADE7B5468B8D8A39D1A9;SHA256HashCode: 70C2B420795D90F76041801322D6B5BEC11D6C3968E6C5757D16217DACCBE71 | | |
| 3884 | File Attribute: Archive;FSODateLastModified: 6/18/2005 2:07:52 PM;FSOSize: 2404;FSODocType: Text Document;HashCode:<br>704A67765B37A59897040FBEF42CD43A;SHA256HashCode: 050FFED4F1EB1E97186A1C31FC6664D5955AD43C8B9A9F6581A53B53CA4513F8 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 3885 | AFNF020081 | AFNF020084 | AFNF020081 | AFNF020084 | 4 Discovery emails\Forte | 11/9/2005 | RE  Forte(45).txt |
| 3886 | AFNF020085 | AFNF020087 | AFNF020085 | AFNF020087 | 3 Discovery emails\Forte | 10/26/2005 | RE  Fwd  Proxy.txt |
| 3887 | AFNF020088 | AFNF020089 | AFNF020088 | AFNF020089 | 2 Discovery emails\Forte | 10/28/2005 | RE  IP letter(1).txt |
| 3888 | AFNF020090 | AFNF020094 | AFNF020090 | AFNF020094 | 5 Discovery emails\Forte | 10/28/2005 | RE  IP letter(2).txt |
| 3889 | AFNF020095 | AFNF020097 | AFNF020095 | AFNF020097 | 3 Discovery emails\Forte | 10/28/2005 | RE  IP letter(3).txt |
| 3890 | AFNF020098 | AFNF020101 | AFNF020098 | AFNF020101 | 4 Discovery emails\Forte | 10/28/2005 | RE  IP letter.txt |
| 3891 | AFNF020102 | AFNF020104 | AFNF020102 | AFNF020104 | 3 Discovery emails\Forte | 7/18/2005 | RE  J.P. Turner & Co.txt |
| 3892 | AFNF020105 | AFNF020106 | AFNF020105 | AFNF020106 | 2 Discovery emails\Forte | 10/10/2005 | Re  lawsuit.txt |
| 3893 | AFNF020107 | AFNF020108 | AFNF020107 | AFNF020108 | 2 Discovery emails\Forte | 11/16/2005 | RE  Pretrial Order(1).txt |
| 3894 | AFNF020109 | AFNF020111 | AFNF020109 | AFNF020111 | 3 Discovery emails\Forte | 11/16/2005 | RE  Pretrial Order.txt |
| 3895 | AFNF020112 | AFNF020114 | AFNF020112 | AFNF020114 | 3 Discovery emails\Forte | 10/25/2005 | RE  Proxy Material - Majority Vote(1).txt |
| 3896 | AFNF020115 | AFNF020116 | AFNF020115 | AFNF020116 | 2 Discovery emails\Forte | 10/25/2005 | RE  Proxy Material - Majority Vote(2).txt |
| 3897 | AFNF020117 | AFNF020119 | AFNF020117 | AFNF020119 | 3 Discovery emails\Forte | 10/25/2005 | RE  Proxy Material - Majority Vote.txt |
| 3898 | AFNF020120 | AFNF020122 | AFNF020120 | AFNF020122 | 3 Discovery emails\Forte | 10/24/2005 | RE  proxy material(1).txt |
| 3899 | AFNF020123 | AFNF020126 | AFNF020123 | AFNF020126 | 4 Discovery emails\Forte | 10/25/2005 | RE  proxy material(2).txt |
| 3900 | AFNF020127 | AFNF020128 | AFNF020127 | AFNF020128 | 2 Discovery emails\Forte | 10/24/2005 | RE  proxy material(3).txt |
| 3901 | AFNF020129 | AFNF020132 | AFNF020129 | AFNF020132 | 4 Discovery emails\Forte | 10/24/2005 | RE  proxy material.txt |
| 3902 | AFNF020133 | AFNF020134 | AFNF020133 | AFNF020134 | 2 Discovery emails\Forte | 6/16/2005 | Re  SCHEDULE 14A INFORMATION(1).txt |
| 3903 | AFNF020135 | AFNF020136 | AFNF020135 | AFNF020136 | 2 Discovery emails\Forte | 6/16/2005 | Re  SCHEDULE 14A INFORMATION.txt |
| 3904 | AFNF020137 | AFNF020137 | AFNF020137 | AFNF020137 | 1 Discovery emails\Forte | 7/7/2005 | RE  SmartVideo Forte(1).txt |
| 3905 | AFNF020138 | AFNF020138 | AFNF020138 | AFNF020138 | 1 Discovery emails\Forte | 7/7/2005 | RE  SmartVideo Forte(2).txt |
| 3906 | AFNF020139 | AFNF020142 | AFNF020139 | AFNF020142 | 4 Discovery emails\Forte | 7/7/2005 | RE  SmartVideo Forte.txt |
| 3907 | AFNF020143 | AFNF020150 | AFNF020143 | AFNF020150 | 8 Discovery emails\Forte | 11/8/2005 | RE  SmartVideo Technologies, Inc.txt |
| 3908 | AFNF020151 | AFNF020155 | AFNF020151 | AFNF020155 | 5 Discovery emails\Forte | 11/8/2005 | RE  SmartVideo(1).txt |
| 3909 | AFNF020156 | AFNF020158 | AFNF020156 | AFNF020158 | 3 Discovery emails\Forte | 11/8/2005 | Re  SmartVideo(2).txt |
| 3910 | AFNF020159 | AFNF020161 | AFNF020159 | AFNF020161 | 3 Discovery emails\Forte | 10/28/2005 | Re  SmartVideo(3).txt |
| 3911 | AFNF020162 | AFNF020164 | AFNF020162 | AFNF020164 | 3 Discovery emails\Forte | 10/28/2005 | RE  SmartVideo(4).txt |
| 3912 | AFNF020165 | AFNF020166 | AFNF020165 | AFNF020166 | 2 Discovery emails\Forte | 11/15/2005 | RE  SmartVideo(5).txt |
| 3913 | AFNF020167 | AFNF020168 | AFNF020167 | AFNF020168 | 2 Discovery emails\Forte | 10/28/2005 | Re  SmartVideo(6).txt |
| 3914 | AFNF020169 | AFNF020170 | AFNF020169 | AFNF020170 | 2 Discovery emails\Forte | 7/15/2005 | RE  SmartVideo(7).txt |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | | Attchmt |
|---|---------|--------|-----------|--------|--------|---|---------|
| 3885 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Forte(45).txt | | |
| 3886 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Fwd  Proxy.txt | | |
| 3887 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  IP letter(1).txt | | |
| 3888 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  IP letter(2).txt | | |
| 3889 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  IP letter(3).txt | | |
| 3890 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  IP letter.txt | | |
| 3891 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  J.P. Turner & Co.txt | | |
| 3892 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Re  lawsuit.txt | | |
| 3893 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Pretrial Order(1).txt | | |
| 3894 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Pretrial Order.txt | | |
| 3895 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Proxy Material - Majority Vote(1).txt | | |
| 3896 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Proxy Material - Majority Vote(2).txt | | |
| 3897 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Proxy Material - Majority Vote.txt | | |
| 3898 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  proxy material(1).txt | | |
| 3899 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  proxy material(2).txt | | |
| 3900 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  proxy material(3).txt | | |
| 3901 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  proxy material.txt | | |
| 3902 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Re  SCHEDULE 14A INFORMATION(1).txt | | |
| 3903 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Re  SCHEDULE 14A INFORMATION.txt | | |
| 3904 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  SmartVideo Forte(1).txt | | |
| 3905 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  SmartVideo Forte(2).txt | | |
| 3906 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  SmartVideo Forte.txt | | |
| 3907 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  SmartVideo Technologies, Inc.txt | | |
| 3908 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  SmartVideo(1).txt | | |
| 3909 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Re  SmartVideo(2).txt | | |
| 3910 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Re  SmartVideo(3).txt | | |
| 3911 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Re  SmartVideo(4).txt | | |
| 3912 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  SmartVideo(5).txt | | |
| 3913 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Re  SmartVideo(6).txt | | |
| 3914 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  SmartVideo(7).txt | | |

| | P | Q |
|---|---|---|
| 1 OtherProps | ResponsiveTerms | CustomMessage |
| 3885 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:02:06 PM;FSOSize: 4222;FSODocType: Text Document;HashCode:<br>C259058A61C213B03B8DA7594D27589B;SHA256HashCode: 65FF95A49E28CB7140FAE4ABD72F61C2FD26CD242E687254315736077408FB9F | | |
| 3886 | File Attribute: Archive;FSODateLastModified: 10/26/2005 4:36:26 PM;FSOSize: 2315;FSODocType: Text Document;HashCode:<br>5BDBF4A0FAA15FA4046C31FF506EB791;SHA256HashCode: 22858BC4312384F7C73C60E87C3F340D12F4ACE2ECE8DB2649C5A39B1F458C9E | | |
| 3887 | File Attribute: Archive;FSODateLastModified: 10/28/2005 1:37:42 PM;FSOSize: 2516;FSODocType: Text Document;HashCode:<br>8EDFC05B93933AF65F28F403D62C4A69;SHA256HashCode: CE3D53DE11C583EA8806C5C334432A353A1E179B4DBFA3C7800EADC7D2A0AA83 | | |
| 3888 | File Attribute: Archive;FSODateLastModified: 10/28/2005 3:18:00 PM;FSOSize: 5254;FSODocType: Text Document;HashCode:<br>BEF9B74A0F8BDD584818353CCD9D1BEC;SHA256HashCode: E368A6C64E322C0EC900B2088BB854602D0E139E74DFDD3D0AF69FA72F274BCA | | |
| 3889 | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:47:00 PM;FSOSize: 3419;FSODocType: Text Document;HashCode:<br>FFCB310ECC0A952D426F9EF13083F180;SHA256HashCode: 11E342DF9F234E957663D5233E30F211EC0FCD609891B9C3141636A22261E177 | | |
| 3890 | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:55:24 PM;FSOSize: 4413;FSODocType: Text Document;HashCode:<br>1785DFE809B16E1A6B3F4B73935718BD;SHA256HashCode: 4F3B1D8941E6EE2B0F611600C288B092D2AB1931CA392D738061A592E7CF0591 | | |
| 3891 | File Attribute: Archive;FSODateLastModified: 7/18/2005 3:43:10 PM;FSOSize: 4071;FSODocType: Text Document;HashCode:<br>AA80B58B1DE541D5556731100F04C46B;SHA256HashCode: B0A369DC1EBCBDB2DD4E24CC901F38488DCC5876CB9D433E8497AB7D6EEB6E57 | | |
| 3892 | File Attribute: Archive;FSODateLastModified: 10/10/2005 1:39:58 PM;FSOSize: 1373;FSODocType: Text Document;HashCode:<br>CC447542306992C098463D360C0329CA;SHA256HashCode: 18DFC59426B1CB99C40EDCAF78BE7A5DAB1068862CC86CA470B2D6882BC94968 | | |
| 3893 | File Attribute: Archive;FSODateLastModified: 11/16/2005 12:48:18 PM;FSOSize: 2057;FSODocType: Text Document;HashCode:<br>93ED3CD172CCB1D43266FEE35B63F5FD;SHA256HashCode: 07805F2EA3BA68A79EE0D6628B9C0E244D0DCA412CD3D84D4A2C3D05CDDFED3A | | |
| 3894 | File Attribute: Archive;FSODateLastModified: 11/16/2005 2:50:54 PM;FSOSize: 2413;FSODocType: Text Document;HashCode:<br>77C9F9959FCD2EB8FE24BDE6670B8A88;SHA256HashCode: FE3CF0858B2254D2C01A6328FE7697878F781E57D76AC548A12B7B3D01CEA035 | | |
| 3895 | File Attribute: Archive;FSODateLastModified: 10/25/2005 3:12:48 PM;FSOSize: 2687;FSODocType: Text Document;HashCode:<br>C32B50F0762C761937B5E245DF4E74A9;SHA256HashCode: 76DD8488274882C470A2F350A99DE5B929C7F7B4C4E7C3807C308D8FCCD8E70F | | |
| 3896 | File Attribute: Archive;FSODateLastModified: 10/25/2005 3:04:00 PM;FSOSize: 1689;FSODocType: Text Document;HashCode:<br>BB699E32A43D111AEE014A6A4028056B;SHA256HashCode: 5E30A1C65DA2C3918E2C98C9E6CADF0E422752EF384994FC028941B6C3F85836 | | |
| 3897 | File Attribute: Archive;FSODateLastModified: 10/25/2005 3:38:54 PM;FSOSize: 2638;FSODocType: Text Document;HashCode:<br>0E0D261A4E4350DBE772B82CBFCFC808;SHA256HashCode: B046054D4AF4B849B41CDF03100CFA3BD959A50F1D23D605A6CBDFEABA27AC00 | | |
| 3898 | File Attribute: Archive;FSODateLastModified: 10/24/2005 7:54:06 PM;FSOSize: 3232;FSODocType: Text Document;HashCode:<br>0A0566D915515C579664B33921AB8BAC;SHA256HashCode: 2652574859CD04277CF45A16732458D658EDEAE214EF8367888D394B0E8E255B | | |
| 3899 | File Attribute: Archive;FSODateLastModified: 10/25/2005 8:42:00 AM;FSOSize: 3429;FSODocType: Text Document;HashCode:<br>93E22F7627D08D2E0E9E1CA14102EDC6;SHA256HashCode: 6788A3381BD6C2D6C32B16733206427FE7942C3222AC7E136A6653C0E6A478E9 | | |
| 3900 | File Attribute: Archive;FSODateLastModified: 10/24/2005 7:17:00 PM;FSOSize: 2278;FSODocType: Text Document;HashCode:<br>7AC9431575B453C18EF3E5ABCFA3BBA3;SHA256HashCode: 8C3B507D920F818ABE4425F62521327580AEF0296B586B63967B8469967DCE2F | | |
| 3901 | File Attribute: Archive;FSODateLastModified: 10/24/2005 8:59:00 PM;FSOSize: 3319;FSODocType: Text Document;HashCode:<br>0F1C5AD73D697B6ED35A440C3C16BC33;SHA256HashCode: B8DC4D5DCA566E86FC084014B928488878B6648B1E1BED4AA48B0B87EA8312C1 | | |
| 3902 | File Attribute: Archive;FSODateLastModified: 6/16/2005 2:58:24 PM;FSOSize: 2719;FSODocType: Text Document;HashCode:<br>0646F030A80848E31F6E61E5BC3EDEC6;SHA256HashCode: AD352CCDA08C214EC5534551DB10FB8D8AF4F41A620AEC853AE273B348ACF951 | | |
| 3903 | File Attribute: Archive;FSODateLastModified: 6/16/2005 3:08:44 PM;FSOSize: 2728;FSODocType: Text Document;HashCode:<br>68CD402F7797F28265DFAC2675FB88B4;SHA256HashCode: 83BCD8626CAFC782D41B2911818D2DA565F28B5FE1C7ED6887B7C67646A25ABA | | |
| 3904 | File Attribute: Archive;FSODateLastModified: 7/7/2005 5:11:06 PM;FSOSize: 2100;FSODocType: Text Document;HashCode:<br>84150A40EB0E1626134EB4DD952AAC9A;SHA256HashCode: 20AE99E6699464CEC9C0640540C3619C0B2C9476FD595136DC45B2A33CDFA1B6 | | |
| 3905 | File Attribute: Archive;FSODateLastModified: 7/7/2005 4:52:58 PM;FSOSize: 2102;FSODocType: Text Document;HashCode:<br>9A91AC119587161744495F82792DF6E7;SHA256HashCode: 55B0AA3433CFC82B2F42B4DE00ADC8B43AB391EAF7136D65CD011F4A609672CC | | |
| 3906 | File Attribute: Archive;FSODateLastModified: 7/7/2005 3:36:24 PM;FSOSize: 5358;FSODocType: Text Document;HashCode:<br>E6F2D4177C7A1B21D669262474768889;SHA256HashCode: 0A7F7C35EC7BA3BE6A5B56485E3952C84C052C398171468BE05646316E391F6A | | |
| 3907 | File Attribute: Archive;FSODateLastModified: 11/8/2005 11:30:00 AM;FSOSize: 11623;FSODocType: Text Document;HashCode:<br>DFE7014605FE20846416D3EEDF528ACE;SHA256HashCode: 431FFB5B0A500EC6997337F6D3E773470D9D7AC65E135E97F44B0C4334373A62 | | |
| 3908 | File Attribute: Archive;FSODateLastModified: 11/8/2005 2:33:00 PM;FSOSize: 8460;FSODocType: Text Document;HashCode:<br>FCBD2F4807C151D0CE5C77E1C796F733;SHA256HashCode: D13DD37C398FD5EE732FBC80D01FC67F3D72957C4C67F369BEBC8CA1FB4BBC20 | | |
| 3909 | File Attribute: Archive;FSODateLastModified: 11/8/2005 1:52:28 PM;FSOSize: 4684;FSODocType: Text Document;HashCode:<br>CE6122B979AC589835A909A7FD6D9780;SHA256HashCode: 7009003630CF6C04BE6A39871F0EB18146EB5DBB95EE7D803BF296F90980550E | | |
| 3910 | File Attribute: Archive;FSODateLastModified: 10/28/2005 5:33:48 PM;FSOSize: 4684;FSODocType: Text Document;HashCode:<br>05E9DFCAEC10F84735EB99BB9CCD14B5;SHA256HashCode: 2F4EB5664ACA3DAA5097C75E6A5BFED5D6C0B22367287F6D6ADF0DE0594DF66C | | |
| 3911 | File Attribute: Archive;FSODateLastModified: 10/28/2005 5:31:00 PM;FSOSize: 4629;FSODocType: Text Document;HashCode:<br>A2528B5EE8708D92BE2BD8FF8E09924D;SHA256HashCode: 19AF1C73EED209E04A0F83B05D5FAEC5CE1168AAAAED837DEF1EE7239E7E3E03 | | |
| 3912 | File Attribute: Archive;FSODateLastModified: 11/15/2005 6:42:22 PM;FSOSize: 2606;FSODocType: Text Document;HashCode:<br>BF7F9663C46C6F0BA826FF3C2E1DF2BA;SHA256HashCode: E4E4013D91D1789DEA54D9FF9F533B0D7D43827EA4B5D4365DB365BE23E48CB8 | | |
| 3913 | File Attribute: Archive;FSODateLastModified: 10/28/2005 4:42:00 PM;FSOSize: 1528;FSODocType: Text Document;HashCode:<br>39E0D1E13C4891580A7C5477C46D31A2;SHA256HashCode: 184BE8E892ECE971F5E75727AECB38D2AA19BC403A8E28345124A8D40A59BEBF | | |
| 3914 | File Attribute: Archive;FSODateLastModified: 7/15/2005 12:04:06 PM;FSOSize: 1932;FSODocType: Text Document;HashCode:<br>195646B15C82155329D1114F40B2F958;SHA256HashCode: F95F00CFEF8E2A80769005D4B3675977E4C0152DB2A757908296AB5B24389815 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 3915 | AFNF020171 | AFNF020172 | AFNF020171 | AFNF020172 | 2 | Discovery emails\Forte | 7/15/2005 | RE  SmartVideo(8).txt |
| 3916 | AFNF020173 | AFNF020174 | AFNF020173 | AFNF020174 | 2 | Discovery emails\Forte | 11/16/2005 | RE  SmartVideo--Discovery Teleconference at 4 pm on Nov.txt |
| 3917 | AFNF020175 | AFNF020178 | AFNF020175 | AFNF020178 | 4 | Discovery emails\Forte | 11/8/2005 | Re  SmartVideo.txt |
| 3918 | AFNF020179 | AFNF020180 | AFNF020179 | AFNF020180 | 2 | Discovery emails\Forte | 11/9/2005 | RE  smvd affidavit.txt |
| 3919 | AFNF020181 | AFNF020183 | AFNF020181 | AFNF020183 | 3 | Discovery emails\Forte | 10/12/2005 | RE  SMVD(1).txt |
| 3920 | AFNF020184 | AFNF020186 | AFNF020184 | AFNF020186 | 3 | Discovery emails\Forte | 10/14/2005 | RE  SMVD(2).txt |
| 3921 | AFNF020187 | AFNF020190 | AFNF020187 | AFNF020190 | 4 | Discovery emails\Forte | 10/17/2005 | RE  SMVD.txt |
| 3922 | AFNF020191 | AFNF020196 | AFNF020191 | AFNF020196 | 6 | Discovery emails\Forte | 11/2/2005 | RE  Status Quo order(1).txt |
| 3923 | AFNF020197 | AFNF020201 | AFNF020197 | AFNF020201 | 5 | Discovery emails\Forte | 11/2/2005 | RE  Status Quo order(2).txt |
| 3924 | AFNF020202 | AFNF020205 | AFNF020202 | AFNF020205 | 4 | Discovery emails\Forte | 11/2/2005 | RE  Status Quo order(3).txt |
| 3925 | AFNF020206 | AFNF020209 | AFNF020206 | AFNF020209 | 4 | Discovery emails\Forte | 11/2/2005 | RE  Status Quo order.txt |
| 3926 | AFNF020210 | AFNF020211 | AFNF020210 | AFNF020211 | 2 | Discovery emails\Forte | 10/26/2005 | RE  Supplemental Motion(1).txt |
| 3927 | AFNF020212 | AFNF020213 | AFNF020212 | AFNF020213 | 2 | Discovery emails\Forte | 10/26/2005 | RE  Supplemental Motion.txt |
| 3928 | AFNF020214 | AFNF020215 | AFNF020214 | AFNF020215 | 2 | Discovery emails\Forte | 11/10/2005 | RE  treaties(1).txt |
| 3929 | AFNF020216 | AFNF020217 | AFNF020216 | AFNF020217 | 2 | Discovery emails\Forte | 11/11/2005 | RE  treaties.txt |
| 3930 | AFNF020218 | AFNF020221 | AFNF020218 | AFNF020221 | 4 | Discovery emails\Forte | 6/21/2005 | RE  [SPAM] RE  Forte Complaint(1).txt |
| 3931 | AFNF020222 | AFNF020227 | AFNF020222 | AFNF020227 | 6 | Discovery emails\Forte | 6/21/2005 | RE  [SPAM] RE  Forte Complaint.txt |
| 3932 | AFNF020228 | AFNF020233 | AFNF020228 | AFNF020233 | 6 | Discovery emails\Forte | 6/14/2005 | RE.txt |
| 3933 | AFNF020234 | AFNF020236 | AFNF020234 | AFNF020236 | 3 | Discovery emails\Forte | 10/25/2005 | RE Affidavit.txt |
| 3934 | AFNF020237 | AFNF020237 | AFNF020237 | AFNF020237 | 1 | Discovery emails\Forte | 10/21/2005 | Read  Federal Complaint against Forte Partners in N.D.txt |
| 3935 | AFNF020238 | AFNF020238 | AFNF020238 | AFNF020238 | 1 | Discovery emails\Forte | 10/20/2005 | Read  Forte Partners.txt |
| 3936 | AFNF020239 | AFNF020242 | AFNF020239 | AFNF020242 | 4 | Discovery emails\Forte | 10/14/2005 | Section 225 application 10-14-05(1).pdf |
| 3937 | AFNF020243 | AFNF020246 | AFNF020243 | AFNF020246 | 4 | Discovery emails\Forte | 10/14/2005 | Section 225 application 10-14-05.pdf |
| 3938 | AFNF020247 | AFNF020250 | AFNF020247 | AFNF020250 | 4 | Discovery emails\Forte | 10/14/2005 | Section 225 application 10-14-05.wpd |
| 3939 | AFNF020251 | AFNF020255 | AFNF020251 | AFNF020255 | 5 | Discovery emails\Forte | 10/19/2005 | Section 225 application 10-19-05 draft (2).doc |
| 3940 | AFNF020256 | AFNF020260 | AFNF020256 | AFNF020260 | 5 | Discovery emails\Forte | 10/19/2005 | Section 225 application 10-19-05 draft - fp redlin |
| 3941 | AFNF020261 | AFNF020264 | AFNF020261 | AFNF020264 | 4 | Discovery emails\Forte | 10/19/2005 | Section 225 application 10-19-05 draft.doc |
| 3942 | AFNF020265 | AFNF020268 | AFNF020265 | AFNF020268 | 4 | Discovery emails\Forte | 10/19/2005 | Section 225 application 10-19-05 draft.wpd |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 3915 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  SmartVideo(8).txt | |
| 3916 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  SmartVideo--Discovery Teleconference at 4 pm on.txt | |
| 3917 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Re  SmartVideo.txt | |
| 3918 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  smvd affidavit.txt | |
| 3919 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  SMVD(1).txt | |
| 3920 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  SMVD(2).txt | |
| 3921 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  SMVD.txt | |
| 3922 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Status Quo order(1).txt | |
| 3923 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Status Quo order(2).txt | |
| 3924 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Status Quo order(3).txt | |
| 3925 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Status Quo order.txt | |
| 3926 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Supplemental Motion(1).txt | |
| 3927 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  Supplemental Motion.txt | |
| 3928 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  treaties(1).txt | |
| 3929 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  treaties.txt | |
| 3930 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  [SPAM] RE  Forte Complaint(1).txt | |
| 3931 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE  [SPAM] RE  Forte Complaint.txt | |
| 3932 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE.txt | |
| 3933 | Text File | | | | D:\Source\Files\Discovery emails\Forte\RE Affidavit.txt | |
| 3934 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Read  Federal Complaint against Forte Partners in N.txt | |
| 3935 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Read  Forte Partners.txt | |
| 3936 | Adobe PDF | Lance Rosen | | | D:\Source\Files\Discovery emails\Forte\Section 225 application 10-14-05(1).pdf | |
| 3937 | Adobe PDF | Lance Rosen | | | D:\Source\Files\Discovery emails\Forte\Section 225 application 10-14-05.pdf | |
| 3938 | WordPerfect Document | | | | D:\Source\Files\Discovery emails\Forte\Section 225 application 10-14-05.wpd | |
| 3939 | Microsoft Word | Michael Harris | | | D:\Source\Files\Discovery emails\Forte\Section 225 application 10-19-05 draft (2).doc | |
| 3940 | Microsoft Word | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Forte\Section 225 application 10-19-05 draft - fp redlin | |
| 3941 | WordPerfect Document | | | | D:\Source\Files\Discovery emails\Forte\Section 225 application 10-19-05 draft.doc | |
| 3942 | WordPerfect Document | | | | D:\Source\Files\Discovery emails\Forte\Section 225 application 10-19-05 draft.wpd | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 3915 | File Attribute: Archive;FSODateLastModified: 7/15/2005 11:59:48 AM;FSOSize: 1987;FSODocType: Text Document;HashCode: 085E7915E18C2FAA6C1BF067E2847605;SHA256HashCode: 1694BEEB925058825CD013279D3F136EFA7435E341D506DA5BF03F609A9B1AFC | | |
| 3916 | File Attribute: Archive;FSODateLastModified: 11/16/2005 9:26:38 AM;FSOSize: 2951;FSODocType: Text Document;Original Filename: RE  SmartVideo--Discovery Teleconference at 4 pm on Nov.txt;HashCode: 67B329AF6E56383789D73880BF6C06A2;SHA256HashCode: F54D0086FA905169AF451ECD3C489813847CADDCED3AA37A62340242E3665FCA | | |
| 3917 | File Attribute: Archive;FSODateLastModified: 11/8/2005 2:45:36 PM;FSOSize: 8598;FSODocType: Text Document;HashCode: BCFFE927D2CB3B98B16686A4F059CAB8;SHA256HashCode: E98684FCB432B169D55A348929C8243D62332F6651B8CA601D6D0FFDA2C9CFFF | | |
| 3918 | File Attribute: Archive;FSODateLastModified: 11/9/2005 1:35:00 PM;FSOSize: 1228;FSODocType: Text Document;HashCode: AC8BA00BBA3E48BFA6690C6751818ABB;SHA256HashCode: B6B728495379CB01FF2A49BF29D07FE3CCE71120855AE65C94687AF28128EBC3 | | |
| 3919 | File Attribute: Archive;FSODateLastModified: 10/12/2005 4:41:38 PM;FSOSize: 2354;FSODocType: Text Document;HashCode: 8D179DE2751ED4AC1B59545858E3D84B;SHA256HashCode: 0EDBA63DEF031B8C355DC7559312221749799E481E689921BD6F25BDCF609292 | | |
| 3920 | File Attribute: Archive;FSODateLastModified: 10/14/2005 2:50:00 PM;FSOSize: 3338;FSODocType: Text Document;HashCode: A0173027A272E78A86DBACF749F49DA2;SHA256HashCode: 22C07872C99F896F1C2B4F54BD8DE5660568FCE13EACB6121705170FC4B3AFF6 | | |
| 3921 | File Attribute: Archive;FSODateLastModified: 10/17/2005 11:40:30 AM;FSOSize: 4264;FSODocType: Text Document;HashCode: 4C8493EA94B3A797E82694F3CC88D3AD;SHA256HashCode: 17C06482A5149D6BD4EB838979D0FE8773759EA29A4AD10E00222C42DF71A4C7 | | |
| 3922 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:51:18 PM;FSOSize: 7398;FSODocType: Text Document;HashCode: 8A0110EB84F4B9BAB16A5B78B2D0FE21;SHA256HashCode: 2CCDB58E3F111B6BA586FD666BD466B352B47964ABBF8A903C058CC9D29CDEB5 | | |
| 3923 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:44:14 PM;FSOSize: 5646;FSODocType: Text Document;HashCode: A5F66630E6B0CF56C5C8F2A1C033E13A;SHA256HashCode: 8BEA6582BC0DF32F3FB5D5A80F75ADB7DE592FEA712CEFF6111650766C67D9A4 | | |
| 3924 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:41:32 PM;FSOSize: 3897;FSODocType: Text Document;HashCode: B41CDCDE30B3831FE7ABAEA86E6D99F9;SHA256HashCode: D351E88F0413D77C50DB13CD191E574A8BF14F984757FB8ED34DAF29EAE42D06 | | |
| 3925 | File Attribute: Archive;FSODateLastModified: 11/2/2005 2:01:04 PM;FSOSize: 4180;FSODocType: Text Document;HashCode: C79F0EA1092096CDB64AFFF8E0D3E674;SHA256HashCode: D390EA5DCB792708E103DFBED0AE25F5F5B12EC7B9F96C4A9E1CBAEF9E176F77 | | |
| 3926 | File Attribute: Archive;FSODateLastModified: 10/26/2005 2:31:32 PM;FSOSize: 1833;FSODocType: Text Document;HashCode: 4D059678868E59F9275AFB42A149BB43;SHA256HashCode: 27F1E8647504D523E2472EA66E6D24DD189B8D3E26F05A117D4F62E59BE157E | | |
| 3927 | File Attribute: Archive;FSODateLastModified: 10/26/2005 3:44:00 PM;FSOSize: 1505;FSODocType: Text Document;HashCode: 316754B60AD163AE9C708E1194E1B6EE;SHA256HashCode: 85EE8DC698634DED61E2528AAD56C868C803D08B7B0EFFA2C21278CFEDE9A3AE | | |
| 3928 | File Attribute: Archive;FSODateLastModified: 11/10/2005 11:41:00 PM;FSOSize: 2435;FSODocType: Text Document;HashCode: 00713B48618AC419C7A069C8E20EDA26;SHA256HashCode: 7577ACBBAC4BFDD23F44E56C2136E99791D31056451AB8E2D69928EE084F3040 | | |
| 3929 | File Attribute: Archive;FSODateLastModified: 11/11/2005 5:04:16 AM;FSOSize: 3177;FSODocType: Text Document;HashCode: D372925F430AFC44068F16EDAC63859F;SHA256HashCode: 6F87B4A7D5037D3B324F82A8D126C4CF20B82E1DA7B67AB295884E0643703095 | | |
| 3930 | File Attribute: Archive;FSODateLastModified: 6/21/2005 3:06:10 PM;FSOSize: 4459;FSODocType: Text Document;HashCode: A4F1135B3003A5E1DA68BBE5C7E77275;SHA256HashCode: DD4F894038EB6CB45DD261BDC426AD92BD8644DFE694AF55C09CBEF6BF092DA5 | | |
| 3931 | File Attribute: Archive;FSODateLastModified: 6/21/2005 4:21:48 PM;FSOSize: 6701;FSODocType: Text Document;HashCode: 5CB964DFAE6A79B35C43C82E1C974F1E;SHA256HashCode: 55AC7C92B419CB6787758C5C2CBEB75C45557AEDB264E212111B4E72A2DF4274 | | |
| 3932 | File Attribute: Archive;FSODateLastModified: 6/14/2005 2:28:16 PM;FSOSize: 9376;FSODocType: Text Document;HashCode: 6CB4698DD3BFC24041817510E76F386D;SHA256HashCode: 5ADB178F73AF72CF84FE800AEE0FA67523764BBC04F01B02CAF097E0ED0DB045 | | |
| 3933 | File Attribute: Archive;FSODateLastModified: 10/25/2005 4:05:28 PM;FSOSize: 2650;FSODocType: Text Document;HashCode: 87067696A17E65322D7A1136460A09CF;SHA256HashCode: FF3976A0953334517B70981837A0BADAF15EBB7688131272AAFEF3FD8EF3F819 | | |
| 3934 | File Attribute: Archive;FSODateLastModified: 10/21/2005 3:55:30 PM;FSOSize: 436;FSODocType: Text Document;Original Filename: Read  Federal Complaint against Forte Partners in N.D.txt;HashCode: BAB05FE56D6B203CB20F0FA82412B260;SHA256HashCode: 6FC6121FCDADC556B6AE03FCD939E01016E0A6CAEC6A295A71D957DEE1B531D1 | | |
| 3935 | File Attribute: Archive;FSODateLastModified: 10/20/2005 5:07:08 PM;FSOSize: 365;FSODocType: Text Document;HashCode: 4F236C45971A20E6943B83A6F0449500;SHA256HashCode: 0AC0B4D9F59128B9641A249F2CABF878EAF4C06698EC6C841F75D51A23DFC474 | | |
| 3936 | Creation Date: 10/14/2005;Modified Date: 10/14/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 3E581294CF54289452C645A8560B3FF5;SHA256HashCode: 1374480C4C7EE6D7F28D488924FB69B92BE111CAE982424B5322FDA61A44FB8D | | |
| 3937 | Creation Date: 10/14/2005;Modified Date: 10/14/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 3E581294CF54289452C645A8560B3FF5;SHA256HashCode: 1374480C4C7EE6D7F28D488924FB69B92BE111CAE982424B5322FDA61A44FB8D | | |
| 3938 | File Attribute: Archive;FSODateLastModified: 10/14/2005 9:37:14 AM;FSOSize: 24440;FSODocType: WPD File;HashCode: C2F21400450961B30AC8A20D09A6CCAE;SHA256HashCode: 5A48B94B8FA06E306B8E44988F920C627D79145F69EE094D7EA6474A63D2FD9E | | |
| 3939 | File Attribute: Archive;FSODateLastModified: 10/20/2005 9:27:42 AM;FSOSize: 43008;FSODocType: Microsoft Word Document;OfficeDateCreated: 10/19/2005 1:53:00 PM;OfficeLastEditedBy: Michael Harris;OfficeAppName: Microsoft Office Word;OfficeCompany: Michael Harris  P.A.;OfficeWordCount: 874;OfficePageCount: 1;OfficeParagraphCount: 11;OfficeLineCount: 41;OfficeCharacterCount: 4984;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 18;OfficeVersion: 11.6360;OfficeRevisionNumber: 3;OfficeTemplateName: Normal;HashCode: | | |
| 3940 | File Attribute: Archive;FSODateLastModified: 10/19/2005 9:27:42 AM;FSOSize: 39424;FSODocType: File;OfficeDateCreated: 10/19/2005 1:30:00 PM;OfficeLastEditedBy: Daniel McKelvey;OfficeAppName: Microsoft Office Word;OfficeWordCount: 843;OfficePageCount: 1;OfficeParagraphCount: 11;OfficeLineCount: 40;OfficeCharacterCount: 4806;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 3;OfficeVersion: 11.5606;OfficeRevisionNumber: 2;OfficeTemplateName: Normal;_AuthorEmailDisplayName: Daniel McKelvey;_AuthorEmail: mckelvey@fortepartners.com;_EmailSubject: Forte;_AdHocReviewCycleID: -1971706687;HashCode: 10BF1C0B619CE860F334A3DBA8B59C5C;SHA256HashCode: | | |
| 3941 | File Attribute: Archive;FSODateLastModified: 10/19/2005 5:15:12 PM;FSOSize: 30669;FSODocType: Microsoft Word Document;HashCode: AA07170E5FF64814B1C78CB8E6352BAC;SHA256HashCode: D4DD3E45C2E697D58E30F15C63DE133A78E823E6404F556D7968223F6296CBFF | | |
| 3942 | File Attribute: Archive;FSODateLastModified: 10/19/2005 3:34:08 PM;FSOSize: 30669;FSODocType: WPD File;HashCode: AE5CB11B12E2E4DABF0EB1DC9365BE19;SHA256HashCode: 54A2A4B1FAD8123A5995391A3A37737A0564688B074AEF369564AA409F4B855E | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 3943 | AFNF020269 | AFNF020272 | AFNF020269 | AFNF020272 | 4 | Discovery emails\Forte | 10/20/2005 Section 225 application 10-20-05 draft.#2(1).doc |
| 3944 | AFNF020273 | AFNF020276 | AFNF020273 | AFNF020276 | 4 | Discovery emails\Forte | 10/20/2005 Section 225 application 10-20-05 draft.#2(1).wpd |
| 3945 | AFNF020277 | AFNF020280 | AFNF020277 | AFNF020280 | 4 | Discovery emails\Forte | 10/20/2005 Section 225 application 10-20-05 draft.#2.doc |
| 3946 | AFNF020281 | AFNF020284 | AFNF020281 | AFNF020284 | 4 | Discovery emails\Forte | 10/20/2005 Section 225 application 10-20-05 draft.#2.wpd |
| 3947 | AFNF020285 | AFNF020292 | AFNF020285 | AFNF020292 | 8 | Discovery emails\Forte | 10/20/2005 Section 225 application 10-20-05 draft.#5.doc |
| 3948 | AFNF020293 | AFNF020300 | AFNF020293 | AFNF020300 | 8 | Discovery emails\Forte | 10/20/2005 Section 225 application 10-20-05 draft.#5.wpd |
| 3949 | AFNF020301 | AFNF020304 | AFNF020301 | AFNF020304 | 4 | Discovery emails\Forte | 10/12/2005 Section 225 application.pdf |
| 3950 | AFNF020305 | AFNF020305 | AFNF020305 | AFNF020305 | 1 | Discovery emails\Forte | 6/14/2005 Smart Video.txt |
| 3951 | AFNF020306 | AFNF020307 | AFNF020306 | AFNF020307 | 2 | Discovery emails\Forte | 7/7/2005 SmartVideo Forte.txt |
| 3952 | AFNF020308 | AFNF020327 | AFNF020308 | AFNF020327 | 20 | Discovery emails\Forte | 7/15/2005 IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 3953 | AFNF020328 | AFNF020329 | AFNF020328 | AFNF020329 | 2 | Discovery emails\Forte | 11/15/2005 SmartVideo(1).txt |
| 3954 | AFNF020330 | AFNF020331 | AFNF020330 | AFNF020331 | 2 | Discovery emails\Forte | 11/15/2005 SmartVideo(2).txt |
| 3955 | AFNF020332 | AFNF020332 | AFNF020332 | AFNF020332 | 1 | Discovery emails\Forte | 11/15/2005 SmartVideo(3).txt |
| 3956 | AFNF020333 | AFNF020333 | AFNF020333 | AFNF020333 | 1 | Discovery emails\Forte | 11/4/2005 SmartVideo(4).txt |
| 3957 | AFNF020334 | AFNF020334 | AFNF020334 | AFNF020334 | 1 | Discovery emails\Forte | 10/28/2005 SmartVideo(5).txt |
| 3958 | AFNF020335 | AFNF020336 | AFNF020335 | AFNF020336 | 2 | Discovery emails\Forte | 11/15/2005 SmartVideo--Discovery Teleconference at 4 pm on Nov.txt |
| 3959 | AFNF020337 | AFNF020339 | AFNF020337 | AFNF020339 | 3 | Discovery emails\Forte | 11/8/2005 SmartVideo.txt |
| 3960 | AFNF020340 | AFNF020341 | AFNF020340 | AFNF020341 | 2 | Discovery emails\Forte | 10/26/2005 smvd - proxy cert vote - final.zip(SMVD - DAVID W.PDF) |
| 3961 | AFNF020342 | AFNF020343 | AFNF020342 | AFNF020343 | 2 | Discovery emails\Forte | 8/29/2005 pFax_29Aug2005_13-50-54 (2).tif |
| 3962 | AFNF020344 | AFNF020357 | AFNF020344 | AFNF020357 | 14 | Discovery emails\Forte | 10/24/2005 pFax_03Oct2005_06-41-26 (2).tif |
| 3963 | AFNF020358 | AFNF020363 | AFNF020358 | AFNF020363 | 6 | Discovery emails\Forte | 10/24/2005 pFax_22Sep2005_06-58-05 (2).tif |
| 3964 | AFNF020364 | AFNF020368 | AFNF020364 | AFNF020368 | 5 | Discovery emails\Forte | 9/27/2005 pFax_27Sep2005_07-26-43 (3).tif |
| 3965 | AFNF020369 | AFNF020374 | AFNF020369 | AFNF020374 | 6 | Discovery emails\Forte | 10/24/2005 SMVD - Proxy Voting 8-29-05.xls |
| 3966 | AFNF020375 | AFNF020377 | AFNF020375 | AFNF020377 | 3 | Discovery emails\Forte | 9/27/2005 smvd - proxy cert vote - final.zip(SMVD - RON HIM.PDF) |
| 3967 | AFNF020378 | AFNF020379 | AFNF020378 | AFNF020379 | 2 | Discovery emails\Forte | 8/29/2005 pFax_29Aug2005_13-50-54 (2).tif |
| 3968 | AFNF020380 | AFNF020393 | AFNF020380 | AFNF020393 | 14 | Discovery emails\Forte | 10/24/2005 pFax_03Oct2005_06-41-26 (2).tif |
| 3969 | AFNF020394 | AFNF020399 | AFNF020394 | AFNF020399 | 6 | Discovery emails\Forte | 10/24/2005 pFax_22Sep2005_06-58-05 (2).tif |
| 3970 | AFNF020400 | AFNF020404 | AFNF020400 | AFNF020404 | 5 | Discovery emails\Forte | 9/27/2005 pFax_27Sep2005_07-26-43 (3).tif |
| 3971 | AFNF020405 | AFNF020406 | AFNF020405 | AFNF020406 | 2 | Discovery emails\Forte | 10/25/2005 SMVD - Proxy Voting 8-29-05.xls |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 3943 | WordPerfect Document | | | | D:\Source\Files\Discovery emails\Forte\Section 225 application 10-20-05 draft.#2(1).doc | |
| 3944 | WordPerfect Document | | | | D:\Source\Files\Discovery emails\Forte\Section 225 application 10-20-05 draft.#2(1).wpd | |
| 3945 | WordPerfect Document | | | | D:\Source\Files\Discovery emails\Forte\Section 225 application 10-20-05 draft.#2.doc | |
| 3946 | WordPerfect Document | | | | D:\Source\Files\Discovery emails\Forte\Section 225 application 10-20-05 draft.#2.wpd | |
| 3947 | WordPerfect Document | | | | D:\Source\Files\Discovery emails\Forte\Section 225 application 10-20-05 draft.#5.doc | |
| 3948 | WordPerfect Document | | | | D:\Source\Files\Discovery emails\Forte\Section 225 application 10-20-05 draft.#5.wpd | |
| 3949 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery emails\Forte\Section 225 application.pdf | |
| 3950 | Text File | | | | D:\Source\Files\Discovery emails\Forte\Smart Video.txt | |
| 3951 | Text File | | | | D:\Source\Files\Discovery emails\Forte\SmartVideo Forte.txt | |
| 3952 | Microsoft Word | | | | D:\Source\Files\Discovery emails\Forte\SmartVideo injunction motion 07-15-05 - fp redline | |
| 3953 | Text File | | | | D:\Source\Files\Discovery emails\Forte\SmartVideo(1).txt | |
| 3954 | Text File | | | | D:\Source\Files\Discovery emails\Forte\SmartVideo(2).txt | |
| 3955 | Text File | | | | D:\Source\Files\Discovery emails\Forte\SmartVideo(3).txt | |
| 3956 | Text File | | | | D:\Source\Files\Discovery emails\Forte\SmartVideo(4).txt | |
| 3957 | Text File | | | | D:\Source\Files\Discovery emails\Forte\SmartVideo(5).txt | |
| 3958 | Text File | | | | D:\Source\Files\Discovery emails\Forte\SmartVideo--Discovery Teleconference at 4 pm on Nov.txt | |
| 3959 | Text File | | | | D:\Source\Files\Discovery emails\Forte\SmartVideo.txt | |
| 3960 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\smvd - proxy cert vote - final.zip(SMVD - DAVID W.PDF) | |
| 3961 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Forte\smvd - proxy cert vote - final.zip(SMVD - FORTE P.PDF) | |
| 3962 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Forte\smvd - proxy cert vote - final.zip(SMVD - GERRY &.PDF) | |
| 3963 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Forte\smvd - proxy cert vote - final.zip(SMVD - HE CAPI.PDF) | |
| 3964 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Forte\smvd - proxy cert vote - final.zip(SMVD - NITE CA.PDF) | |
| 3965 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Forte\smvd - proxy cert vote - final.zip(SMVD - PROXY V.PDF) | |
| 3966 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\smvd - proxy cert vote - final.zip(SMVD - RON HIM.PDF) | |
| 3967 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Forte\smvd - proxy material - majority vote.zip(SMVD -.PDF) | |
| 3968 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Forte\smvd - proxy material - majority vote.zip(SMVD -[.PDF) | |
| 3969 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Forte\smvd - proxy material - majority vote.zip(SMVD -[[0001].PDF) | |
| 3970 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Forte\smvd - proxy material - majority vote.zip(SMVD -[[0002].PDF) | |
| 3971 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Forte\smvd - proxy material - majority vote.zip(SMVD -[[0003].PDF) | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| | File Attribute: Archive;FSODateLastModified: 10/20/2005 12:56:20 PM;FSOSize: 27302;FSODocType: Microsoft Word Document;HashCode: | | |
| 3943 | C1772FA4F1195769A4DEED6A4A82BA27;SHA256HashCode: 3B96D17882E2C51C4B11D4F78AD5422499C17367253ED354FC6FC3A8699CBAFA | | |
| | File Attribute: Archive;FSODateLastModified: 10/20/2005 12:56:10 PM;FSOSize: 27302;FSODocType: WPD File;HashCode: | | |
| 3944 | 1CE35F2E4F18981DBB55A95DC4A15FCB;SHA256HashCode: 805D8F49192D2A753A814C69F70D3EA8C4F2D3D34D326FF26280A235D87A8958 | | |
| | File Attribute: Archive;FSODateLastModified: 10/20/2005 2:30:24 PM;FSOSize: 27302;FSODocType: Microsoft Word Document;HashCode: | | |
| 3945 | C1772FA4F1195769A4DEED6A4A82BA27;SHA256HashCode: 3B96D17882E2C51C4B11D4F78AD5422499C17367253ED354FC6FC3A8699CBAFA | | |
| | File Attribute: Archive;FSODateLastModified: 10/20/2005 2:30:24 PM;FSOSize: 27302;FSODocType: WPD File;HashCode: | | |
| 3946 | 1CE35F2E4F18981DBB55A95DC4A15FCB;SHA256HashCode: 805D8F49192D2A753A814C69F70D3EA8C4F2D3D34D326FF26280A235D87A8958 | | |
| | File Attribute: Archive;FSODateLastModified: 10/20/2005 4:13:16 PM;FSOSize: 37253;FSODocType: Microsoft Word Document;HashCode: | | |
| 3947 | F79AA4A61CC5C2140F325B7AF5EBD789;SHA256HashCode: E3F1F33311BC45748CE10D88C292A5C46353679F87468BC9DF9BC6BE9E1F4086 | | |
| | File Attribute: Archive;FSODateLastModified: 10/20/2005 4:13:06 PM;FSOSize: 37253;FSODocType: WPD File;HashCode: | | |
| 3948 | F2B88F7271D5BC66532B741027F6394F;SHA256HashCode: E1632D2D6B42CC5B0AEF6772C1C81B7CD9ED9EC1F259E640821372501C8A7954 | | |
| | Creation Date: 10/12/2005;Modified Date: 10/12/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: | | |
| 3949 | 4A46FF41BDE01DAB5F8C018F18AD2A7C;SHA256HashCode: B717B0C2827AF1AD42A4E4DDA58DAB83D85F5A98AF3473065CAC7F6AD52F2058 | | |
| | File Attribute: Archive;FSODateLastModified: 6/14/2005 2:16:38 PM;FSOSize: 1269;FSODocType: Text Document;HashCode: | | |
| 3950 | E9281D714545B882AD0ABE1AB3AC003B;SHA256HashCode: 8E9B9FF8D62D2FB21C9C461444F26E6643959E05609A4E0714C9CE58ADC61136 | | |
| | File Attribute: Archive;FSODateLastModified: 7/7/2005 3:20:20 PM;FSOSize: 2322;FSODocType: Text Document;HashCode: | | |
| 3951 | 732B89072913A3269F1A69BC3B2D3576;SHA256HashCode: D13BD8BB46E02B47A025EEC209582E59A8B73E4E9A068807AD7DEAB5F5DD3942 | | |
| | File Attribute: Archive;FSODateLastModified: 7/15/2005 3:53:46 PM;FSOSize: 82944;FSODocType: File;OfficeDateCreated: 7/15/2005 4:49:00 AM;OfficeDateLastPrinted: 7/15/2005 11:23:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 3900;OfficePageCount: 1;OfficeParagraphCount: 44;OfficeLineCount: 185;OfficeCharacterCount: 22232;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 202;OfficeVersion: 9.3821;OfficeRevisionNumber: 4;OfficeTemplateName: Normal.dot;_AuthorEmailDisplayName: Daniel McKelvey;_AuthorEmail: mckelvey@fortepartners.com;_EmailSubject: SmartVideo;_AdHocReviewCycleID: -1713030484;HashCode: 1F0B2041E573EE7B6242E92CF9187B94;SHA256HashCode: | | |
| 3952 | | | |
| | File Attribute: Archive;FSODateLastModified: 11/15/2005 5:07:00 PM;FSOSize: 1988;FSODocType: Text Document;HashCode: | | |
| 3953 | E1D160F6FBB59D4A28DC73C0FB035D72;SHA256HashCode: 686184C497B1934CFD6FDC29FC7BEF4A244711EEF9E224B23C67DD6DFC60E24B | | |
| | File Attribute: Archive;FSODateLastModified: 11/15/2005 2:32:00 PM;FSOSize: 1884;FSODocType: Text Document;HashCode: | | |
| 3954 | 974A6A66862B7B285AE7249335BC9759;SHA256HashCode: 77D0236F2A09F943A7561F7ED616EC343BB9DF38CC80053458A9D2CF372BFF99 | | |
| | File Attribute: Archive;FSODateLastModified: 11/15/2005 2:14:00 PM;FSOSize: 1824;FSODocType: Text Document;HashCode: | | |
| 3955 | CAD8962E697111D4309BD879F2FF743D;SHA256HashCode: 9E6E697D86C602A4FC632AE4C2AA5836D3BE25097259F24F228840A843ECA785 | | |
| | File Attribute: Archive;FSODateLastModified: 11/4/2005 1:44:00 PM;FSOSize: 946;FSODocType: Text Document;HashCode: | | |
| 3956 | 850941887514C28C1D5109345C072094;SHA256HashCode: 72AD4D917DCBFDAF610BC03E04B689C069F71A20C18A7E88D550CD869C7824C0 | | |
| | File Attribute: Archive;FSODateLastModified: 10/28/2005 4:38:00 PM;FSOSize: 1281;FSODocType: Text Document;HashCode: | | |
| 3957 | 18DE3FBA4BF0015AC14B1CD7559DFF62;SHA256HashCode: E28E8449B8FC0CB8A59B53E807F02B9100CB21000996DAA27F263BF73E95B8A0 | | |
| | File Attribute: Archive;FSODateLastModified: 11/15/2005 5:57:10 PM;FSOSize: 2372;FSODocType: Text Document;HashCode: | | |
| 3958 | 0EA07AD8CFBB951E5F7A0E9964918C34;SHA256HashCode: 38482CCBB0E8B65E4C7587BA01B64BAF3FE40A57E51B677CA6A2182DE9F1BBB | | |
| | File Attribute: Archive;FSODateLastModified: 11/8/2005 1:45:00 PM;FSOSize: 4978;FSODocType: Text Document;HashCode: | | |
| 3959 | 06C3357426B60C58C22361A7D8B0D336;SHA256HashCode: 23A97547FEC0234CA44B4471A0DB5EF7F6CF472917518A8D5DF24B85F218C902 | | |
| | Creation Date: 10/26/2005;Modified Date: 10/26/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: | | |
| 3960 | 58DA934130429E73269AECDCC9EDCCF7;SHA256HashCode: BE1A2F61AC66FA7B79DDA991371FFFDFAA58A4C0533A335D364BB858FF137E20 | | |
| | Creation Date: 8/29/2005;Modified Date: 8/29/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 3961 | FE90661A09D28C4742B982C033B619F8;SHA256HashCode: DC777AC860F4BFD06A504944E5717B6FE53335B39D96DE8FF48F79A09F54FEE65 | | |
| | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 3962 | 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: B9843261DCE7C91C562A9C4393CBF2170811B4FB49A3ACD95C7F6754EBC25338 | | |
| | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 3963 | 2A3E13B6E23EB9FCB90539B48EED3A40;SHA256HashCode: D0FD4A90D40E6049631DF646EBE68746324095BDA6299CD42D15635E093C7B17 | | |
| | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 3964 | D789485FC293D0EBE1DDBAD5E149F428;SHA256HashCode: FD8CEC2C9C5827D36F2AF085C7A905BBE5D201EB44452D72E4FD01DD4904E4 | | |
| | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: | | |
| 3965 | 493CC6FDA7708934B9B0187EFFD40E33;SHA256HashCode: 69E7939FA66F52630908AC07AF58AB6469C437422A8962000A9E7142CF3C4F3E | | |
| | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: | | |
| 3966 | 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: B50E8BDE34779306DFF4768895D935B5CD9A18F158CE01E33CB80DC2F66E90A3 | | |
| | Creation Date: 8/29/2005;Modified Date: 8/29/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 3967 | FE90661A09D28C4742B982C033B619F8;SHA256HashCode: DC777AC860F4BFD06A504944E5717B6FE53335B39D96DE8FF48F79A09F54FEE65 | | |
| | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority | | |
| 3968 | vote.zip(SMVD -[0001].PDF);HashCode: 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: | | |
| | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority | | |
| 3969 | vote.zip(SMVD -[0002].PDF);HashCode: 2A3E13B6E23EB9FCB90539B48EED3A40;SHA256HashCode: | | |
| | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority | | |
| 3970 | vote.zip(SMVD -[0003].PDF);HashCode: D789485FC293D0EBE1DDBAD5E149F428;SHA256HashCode: | | |
| | Creation Date: 10/25/2005;Modified Date: 10/25/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd - proxy material - majority | | |
| 3971 | vote.zip(SMVD -[0004].PDF);HashCode: 901DA2D31ACE15E1F6A5AF24B82952EE;SHA256HashCode: | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 3972 | AFNF020407 | AFNF020412 | AFNF020407 | AFNF020412 | 6 | Discovery emails\Forte | 10/24/2005 SMVD - Proxy Voting 8-29-05.xls |
| 3973 | AFNF020413 | AFNF020415 | AFNF020413 | AFNF020415 | 3 | Discovery emails\Forte | 9/27/2005 smvd - proxy material - majority vote.zip(SMVD -[0006].PDF) |
| 3974 | AFNF020416 | AFNF020421 | AFNF020416 | AFNF020421 | 6 | Discovery emails\Forte | 10/24/2005 SMVD - Proxy Voting 8-29-05.xls |
| 3975 | AFNF020422 | AFNF020427 | AFNF020422 | AFNF020427 | 6 | Discovery emails\Forte | 10/24/2005 SMVD - Proxy Voting 8-29-05.xls |
| 3976 | AFNF020428 | AFNF020428 | AFNF020428 | AFNF020428 | 1 | Discovery emails\Forte | 11/9/2005 pFax_09Nov2005_13-24-17 (2).tif |
| 3977 | AFNF020429 | AFNF020430 | AFNF020429 | AFNF020430 | 2 | Discovery emails\Forte | 11/9/2005 pFax_09Nov2005_10-42-22 (3).tif |
| 3978 | AFNF020431 | AFNF020431 | AFNF020431 | AFNF020431 | 1 | Discovery emails\Forte | 11/9/2005 smvd affidavit.txt |
| 3979 | AFNF020432 | AFNF020432 | AFNF020432 | AFNF020432 | 1 | Discovery emails\Forte | 10/24/2005 SMVD cc today.txt |
| 3980 | AFNF020433 | AFNF020434 | AFNF020433 | AFNF020434 | 2 | Discovery emails\Forte | 8/29/2005 pFax_29Aug2005_13-50-54 (2).tif |
| 3981 | AFNF020435 | AFNF020436 | AFNF020435 | AFNF020436 | 2 | Discovery emails\Forte | 8/29/2005 pFax_29Aug2005_13-50-54 (2).tif |
| 3982 | AFNF020437 | AFNF020438 | AFNF020437 | AFNF020438 | 2 | Discovery emails\Forte | 8/29/2005 pFax_29Aug2005_13-50-54 (2).tif |
| 3983 | AFNF020439 | AFNF020440 | AFNF020439 | AFNF020440 | 2 | Discovery emails\Forte | 8/29/2005 pFax_29Aug2005_13-50-54 (2).tif |
| 3984 | AFNF020441 | AFNF020454 | AFNF020441 | AFNF020454 | 14 | Discovery emails\Forte | 10/24/2005 pFax_03Oct2005_06-41-26 (2).tif |
| 3985 | AFNF020455 | AFNF020468 | AFNF020455 | AFNF020468 | 14 | Discovery emails\Forte | 10/24/2005 pFax_03Oct2005_06-41-26 (2).tif |
| 3986 | AFNF020469 | AFNF020482 | AFNF020469 | AFNF020482 | 14 | Discovery emails\Forte | 10/24/2005 pFax_03Oct2005_06-41-26 (2).tif |
| 3987 | AFNF020483 | AFNF020496 | AFNF020483 | AFNF020496 | 14 | Discovery emails\Forte | 10/24/2005 pFax_03Oct2005_06-41-26 (2).tif |
| 3988 | AFNF020497 | AFNF020502 | AFNF020497 | AFNF020502 | 6 | Discovery emails\Forte | 10/24/2005 pFax_22Sep2005_06-58-05 (2).tif |
| 3989 | AFNF020503 | AFNF020508 | AFNF020503 | AFNF020508 | 6 | Discovery emails\Forte | 10/24/2005 pFax_22Sep2005_06-58-05 (2).tif |
| 3990 | AFNF020509 | AFNF020514 | AFNF020509 | AFNF020514 | 6 | Discovery emails\Forte | 10/24/2005 pFax_22Sep2005_06-58-05 (2).tif |
| 3991 | AFNF020515 | AFNF020520 | AFNF020515 | AFNF020520 | 6 | Discovery emails\Forte | 10/24/2005 pFax_22Sep2005_06-58-05 (2).tif |
| 3992 | AFNF020521 | AFNF020525 | AFNF020521 | AFNF020525 | 5 | Discovery emails\Forte | 9/27/2005 pFax_27Sep2005_07-26-43 (3).tif |
| 3993 | AFNF020526 | AFNF020530 | AFNF020526 | AFNF020530 | 5 | Discovery emails\Forte | 9/27/2005 pFax_27Sep2005_07-26-43 (3).tif |
| 3994 | AFNF020531 | AFNF020535 | AFNF020531 | AFNF020535 | 5 | Discovery emails\Forte | 9/27/2005 pFax_27Sep2005_07-26-43 (3).tif |
| 3995 | AFNF020536 | AFNF020540 | AFNF020536 | AFNF020540 | 5 | Discovery emails\Forte | 9/27/2005 pFax_27Sep2005_07-26-43 (3).tif |
| 3996 | AFNF020541 | AFNF020543 | AFNF020541 | AFNF020543 | 3 | Discovery emails\Forte | 9/27/2005 smvd proxy material 10.22.05.zip(SMVD - RON HIMME.PDF) |
| 3997 | AFNF020544 | AFNF020546 | AFNF020544 | AFNF020546 | 3 | Discovery emails\Forte | 9/27/2005 smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0001].PDF) |
| 3998 | AFNF020547 | AFNF020549 | AFNF020547 | AFNF020549 | 3 | Discovery emails\Forte | 9/27/2005 smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0002].PDF) |
| 3999 | AFNF020550 | AFNF020552 | AFNF020550 | AFNF020552 | 3 | Discovery emails\Forte | 9/27/2005 smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0003].PDF) |
| 4000 | AFNF020553 | AFNF020555 | AFNF020553 | AFNF020555 | 3 | Discovery emails\Forte | 11/3/2005 IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 4001 | AFNF020556 | AFNF020558 | AFNF020556 | AFNF020558 | 3 | Discovery emails\Forte | 11/3/2005 IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 3972 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Forte\smvd - proxy material - majority vote.zip(SMVD -[[0004].PDF) | |
| 3973 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\smvd - proxy material - majority vote.zip(SMVD -[[0005].PDF) | |
| 3974 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Forte\SMVD - Proxy Voting 8-29-05(1).pdf | |
| 3975 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Forte\SMVD - Proxy Voting 8-29-05.pdf | |
| 3976 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Forte\SMVD Affidavit - Bratton.pdf | |
| 3977 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Forte\SMVD Affidavit - McDonald.pdf | |
| 3978 | Text File | | | | D:\Source\Files\Discovery emails\Forte\smvd affidavit.txt | |
| 3979 | Text File | | | | D:\Source\Files\Discovery emails\Forte\SMVD cc today.txt | |
| 3980 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Forte\smvd proxy material 10.22.05.zip(SMVD - FORTE PAR.PDF) | |
| 3981 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Forte\smvd proxy material 10.22.05.zip(SMVD - FORTE PAR[0001].PDF) | |
| 3982 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Forte\smvd proxy material 10.22.05.zip(SMVD - FORTE PAR[0002].PDF) | |
| 3983 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Forte\smvd proxy material 10.22.05.zip(SMVD - FORTE PAR[0003].PDF) | |
| 3984 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Forte\smvd proxy material 10.22.05.zip(SMVD - GERRY & S.PDF) | |
| 3985 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Forte\smvd proxy material 10.22.05.zip(SMVD - GERRY & S[0001].PDF) | |
| 3986 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Forte\smvd proxy material 10.22.05.zip(SMVD - GERRY & S[0002].PDF) | |
| 3987 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Forte\smvd proxy material 10.22.05.zip(SMVD - GERRY & S[0003].PDF) | |
| 3988 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Forte\smvd proxy material 10.22.05.zip(SMVD - HE CAPITA.PDF) | |
| 3989 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Forte\smvd proxy material 10.22.05.zip(SMVD - HE CAPITA[0001].PDF) | |
| 3990 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Forte\smvd proxy material 10.22.05.zip(SMVD - HE CAPITA[0002].PDF) | |
| 3991 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Forte\smvd proxy material 10.22.05.zip(SMVD - HE CAPITA[0003].PDF) | |
| 3992 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Forte\smvd proxy material 10.22.05.zip(SMVD - NITE CAPI.PDF) | |
| 3993 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Forte\smvd proxy material 10.22.05.zip(SMVD - NITE CAPI[0001].PDF) | |
| 3994 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Forte\smvd proxy material 10.22.05.zip(SMVD - NITE CAPI[0002].PDF) | |
| 3995 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Forte\smvd proxy material 10.22.05.zip(SMVD - NITE CAPI[0003].PDF) | |
| 3996 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\smvd proxy material 10.22.05.zip(SMVD - RON HIMME.PDF) | |
| 3997 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0001].PDF) | |
| 3998 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0002].PDF) | |
| 3999 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0003].PDF) | |
| 4000 | Adobe PDF | EAUSER | | | D:\Source\Files\Discovery emails\Forte\status quo order signed 110305(1).pdf | |
| 4001 | Adobe PDF | EAUSER | | | D:\Source\Files\Discovery emails\Forte\status quo order signed 110305(2).pdf | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 3972 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0005].PDF);HashCode: 493CC6FDA7708934B9B0187EFFD40E33;SHA256HashCode: | | |
| 3973 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0006].PDF);HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: | | |
| 3974 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 493CC6FDA7708934B9B0187EFFD40E33;SHA256HashCode: 69E7939FA66F52630908AC07AF58AB6469C437422A8962000A9E7142CF3C4F3E | | |
| 3975 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 493CC6FDA7708934B9B0187EFFD40E33;SHA256HashCode: 69E7939FA66F52630908AC07AF58AB6469C437422A8962000A9E7142CF3C4F3E | | |
| 3976 | Creation Date: 11/9/2005;Modified Date: 11/9/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 69640508B216AE9E39BB6292CC423C2E;SHA256HashCode: 9F8FC7987DC1D30DFC0A3BB92192D0487B13A2DBA5438BA89C4AFF1D18DC01CE | | |
| 3977 | Creation Date: 11/9/2005;Modified Date: 11/9/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 35D34BA16AFB305310F7B6B09747E317;SHA256HashCode: DB44921EDE432080C6304B47061F6B518F48CDD95F0073729C5D38986E3AC574 | | |
| 3978 | File Attribute: Archive;FSODateLastModified: 11/9/2005 1:27:54 PM;FSOSize: 1016;FSODocType: Text Document;HashCode: 98D385369AA072E99B587937A0CB87F9;SHA256HashCode: 322A03059FB8D4867D0BDE3C3803C39173B559498C1FF73AE62D8E930BC682FB | | |
| 3979 | File Attribute: Archive;FSODateLastModified: 10/24/2005 12:38:14 PM;FSOSize: 1057;FSODocType: Text Document;HashCode: 7D1259516AF5878CE601272CEB3E060F;SHA256HashCode: 39C7D78A28612358C65723CB84E3E237092EF00FED035F49EE74164839CADF2D | | |
| 3980 | Creation Date: 8/29/2005;Modified Date: 8/29/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: FE90661A09D28C4742B982C033B619F8;SHA256HashCode: DC77AC860F4BFD06A504944E5717B6FE53335B39D96DE8FF48F79A09F54FEE65 | | |
| 3981 | Creation Date: 8/29/2005;Modified Date: 8/29/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - FORTE PAR[0001].PDF);HashCode: FE90661A09D28C4742B982C033B619F8;SHA256HashCode: | | |
| 3982 | Creation Date: 8/29/2005;Modified Date: 8/29/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - FORTE PAR[0002].PDF);HashCode: FE90661A09D28C4742B982C033B619F8;SHA256HashCode: | | |
| 3983 | Creation Date: 8/29/2005;Modified Date: 8/29/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - FORTE PAR[0003].PDF);HashCode: FE90661A09D28C4742B982C033B619F8;SHA256HashCode: | | |
| 3984 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: B9843261DCE7C91C562A9C4393CBF2170811B4FB49A3ACD95C7F6754EBC25338 | | |
| 3985 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - GERRY & S[0001].PDF);HashCode: 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: | | |
| 3986 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - GERRY & S[0002].PDF);HashCode: 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: | | |
| 3987 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - GERRY & S[0003].PDF);HashCode: 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: | | |
| 3988 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 2A3E13B6E23EB9FCB90539B48EED3A40;SHA256HashCode: D0FD4A90D40E6049631DF646EBE68746324095BDA6299CD42D15635E093C7B17 | | |
| 3989 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - HE CAPITA[0001].PDF);HashCode: 2A3E13B6E23EB9FCB90539B48EED3A40;SHA256HashCode: | | |
| 3990 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - HE CAPITA[0002].PDF);HashCode: 2A3E13B6E23EB9FCB90539B48EED3A40;SHA256HashCode: | | |
| 3991 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - HE CAPITA[0003].PDF);HashCode: 2A3E13B6E23EB9FCB90539B48EED3A40;SHA256HashCode: | | |
| 3992 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D789485FC293D0EBE1DDBAD5E149F428;SHA256HashCode: FD8CEC2C9C5827D36F20BAF085C7A905BBE5D201EB44452D72E4FD01DD4904E4 | | |
| 3993 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - NITE CAPI[0001].PDF);HashCode: D789485FC293D0EBE1DDBAD5E149F428;SHA256HashCode: | | |
| 3994 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - NITE CAPI[0002].PDF);HashCode: D789485FC293D0EBE1DDBAD5E149F428;SHA256HashCode: | | |
| 3995 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - NITE CAPI[0003].PDF);HashCode: D789485FC293D0EBE1DDBAD5E149F428;SHA256HashCode: | | |
| 3996 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: B50E8BDE34779306DFF4768895D935B5CD9A18F158CE01E33CB80DC2F66E90A3 | | |
| 3997 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0001].PDF);HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: | | |
| 3998 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0002].PDF);HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: | | |
| 3999 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0003].PDF);HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: | | |
| 4000 | Creation Date: 11/3/2005;Modified Date: 11/3/2005;Creator: Acrobat PDFMaker 5.0 for Word;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 49D7CC3CE4F37478A849D576D1FECE00;SHA256HashCode: 194F63905FE0F283AF8FB82523A06EC58FA80EBC7ACF0DC7D244F7B083B267DA | | |
| 4001 | Creation Date: 11/3/2005;Modified Date: 11/3/2005;Creator: Acrobat PDFMaker 5.0 for Word;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 49D7CC3CE4F37478A849D576D1FECE00;SHA256HashCode: 194F63905FE0F283AF8FB82523A06EC58FA80EBC7ACF0DC7D244F7B083B267DA | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 4002 | AFNF020559 | AFNF020561 | AFNF020559 | AFNF020561 | 3 | Discovery emails\Forte | 11/3/2005 IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 4003 | AFNF020562 | AFNF020563 | AFNF020562 | AFNF020563 | 2 | Discovery emails\Forte | 11/1/2005 IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 4004 | AFNF020564 | AFNF020565 | AFNF020564 | AFNF020565 | 2 | Discovery emails\Forte | 10/28/2005 strine 102805.doc |
| 4005 | AFNF020566 | AFNF020569 | AFNF020566 | AFNF020569 | 4 | Discovery emails\Forte | 11/9/2005 ALAN L |
| 4006 | AFNF020570 | AFNF020571 | AFNF020570 | AFNF020571 | 2 | Discovery emails\Forte | 11/8/2005 strine 110905 draft.doc |
| 4007 | AFNF020572 | AFNF020578 | AFNF020572 | AFNF020578 | 7 | Discovery emails\Forte | 10/26/2005 supplement to tro draft#2.doc |
| 4008 | AFNF020579 | AFNF020584 | AFNF020579 | AFNF020584 | 6 | Discovery emails\Forte | 10/26/2005 supplement to tro.doc |
| 4009 | AFNF020585 | AFNF020585 | AFNF020585 | AFNF020585 | 1 | Discovery emails\Forte | 6/22/2005 Supplemental Information Pursuant to Rule 3-A.pdf |
| 4010 | AFNF020586 | AFNF020586 | AFNF020586 | AFNF020586 | 1 | Discovery emails\Forte | 10/14/2005 SUPPLEMENTAL INFORMATION.pdf |
| 4011 | AFNF020587 | AFNF020587 | AFNF020587 | AFNF020587 | 1 | Discovery emails\Forte | 10/14/2005 SUPPLEMENTAL INFORMATION.wpd |
| 4012 | AFNF020588 | AFNF020591 | AFNF020588 | AFNF020591 | 4 | Discovery emails\Forte | 10/26/2005 Supplemental Motion for TRO.pdf |
| 4013 | AFNF020592 | AFNF020593 | AFNF020592 | AFNF020593 | 2 | Discovery emails\Forte | 10/26/2005 supplemental tro affidavit.doc |
| 4014 | AFNF020594 | AFNF020595 | AFNF020594 | AFNF020595 | 2 | Discovery emails\Forte | 11/14/2005 team 8.txt |
| 4015 | AFNF020596 | AFNF020596 | AFNF020596 | AFNF020596 | 1 | Discovery emails\Forte | 11/10/2005 treaties.txt |
| 4016 | AFNF020597 | AFNF020597 | AFNF020597 | AFNF020597 | 1 | Discovery emails\Forte | 10/12/2005 Verification 225 application(1).pdf |
| 4017 | AFNF020598 | AFNF020598 | AFNF020598 | AFNF020598 | 1 | Discovery emails\Forte | 10/12/2005 Verification 225 application.pdf |
| 4018 | AFNF020599 | AFNF020600 | AFNF020599 | AFNF020600 | 2 | Discovery emails\Forte | 11/2/2005 IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 4019 | AFNF020601 | AFNF020602 | AFNF020601 | AFNF020602 | 2 | Discovery emails\Forte | 11/2/2005 IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 4020 | AFNF020603 | AFNF020604 | AFNF020603 | AFNF020604 | 2 | Discovery emails\Forte | 11/2/2005 IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 4021 | AFNF020605 | AFNF020606 | AFNF020605 | AFNF020606 | 2 | Discovery emails\Forte | 11/1/2005 IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 4022 | AFNF020607 | AFNF020610 | AFNF020607 | AFNF020610 | 4 | Discovery emails\Harris Cramer | 6/21/2005 Armagh Group  Agreement.txt |
| 4023 | AFNF020611 | AFNF020611 | AFNF020611 | AFNF020611 | 1 | Discovery emails\Harris Cramer | 6/21/2005 Call Me ASAP.txt |
| 4024 | AFNF020612 | AFNF020613 | AFNF020612 | AFNF020613 | 2 | Discovery emails\Harris Cramer | 8/30/2005 Forte Capital Partners  LLC |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 4002 | Adobe PDF | EAUSER | | | D:\Source\Files\Discovery emails\Forte\status quo order signed 110305.pdf | |
| 4003 | Microsoft Word | EAUSER | | | D:\Source\Files\Discovery emails\Forte\status quo order.doc | |
| 4004 | WordPerfect Document | | | | D:\Source\Files\Discovery emails\Forte\strine 102805.doc | |
| 4005 | Microsoft Word | | | | D:\Source\Files\Discovery emails\Forte\strine 110905 draft #2.doc | |
| 4006 | WordPerfect Document | | | | D:\Source\Files\Discovery emails\Forte\strine 110905 draft.doc | |
| 4007 | WordPerfect Document | | | | D:\Source\Files\Discovery emails\Forte\supplement to tro draft#2.doc | |
| 4008 | WordPerfect Document | | | | D:\Source\Files\Discovery emails\Forte\supplement to tro.doc | |
| 4009 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Forte\Supplemental Information Pursuant to Rule 3-A.pdf | |
| 4010 | Adobe PDF | Lance Rosen | | | D:\Source\Files\Discovery emails\Forte\SUPPLEMENTAL INFORMATION.pdf | |
| 4011 | WordPerfect Document | | | | D:\Source\Files\Discovery emails\Forte\SUPPLEMENTAL INFORMATION.wpd | |
| 4012 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\Forte\Supplemental Motion for TRO.pdf | |
| 4013 | WordPerfect Document | | | | D:\Source\Files\Discovery emails\Forte\supplemental tro affidavit.doc | |
| 4014 | Text File | | | | D:\Source\Files\Discovery emails\Forte\team 8.txt | |
| 4015 | Text File | | | | D:\Source\Files\Discovery emails\Forte\treaties.txt | |
| 4016 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery emails\Forte\Verification 225 application(1).pdf | |
| 4017 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery emails\Forte\Verification 225 application.pdf | |
| 4018 | Microsoft Word | EAUSER | | | D:\Source\Files\Discovery emails\Forte\WLM_503188_1(2).DOC | |
| 4019 | Microsoft Word | EAUSER | | | D:\Source\Files\Discovery emails\Forte\WLM_503188_1(3).DOC | |
| 4020 | Microsoft Word | EAUSER | | | D:\Source\Files\Discovery emails\Forte\WLM_503188_1(4).DOC | |
| 4021 | Microsoft Word | EAUSER | | | D:\Source\Files\Discovery emails\Forte\WLM_503188_1(7).DOC | |
| 4022 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\Armagh Group  Agreement.txt | |
| 4023 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\Call Me ASAP.txt | |
| 4024 | Microsoft Word | | | | D:\Source\Files\Discovery emails\Harris Cramer\Demand Letter - 8-30-2005 - Shareholder Records(1).do | |

| | | P | Q |
|---|---|---|---|
| 1 | OtherProps | ResponsiveTerms | CustomMessage |
| 4002 | Creation Date: 11/3/2005;Modified Date: 11/3/2005;Creator: Acrobat PDFMaker 5.0 for Word;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 49D7CC3CE4F37478A849D576D1FECE00;SHA256HashCode: 194F63905FE0F283AF8FB82523A06EC58FA80EBC7ACF0DC7D244F7B083B267DA | | |
| 4003 | File Attribute: Archive;FSODateLastModified: 11/1/2005 7:56:26 PM;FSOSize: 25088;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/1/2005 3:54:00 PM;OfficeDateLastPrinted: 11/1/2005 8:33:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Edwards & Angell;OfficeWordCount: 242;OfficePageCount: 1;OfficeParagraphCount: 2;OfficeLineCount: 11;OfficeCharacterCount: 1382;OfficeByteCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 1;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;VOLATILE: YES;HashCode: | | |
| 4004 | File Attribute: Archive;FSODateLastModified: 10/28/2005 6:00:32 PM;FSOSize: 40364;FSODocType: Microsoft Word Document;HashCode: 0221644CC5E1BEBA25AF97568B2CAA8E;SHA256HashCode: 2DFBCF6D8954A2C6F04A50DD9564845D9D876C6FF7AEAAE65E34AE4C6A8B3423 | | |
| 4005 | File Attribute: Archive;FSODateLastModified: 11/9/2005 10:18:16 AM;FSOSize: 45568;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/9/2005 6:15:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 988;OfficePageCount: 1;OfficeParagraphCount: 11;OfficeLineCount: 46;OfficeCharacterCount: 5633;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 3;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;HashCode: 341ECAAD1D88506A4229BB44CFB2676B;SHA256HashCode: | | |
| 4006 | File Attribute: Archive;FSODateLastModified: 11/8/2005 1:39:00 PM;FSOSize: 42787;FSODocType: Microsoft Word Document;HashCode: 997B1C70093EE7906B58216AF98D379F;SHA256HashCode: D3D54207627A5788A5F786A24ECB277C03501206D7296DB0F4ECC8BBB99546CA | | |
| 4007 | File Attribute: Archive;FSODateLastModified: 10/26/2005 1:53:52 PM;FSOSize: 44400;FSODocType: Microsoft Word Document;HashCode: 0EDA9478672731FE9D3DB10B4E8DDE70;SHA256HashCode: 96EDBDE299C1190ABB704914B70895CE7A083B725F93508D350A1895ADC91FEC | | |
| 4008 | File Attribute: Archive;FSODateLastModified: 10/26/2005 12:43:28 PM;FSOSize: 43820;FSODocType: Microsoft Word Document;HashCode: 6A54A9BECE33B4E71568655FA842FA50;SHA256HashCode: ECFD4062CAEBB77ADC8CDCADDCFD3F028A3296BE186AB44BF5C661354A806F75 | | |
| 4009 | Creation Date: 6/22/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 78F254AB991DB8C5360D8EACE1A6ED05;SHA256HashCode: F85E70A55202EC2DABD810C33F71584FD0B9E77CDBF171973AABE24D032B446E | | |
| 4010 | Creation Date: 10/14/2005;Modified Date: 10/14/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 1A699E30B79156801DDE51AB0D6289E3;SHA256HashCode: 642D97806FF4E7F29A62CDB741865D0D2F9777358C6670D1C7939A350ED64682 | | |
| 4011 | File Attribute: Archive;FSODateLastModified: 10/14/2005 9:57:54 AM;FSOSize: 6300;FSODocType: WPD File;HashCode: 2224D4EA374023256B4F6F01C50976F6;SHA256HashCode: 05864940D5EB025E8DDF32CE43A3E30E9B7049BED2189B3661C6505E7DAA0182 | | |
| 4012 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: CF513588A97611A02556B9F361688E50;SHA256HashCode: B133E903C9AD157DD388E20EEACF4CF63E5CEFC148129DEEE8E398C521B4AAFF | | |
| 4013 | File Attribute: Archive;FSODateLastModified: 10/26/2005 1:55:04 PM;FSOSize: 5463;FSODocType: Microsoft Word Document;HashCode: C1A954E906C93CD1A84BC96A78EAB062;SHA256HashCode: CFB7C25F3913630684EB8FBA9E8E6A217E408DBACCCDF6C6526646AE7E0A4A3F | | |
| 4014 | File Attribute: Archive;FSODateLastModified: 11/14/2005 6:30:12 PM;FSOSize: 3635;FSODocType: Text Document;HashCode: FE7EA6676E8D79F539757D0A674D00D5;SHA256HashCode: B464102EADE10C870EB7B210799A70779C9BE71FBC5C88A0B23838BE75148B19 | | |
| 4015 | File Attribute: Archive;FSODateLastModified: 11/10/2005 7:45:08 PM;FSOSize: 1208;FSODocType: Text Document;HashCode: 98FD372BF7C403D9A07919ECE63814D2;SHA256HashCode: 598A2A60A1EC00A03CC780EFC68342D2CA82DFE96B498F05CEE642170438F6C7 | | |
| 4016 | Creation Date: 10/12/2005;Modified Date: 10/12/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 663CBAF63271A604F1FEED66EA6312F0;SHA256HashCode: 188C0FE1BC8FEAD8F27F0EC8B33577BB63D7EC7536A16397EC6AE0F7814A4161 | | |
| 4017 | Creation Date: 10/12/2005;Modified Date: 10/12/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 663CBAF63271A604F1FEED66EA6312F0;SHA256HashCode: 188C0FE1BC8FEAD8F27F0EC8B33577BB63D7EC7536A16397EC6AE0F7814A4161 | | |
| 4018 | File Attribute: Archive;FSODateLastModified: 11/2/2005 6:08:00 PM;FSOSize: 23552;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/2/2005 1:42:00 PM;OfficeDateLastPrinted: 11/2/2005 9:09:00 AM;OfficeLastEditedBy: EAUSER;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Edwards & Angell;OfficeWordCount: 318;OfficePageCount: 2;OfficeParagraphCount: 23;OfficeLineCount: 46;OfficeCharacterCount: 1638;OfficeByteCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 2;OfficeVersion: 9.6926;OfficeRevisionNumber: 2;OfficeTemplateName: Normal;VOLATILE: YES;HashCode: | | |
| 4019 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:54:00 PM;FSOSize: 23552;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/2/2005 9:13:00 AM;OfficeDateLastPrinted: 11/2/2005 9:09:00 AM;OfficeLastEditedBy: EAUSER;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Edwards & Angell;OfficeWordCount: 318;OfficePageCount: 2;OfficeParagraphCount: 23;OfficeLineCount: 46;OfficeCharacterCount: 1638;OfficeByteCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 4;OfficeVersion: 9.6926;OfficeRevisionNumber: 2;OfficeTemplateName: Normal;VOLATILE: YES;HashCode: | | |
| 4020 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:18:00 PM;FSOSize: 23552;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/2/2005 9:13:00 AM;OfficeDateLastPrinted: 11/2/2005 9:09:00 AM;OfficeLastEditedBy: EAUSER;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Edwards & Angell;OfficeWordCount: 318;OfficePageCount: 2;OfficeParagraphCount: 23;OfficeLineCount: 46;OfficeCharacterCount: 1638;OfficeByteCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 4;OfficeVersion: 9.6926;OfficeRevisionNumber: 2;OfficeTemplateName: Normal;VOLATILE: YES;HashCode: | | |
| 4021 | File Attribute: Archive;FSODateLastModified: 11/1/2005 1:11:00 PM;FSOSize: 23040;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/1/2005 8:37:00 AM;OfficeDateLastPrinted: 11/1/2005 8:33:00 AM;OfficeLastEditedBy: EAUSER;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Edwards & Angell;OfficeWordCount: 252;OfficePageCount: 2;OfficeParagraphCount: 21;OfficeLineCount: 38;OfficeCharacterCount: 1297;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 4;OfficeVersion: 9.6926;OfficeRevisionNumber: 2;OfficeTemplateName: Normal;VOLATILE: YES;HashCode: | | |
| 4022 | File Attribute: Archive;FSODateLastModified: 6/21/2005 12:48:44 PM;FSOSize: 4475;FSODocType: Text Document;HashCode: 929536CF5E9DB6812BC67C5D37CC3113;SHA256HashCode: 3F1F7EEDD42E1097A027F9D295B2A91781145F73B03AA4C234D9618851A6C178 | | |
| 4023 | File Attribute: Archive;FSODateLastModified: 6/21/2005 5:52:22 PM;FSOSize: 1066;FSODocType: Text Document;HashCode: 5E26EDDD72DAEDBE89CC3371F079D436;SHA256HashCode: DFA071FE5E44ADD398F2443C646E49E4845110A2DF9FFB357E03881E28D229427 | | |
| 4024 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:26:00 PM;FSOSize: 34304;FSODocType: DO File;OfficeDateCreated: 8/30/2005 1:49:00 PM;OfficeDateLastPrinted: 8/30/2005 1:51:00 PM;OfficeAppName: Microsoft Word 10.0;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 428;OfficePageCount: 1;OfficeParagraphCount: 5;OfficeLineCount: 20;OfficeCharacterCount: 2441;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 27;OfficeVersion: 10.6714;OfficeRevisionNumber: 5;OfficeTemplateName: Normal;VOLATILE: YES;HashCode: 9B03F648D702EAB5B9BB59E6F18003D;SHA256HashCode: | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 4025 | AFNF020614 | AFNF020615 | AFNF020614 | AFNF020615 | 2 | Discovery emails\Harris Cramer | 7/18/2005 | Fortθ Capital Partners  LLC |
| 4026 | AFNF020616 | AFNF020617 | AFNF020616 | AFNF020617 | 2 | Discovery emails\Harris Cramer | 6/14/2005 | Demand Letter - Shareholder Records(2).doc |
| 4027 | AFNF020618 | AFNF020618 | AFNF020618 | AFNF020618 | 1 | Discovery emails\Harris Cramer | 10/28/2005 | Forte 8-K.txt |
| 4028 | AFNF020619 | AFNF020619 | AFNF020619 | AFNF020619 | 1 | Discovery emails\Harris Cramer | 6/20/2005 | Forte Complaint.txt |
| 4029 | AFNF020620 | AFNF020620 | AFNF020620 | AFNF020620 | 1 | Discovery emails\Harris Cramer | 6/21/2005 | Forte Letter Agreement.txt |
| 4030 | AFNF020621 | AFNF020622 | AFNF020621 | AFNF020622 | 2 | Discovery emails\Harris Cramer | 11/9/2005 | Forte(1).txt |
| 4031 | AFNF020623 | AFNF020623 | AFNF020623 | AFNF020623 | 1 | Discovery emails\Harris Cramer | 7/15/2005 | Forte(10).txt |
| 4032 | AFNF020624 | AFNF020624 | AFNF020624 | AFNF020624 | 1 | Discovery emails\Harris Cramer | 7/15/2005 | Forte(11).txt |
| 4033 | AFNF020625 | AFNF020625 | AFNF020625 | AFNF020625 | 1 | Discovery emails\Harris Cramer | 7/5/2005 | Forte(12).txt |
| 4034 | AFNF020626 | AFNF020626 | AFNF020626 | AFNF020626 | 1 | Discovery emails\Harris Cramer | 7/1/2005 | Forte(13).txt |
| 4035 | AFNF020627 | AFNF020627 | AFNF020627 | AFNF020627 | 1 | Discovery emails\Harris Cramer | 11/9/2005 | Forte(2).txt |
| 4036 | AFNF020628 | AFNF020629 | AFNF020628 | AFNF020629 | 2 | Discovery emails\Harris Cramer | 11/9/2005 | Forte(3).txt |
| 4037 | AFNF020630 | AFNF020631 | AFNF020630 | AFNF020631 | 2 | Discovery emails\Harris Cramer | 10/28/2005 | Forte(4).txt |
| 4038 | AFNF020632 | AFNF020633 | AFNF020632 | AFNF020633 | 2 | Discovery emails\Harris Cramer | 10/19/2005 | Forte(5).txt |
| 4039 | AFNF020634 | AFNF020635 | AFNF020634 | AFNF020635 | 2 | Discovery emails\Harris Cramer | 10/19/2005 | Forte(6).txt |
| 4040 | AFNF020636 | AFNF020636 | AFNF020636 | AFNF020636 | 1 | Discovery emails\Harris Cramer | 7/26/2005 | Forte(7).txt |
| 4041 | AFNF020637 | AFNF020637 | AFNF020637 | AFNF020637 | 1 | Discovery emails\Harris Cramer | 7/21/2005 | Forte(8).txt |
| 4042 | AFNF020638 | AFNF020638 | AFNF020638 | AFNF020638 | 1 | Discovery emails\Harris Cramer | 7/18/2005 | Forte(9).txt |
| 4043 | AFNF020639 | AFNF020640 | AFNF020639 | AFNF020640 | 2 | Discovery emails\Harris Cramer | 6/21/2005 | FW  ACCEPTED FORM TYPE PREC14A (0001116502-05-001426).txt |
| 4044 | AFNF020641 | AFNF020644 | AFNF020641 | AFNF020644 | 4 | Discovery emails\Harris Cramer | 11/14/2005 | FW  brief.txt |
| 4045 | AFNF020645 | AFNF020646 | AFNF020645 | AFNF020646 | 2 | Discovery emails\Harris Cramer | 10/19/2005 | FW  Forte - Rule 14f-1(1).txt |
| 4046 | AFNF020647 | AFNF020648 | AFNF020647 | AFNF020648 | 2 | Discovery emails\Harris Cramer | 10/19/2005 | FW  Forte - Rule 14f-1.txt |
| 4047 | AFNF020649 | AFNF020649 | AFNF020649 | AFNF020649 | 1 | Discovery emails\Harris Cramer | 6/22/2005 | FW Forte Letter Agreement.txt |
| 4048 | AFNF020650 | AFNF020651 | AFNF020650 | AFNF020651 | 2 | Discovery emails\Harris Cramer | 10/19/2005 | FW  Forte(1).txt |
| 4049 | AFNF020652 | AFNF020655 | AFNF020652 | AFNF020655 | 4 | Discovery emails\Harris Cramer | 11/2/2005 | FW  Forte(2).txt |
| 4050 | AFNF020656 | AFNF020657 | AFNF020656 | AFNF020657 | 2 | Discovery emails\Harris Cramer | 11/1/2005 | FW  Forte(3).txt |
| 4051 | AFNF020658 | AFNF020659 | AFNF020658 | AFNF020659 | 2 | Discovery emails\Harris Cramer | 10/21/2005 | FW  Forte(4).txt |
| 4052 | AFNF020660 | AFNF020661 | AFNF020660 | AFNF020661 | 2 | Discovery emails\Harris Cramer | 10/19/2005 | FW  Forte(5).txt |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 4025 | Microsoft Word | | | | D:\Source\Files\Discovery emails\Harris Cramer\Demand Letter - Accounting Records(3).doc | |
| 4026 | Microsoft Word | | | | D:\Source\Files\Discovery emails\Harris Cramer\Demand Letter - Shareholder Records(2).doc | |
| 4027 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\Forte 8-K.txt | |
| 4028 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\Forte Complaint.txt | |
| 4029 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\Forte Letter Agreement.txt | |
| 4030 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\Forte(1).txt | |
| 4031 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\Forte(10).txt | |
| 4032 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\Forte(11).txt | |
| 4033 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\Forte(12).txt | |
| 4034 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\Forte(13).txt | |
| 4035 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\Forte(2).txt | |
| 4036 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\Forte(3).txt | |
| 4037 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\Forte(4).txt | |
| 4038 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\Forte(5).txt | |
| 4039 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\Forte(6).txt | |
| 4040 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\Forte(7).txt | |
| 4041 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\Forte(8).txt | |
| 4042 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\Forte(9).txt | |
| 4043 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\FW  ACCEPTED FORM TYPE PREC14A (0001116502-05-00142.txt | |
| 4044 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\FW  brief.txt | |
| 4045 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\FW  Forte - Rule 14f-1(1).txt | |
| 4046 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\FW  Forte - Rule 14f-1.txt | |
| 4047 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\FW  Forte Letter Agreement.txt | |
| 4048 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\FW  Forte(1).txt | |
| 4049 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\FW  Forte(2).txt | |
| 4050 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\FW  Forte(3).txt | |
| 4051 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\FW  Forte(4).txt | |
| 4052 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\FW  Forte(5).txt | |

| | P | Q |
|---|---|---|
| 1 | **OtherProps** | **ResponsiveTerms** | **CustomMessage** |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 4025 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:26:00 PM;FSOSize: 36352;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/15/2005 1:10:00 PM;OfficeDateLastPrinted: 7/15/2005 2:15:00 PM;OfficeLastEditedBy: Michael Harris;OfficeAppName: Microsoft Office Word;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 443;OfficePageCount: 1;OfficeParagraphCount: 5;OfficeLineCount: 21;OfficeCharacterCount: 2526;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 64;OfficeVersion: 11.6360;OfficeRevisionNumber: 9;OfficeTemplateName: Normal;VOLATILE: YES;HashCode: | | |
| 4026 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:26:00 PM;FSOSize: 34304;FSODocType: Microsoft Word Document;OfficeDateCreated: 6/14/2005 7:28:00 AM;OfficeDateLastPrinted: 6/14/2005 9:47:00 AM;OfficeLastEditedBy: Michael Harris;OfficeAppName: Microsoft Office Word;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 425;OfficePageCount: 1;OfficeParagraphCount: 5;OfficeLineCount: 20;OfficeCharacterCount: 2426;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 116;OfficeVersion: 11.6360;OfficeRevisionNumber: 32;OfficeTemplateName: Normal;VOLATILE: YES;HashCode: | | |
| 4027 | File Attribute: Archive;FSODateLastModified: 10/28/2005 7:38:54 PM;FSOSize: 1816;FSODocType: Text Document;HashCode: AF219B7DB2FE864C11A148F00CE980CE;SHA256HashCode: D9BEB11881DA4B57AF2C4E6BDE7676077A0596A48D38A8A22B1E6D5496817CB7 | | |
| 4028 | File Attribute: Archive;FSODateLastModified: 6/20/2005 11:48:08 PM;FSOSize: 1534;FSODocType: Text Document;HashCode: 37844B32CF7CA23C6B9CA21542EE31EA;SHA256HashCode: 8F44B17703E8BDD93D464468A9471E8CD54376C924A2569ED92963B0D0903819 | | |
| 4029 | File Attribute: Archive;FSODateLastModified: 6/21/2005 3:10:16 PM;FSOSize: 1298;FSODocType: Text Document;HashCode: 075E12CF31D511DA80C4482072B55596;SHA256HashCode: 732E93D387B2C47B972AFE93D5BED90B11119B6B608CB8440FFE8C6EF83C23FA | | |
| 4030 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:17:52 PM;FSOSize: 1635;FSODocType: Text Document;HashCode: 5D15E4798794622DE8F5939F65A44B2B;SHA256HashCode: 13D7C27E85517353DFA2F4C2E4FFF4684C1A88F7C842E8A4078215827FEBBB49 | | |
| 4031 | File Attribute: Archive;FSODateLastModified: 7/15/2005 6:23:24 PM;FSOSize: 1116;FSODocType: Text Document;HashCode: 069F272F39EEA514E971BC1350C9FB15;SHA256HashCode: FE5DBEBD8FCEBF77B85A65595AC1B8B7E6681114CAB272F96E69E66A486E9734 | | |
| 4032 | File Attribute: Archive;FSODateLastModified: 7/15/2005 3:54:30 PM;FSOSize: 1595;FSODocType: Text Document;HashCode: EEA5405B4DA249E419AD3CCC9A1C6897;SHA256HashCode: F69EA84C066EE0386E320B359D35E7CE8FE49123703A2F18683B6BA61FD070CF | | |
| 4033 | File Attribute: Archive;FSODateLastModified: 7/5/2005 1:09:04 PM;FSOSize: 1162;FSODocType: Text Document;HashCode: CBF2A9076E39C569A15FECB4B5D9F0CC;SHA256HashCode: 0276544071CC5D747FAD84229DC92A6DCE065833E0504B6FBE3E098DEDE3EF7E | | |
| 4034 | File Attribute: Archive;FSODateLastModified: 7/1/2005 1:37:30 PM;FSOSize: 1126;FSODocType: Text Document;HashCode: DA3DADECA54345B0C0AE11F58A92CDBC;SHA256HashCode: 563F786F78BFE6DB4997F3687C168E527FBFF701AD7427C24F4C88A9EA7ECE8B | | |
| 4035 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:16:16 PM;FSOSize: 1550;FSODocType: Text Document;HashCode: 0B16882415E062D6F842C9A18D7DBD0D;SHA256HashCode: 4D42356CF3A64950A4405DAD2B0945876696C55E45423AEFEE87AA2FF0337EF7 | | |
| 4036 | File Attribute: Archive;FSODateLastModified: 11/9/2005 6:42:38 PM;FSOSize: 1599;FSODocType: Text Document;HashCode: 0939305AE79D41BBDB08B664BCBDCF35;SHA256HashCode: 70A3CC180FC47599BAE73C11B20CC5971D9C45CF1B50650AB9E5451A88BC9D4C | | |
| 4037 | File Attribute: Archive;FSODateLastModified: 10/28/2005 4:38:32 PM;FSOSize: 3059;FSODocType: Text Document;HashCode: C56F924D1D297FF1AEE7C703DF6FF061;SHA256HashCode: C6ABD65B4E92F2E3B224AA65A4559C6D26E125902896C7F7EC831C9B90CFD35D | | |
| 4038 | File Attribute: Archive;FSODateLastModified: 10/19/2005 6:24:48 PM;FSOSize: 1712;FSODocType: Text Document;HashCode: 29FA924EDA29957F57A4D6101B2FBCBE;SHA256HashCode: 7987CB72623774B2FFDD077CCD05C9CD1E672AE34F1F95BF9BE92DA779BF9D31 | | |
| 4039 | File Attribute: Archive;FSODateLastModified: 10/19/2005 12:06:30 PM;FSOSize: 3024;FSODocType: Text Document;HashCode: 5CE213BF05343497003657ED68280B7C;SHA256HashCode: 41E1A7CB28D2371A2F08BC2B34A0E74D69ADF388A38FF7DB51AC9E611E710FB1 | | |
| 4040 | File Attribute: Archive;FSODateLastModified: 7/26/2005 2:21:06 PM;FSOSize: 1104;FSODocType: Text Document;HashCode: 83CDE60D045548F6C76A50C05A3FF30C;SHA256HashCode: A49CDB55FEE8D62CEE1A4BB54B2A87C2E71929FA3154CDA375875DA96F9C1A46 | | |
| 4041 | File Attribute: Archive;FSODateLastModified: 7/21/2005 6:36:40 PM;FSOSize: 1212;FSODocType: Text Document;HashCode: FA8E1785B97B8F273038EB0191732ECF;SHA256HashCode: FA54D66430B6A22AE63FB329904830841A6DFAA9DFFFB9314B17692B01F6C12E | | |
| 4042 | File Attribute: Archive;FSODateLastModified: 7/18/2005 4:00:14 PM;FSOSize: 1169;FSODocType: Text Document;HashCode: AFC58D153EB9E995EF87B64177885B24;SHA256HashCode: 41F1D88BE66D654B4688A30DAA97AC52CFF3BB8CA80E395DA8AB21DC76FB626D | | |
| 4043 | File Attribute: Archive;FSODateLastModified: 6/21/2005 6:24:00 PM;FSOSize: 3132;FSODocType: Text Document;Original Filename: FW  ACCEPTED FORM TYPE PREC14A (0001116502-05-001426).txt;HashCode: 840C16AA24D991BDACEB25D05CC28F94;SHA256HashCode: | | |
| 4044 | File Attribute: Archive;FSODateLastModified: 11/14/2005 4:04:10 PM;FSOSize: 4342;FSODocType: Text Document;HashCode: DD8047D48CCCBD74F275A620C764969E;SHA256HashCode: 20886E3501923965C63DC4E1C53056CCB4FD73676ED39E21668F1FB47BB83D23 | | |
| 4045 | File Attribute: Archive;FSODateLastModified: 10/19/2005 7:30:12 PM;FSOSize: 3345;FSODocType: Text Document;HashCode: EB7F239D5D227F439787589A2534FB1B;SHA256HashCode: 33D9D0CB9FCE4F46CE2B33BABB22393DCA233EFC757DEC0C3907FBDD0815F5B9 | | |
| 4046 | File Attribute: Archive;FSODateLastModified: 10/19/2005 5:08:48 PM;FSOSize: 3339;FSODocType: Text Document;HashCode: AD87B2FAC310E72793948D4F114239D0;SHA256HashCode: 6D39A73FCDFD550A1BC343EA85BDE28FC32E5EF65AADB0BEC5489B290B18DBC1 | | |
| 4047 | File Attribute: Archive;FSODateLastModified: 6/22/2005 10:08:06 AM;FSOSize: 1532;FSODocType: Text Document;HashCode: C3A9812D18F8A8859FBF6F17BEBE5E08;SHA256HashCode: F747811294DFE3EB93C5024EA70BB954736EFBB7C022A3C9C6EFFF0011E855C9 | | |
| 4048 | File Attribute: Archive;FSODateLastModified: 10/19/2005 2:34:28 PM;FSOSize: 3196;FSODocType: Text Document;HashCode: 004689E5CCBC2B6C8E80CA9A01D80D39;SHA256HashCode: 5B56598EDECBE61ED02A176315C72358EB0CB9BB0F161918E24BC4280B2007C8 | | |
| 4049 | File Attribute: Archive;FSODateLastModified: 11/2/2005 11:47:30 AM;FSOSize: 4500;FSODocType: Text Document;HashCode: 6D2229B3CE8E05F19D353DB3C3457926;SHA256HashCode: 643D4CF48AF7A0931D1B879AE5ADE23BCD7925DB36AD4E7B50708B88F2E4B391 | | |
| 4050 | File Attribute: Archive;FSODateLastModified: 11/1/2005 6:45:48 PM;FSOSize: 1883;FSODocType: Text Document;HashCode: AA8A36A73E14CC1A0E9C5A9384756902;SHA256HashCode: 37D2226C443ED29F4C9331CE26DCD1029C58BEF135EF51A0957DBB2481C492CD | | |
| 4051 | File Attribute: Archive;FSODateLastModified: 10/21/2005 7:29:18 PM;FSOSize: 2037;FSODocType: Text Document;HashCode: EE23E16020D1D1FDA7A6A053793FFFD9;SHA256HashCode: 77C777448E245BFEAFDCF68BF1E421B4690B4194A402C368D799A5185924C330 | | |
| 4052 | File Attribute: Archive;FSODateLastModified: 10/19/2005 6:30:00 PM;FSOSize: 1906;FSODocType: Text Document;HashCode: 1C3C8AE1807A30BD0CAA0A0951B89611;SHA256HashCode: FB166CD231DC12EA04888422E0DE76BD313D043EE4147A4D8F719DEAFF20BDAB | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 4053 | AFNF020662 | AFNF020663 | AFNF020662 | AFNF020663 | 2 | Discovery emails\Harris Cramer | 6/20/2005 | FW Forte(6).txt |
| 4054 | AFNF020664 | AFNF020665 | AFNF020664 | AFNF020665 | 2 | Discovery emails\Harris Cramer | 6/20/2005 | FW Forte(7).txt |
| 4055 | AFNF020666 | AFNF020668 | AFNF020666 | AFNF020668 | 3 | Discovery emails\Harris Cramer | 7/24/2005 | Fw Forte.txt |
| 4056 | AFNF020669 | AFNF020671 | AFNF020669 | AFNF020671 | 3 | Discovery emails\Harris Cramer | 10/26/2005 | FW Fwd Proxy(1).txt |
| 4057 | AFNF020672 | AFNF020674 | AFNF020672 | AFNF020674 | 3 | Discovery emails\Harris Cramer | 10/26/2005 | FW Fwd Proxy(2).txt |
| 4058 | AFNF020675 | AFNF020677 | AFNF020675 | AFNF020677 | 3 | Discovery emails\Harris Cramer | 10/26/2005 | FW Fwd Proxy(3).txt |
| 4059 | AFNF020678 | AFNF020680 | AFNF020678 | AFNF020680 | 3 | Discovery emails\Harris Cramer | 10/26/2005 | FW Fwd Proxy.txt |
| 4060 | AFNF020681 | AFNF020683 | AFNF020681 | AFNF020683 | 3 | Discovery emails\Harris Cramer | 5/2/2005 | Fw Katy.txt |
| 4061 | AFNF020684 | AFNF020686 | AFNF020684 | AFNF020686 | 3 | Discovery emails\Harris Cramer | 10/26/2005 | FW Monday Conference Call(1).txt |
| 4062 | AFNF020687 | AFNF020689 | AFNF020687 | AFNF020689 | 3 | Discovery emails\Harris Cramer | 10/26/2005 | FW Monday Conference Call.txt |
| 4063 | AFNF020690 | AFNF020693 | AFNF020690 | AFNF020693 | 4 | Discovery emails\Harris Cramer | 9/20/2005 | FW shareholder count.txt |
| 4064 | AFNF020694 | AFNF020696 | AFNF020694 | AFNF020696 | 3 | Discovery emails\Harris Cramer | 10/18/2005 | FW Smart Video.txt |
| 4065 | AFNF020697 | AFNF020698 | AFNF020697 | AFNF020698 | 2 | Discovery emails\Harris Cramer | 11/9/2005 | FW SmartVideo.txt |
| 4066 | AFNF020699 | AFNF020708 | AFNF020699 | AFNF020708 | 10 | Discovery emails\Harris Cramer | 10/27/2005 | FW warchest.txt |
| 4067 | AFNF020709 | AFNF020710 | AFNF020709 | AFNF020710 | 2 | Discovery emails\Harris Cramer | 10/31/2005 | FW.txt |
| 4068 | AFNF020711 | AFNF020711 | AFNF020711 | AFNF020711 | 1 | Discovery emails\Harris Cramer | 5/20/2005 | Hakimian(1).txt |
| 4069 | AFNF020712 | AFNF020712 | AFNF020712 | AFNF020712 | 1 | Discovery emails\Harris Cramer | 5/31/2005 | Hakimian.txt |
| 4070 | AFNF020713 | AFNF020716 | AFNF020713 | AFNF020716 | 4 | Discovery emails\Harris Cramer | 6/21/2005 | RE Arbitration letter - executed(1).txt |
| 4071 | AFNF020717 | AFNF020719 | AFNF020717 | AFNF020719 | 3 | Discovery emails\Harris Cramer | 6/21/2005 | RE Arbitration letter - executed(2).txt |
| 4072 | AFNF020720 | AFNF020728 | AFNF020720 | AFNF020728 | 9 | Discovery emails\Harris Cramer | 6/21/2005 | RE Arbitration letter - executed(3).txt |
| 4073 | AFNF020729 | AFNF020732 | AFNF020729 | AFNF020732 | 4 | Discovery emails\Harris Cramer | 6/21/2005 | RE Arbitration letter - executed.txt |
| 4074 | AFNF020733 | AFNF020734 | AFNF020733 | AFNF020734 | 2 | Discovery emails\Harris Cramer | 6/14/2005 | RE Dunavant.txt |
| 4075 | AFNF020735 | AFNF020740 | AFNF020735 | AFNF020740 | 6 | Discovery emails\Harris Cramer | 7/19/2005 | RE Emailing 12169818.txt |
| 4076 | AFNF020741 | AFNF020746 | AFNF020741 | AFNF020746 | 6 | Discovery emails\Harris Cramer | 9/23/2005 | RE Forte Complaint(1).txt |
| 4077 | AFNF020747 | AFNF020750 | AFNF020747 | AFNF020750 | 4 | Discovery emails\Harris Cramer | 6/21/2005 | RE Forte Complaint(2).txt |
| 4078 | AFNF020751 | AFNF020753 | AFNF020751 | AFNF020753 | 3 | Discovery emails\Harris Cramer | 6/21/2005 | Re Forte Complaint(3).txt |
| 4079 | AFNF020754 | AFNF020757 | AFNF020754 | AFNF020757 | 4 | Discovery emails\Harris Cramer | 6/21/2005 | RE Forte Complaint(4).txt |
| 4080 | AFNF020758 | AFNF020764 | AFNF020758 | AFNF020764 | 7 | Discovery emails\Harris Cramer | 9/26/2005 | RE Forte Complaint(5).txt |
| 4081 | AFNF020765 | AFNF020770 | AFNF020765 | AFNF020770 | 6 | Discovery emails\Harris Cramer | 9/23/2005 | Re Forte Complaint.txt |
| 4082 | AFNF020771 | AFNF020772 | AFNF020771 | AFNF020772 | 2 | Discovery emails\Harris Cramer | 7/14/2005 | RE Forte Partners.txt |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 4053 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\FW  Forte(6).txt | |
| 4054 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\FW  Forte(7).txt | |
| 4055 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\Fw  Forte.txt | |
| 4056 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\FW  Fwd  Proxy(1).txt | |
| 4057 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\FW  Fwd  Proxy(2).txt | |
| 4058 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\FW  Fwd  Proxy(3).txt | |
| 4059 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\FW  Fwd  Proxy.txt | |
| 4060 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\Fw  Katy.txt | |
| 4061 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\FW  Monday Conference Call(1).txt | |
| 4062 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\FW  Monday Conference Call.txt | |
| 4063 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\FW  shareholder count.txt | |
| 4064 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\FW  Smart Video.txt | |
| 4065 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\FW  SmartVideo.txt | |
| 4066 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\FW  warchest.txt | |
| 4067 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\FW.txt | |
| 4068 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\Hakimian(1).txt | |
| 4069 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\Hakimian.txt | |
| 4070 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Arbitration letter - executed(1).txt | |
| 4071 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Arbitration letter - executed(2).txt | |
| 4072 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Arbitration letter - executed(3).txt | |
| 4073 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Arbitration letter - executed.txt | |
| 4074 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Dunavant.txt | |
| 4075 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Emailing  12169818.txt | |
| 4076 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Forte Complaint(1).txt | |
| 4077 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Forte Complaint(2).txt | |
| 4078 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\Re  Forte Complaint(3).txt | |
| 4079 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Forte Complaint(4).txt | |
| 4080 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Forte Complaint(5).txt | |
| 4081 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\Re  Forte Complaint.txt | |
| 4082 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Forte Partners.txt | |

| | | P | Q |
|---|---|---|---|
| 1 | OtherProps | ResponsiveTerms | CustomMessage |
| 4053 | File Attribute: Archive;FSODateLastModified: 6/20/2005 10:01:04 AM;FSOSize: 1508;FSODocType: Text Document;HashCode: 2B8F20623B4F99B9225D7A16E86C6160;SHA256HashCode: 24BA2861E46D5C4E909B6903EBB9A3A0D1E2DFC528BD95227CFD292E140B350D | | |
| 4054 | File Attribute: Archive;FSODateLastModified: 6/20/2005 8:40:54 AM;FSOSize: 2930;FSODocType: Text Document;HashCode: 16114A5F736A31CBA4A95A6A725B78B4;SHA256HashCode: 2CABE55886DD0D7BD55AD93ECA6E4082B27875C97836D52C9BF40484E9D3ADAA | | |
| 4055 | File Attribute: Archive;FSODateLastModified: 7/24/2005 8:07:54 PM;FSOSize: 5078;FSODocType: Text Document;HashCode: AE3B712FB6DB8C55AA44243D5C9FC456;SHA256HashCode: A58FF1FF98E79E9897CA9AA8BCEFF9F88A1B675E176D62FCFC90A449245D7DF2 | | |
| 4056 | File Attribute: Archive;FSODateLastModified: 10/26/2005 4:53:54 PM;FSOSize: 2484;FSODocType: Text Document;HashCode: 2CE93C577298E07159DFE07C3C428991;SHA256HashCode: 9BBB2AF60CA7AAE17402B34252A370F92BFABC6185D2ADA1E0E15561EFFC2AA3 | | |
| 4057 | File Attribute: Archive;FSODateLastModified: 10/26/2005 4:41:50 PM;FSOSize: 2679;FSODocType: Text Document;HashCode: AAB70793FFA6F6BBE1CF9D18D074B374;SHA256HashCode: 5E5856CB5BB837A362C43CDD035057E4161BD15DE65A2A126D7412256FB2B3D2 | | |
| 4058 | File Attribute: Archive;FSODateLastModified: 10/26/2005 4:41:00 PM;FSOSize: 2679;FSODocType: Text Document;HashCode: 0B262C6D39FBF5B74BE0526D9BFF0BCE;SHA256HashCode: A8DEDB8EFF84A639AFB5F54C5FAEE46E63E761791F210D08EB76EBA8FEA7E3A5 | | |
| 4059 | File Attribute: Archive;FSODateLastModified: 10/26/2005 4:50:10 PM;FSOSize: 5078;FSODocType: Text Document;HashCode: BAC8E0708A6CD0EF9F94FA632578DC7B;SHA256HashCode: 750CD3B1C604D9BAA2F8C679F95DBDD7006B67C6185194CC0C21BF8FBF4D0B3C | | |
| 4060 | File Attribute: Archive;FSODateLastModified: 5/2/2005 10:43:08 AM;FSOSize: 4044;FSODocType: Text Document;HashCode: BFFF6A0405D6052FB579BE07445D5A22;SHA256HashCode: 7B5F68A485581BC6A735F49A23FB472786D91DAE02DDE482D126D86DC89B3CBF | | |
| 4061 | File Attribute: Archive;FSODateLastModified: 10/26/2005 10:30:00 AM;FSOSize: 3261;FSODocType: Text Document;HashCode: 6B0733EFAA93B1650E093B1D2B61D014;SHA256HashCode: 85D950090057C64D27B8245623E8B0F5399FB22B5921FC328A38F73E5429861A | | |
| 4062 | File Attribute: Archive;FSODateLastModified: 10/26/2005 10:45:34 AM;FSOSize: 3303;FSODocType: Text Document;HashCode: 7F092423B4D50DD3D78DFCD35C880CF9;SHA256HashCode: A2211F26FA3E6AC4DCDFDBF21EBA04F3F212F93655490F50CA03BF6A441E9913 | | |
| 4063 | File Attribute: Archive;FSODateLastModified: 9/20/2005 9:09:10 AM;FSOSize: 4378;FSODocType: Text Document;HashCode: 803BAB72F47982B5DFED243517D72773;SHA256HashCode: F88A68C778B193AF688A591DB04C061E034AFE57FB461F1A6F1CDBC595483BD6 | | |
| 4064 | File Attribute: Archive;FSODateLastModified: 10/18/2005 6:47:00 PM;FSOSize: 4153;FSODocType: Text Document;HashCode: B9F35450994BBAAEEBFC694EE95950EC;SHA256HashCode: 34F07F69A9AA67DEF2E4D0055B6339CC2750572C10200FFCFFBCC3DD8890DF0D | | |
| 4065 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:27:00 PM;FSOSize: 2566;FSODocType: Text Document;HashCode: 8A2B3991D2A02909758BF193843CF0C8;SHA256HashCode: A7E66375912F55A338CE69A1B9C1DC62EB94DA6961D89CCA5328B56D096B6E50 | | |
| 4066 | File Attribute: Archive;FSODateLastModified: 10/27/2005 9:00:18 PM;FSOSize: 11327;FSODocType: Text Document;HashCode: 67DF4CAC7D8C8DAFF257FFBDDF989DA1;SHA256HashCode: 48B2B4EF20892B9E13752F48BD501CB613D32090B3C17B35B6E75C8A7D7EBD1D | | |
| 4067 | File Attribute: Archive;FSODateLastModified: 10/31/2005 11:43:54 AM;FSOSize: 1703;FSODocType: Text Document;HashCode: D57E87359FAED428122D209762178FED;SHA256HashCode: ABCFB190CA1B1DC031924D821667B930D0693FE868C5B19CE5CC2F8185A9A7D1 | | |
| 4068 | File Attribute: Archive;FSODateLastModified: 5/20/2005 4:46:14 PM;FSOSize: 1049;FSODocType: Text Document;HashCode: 8AD0890FC2F205093522E499AD137CB9;SHA256HashCode: 5A5DDA2873AE5C0FEE0BD8A1E3794C25635C805E3103097F897F3ACABE4FD5CF | | |
| 4069 | File Attribute: Archive;FSODateLastModified: 5/31/2005 5:33:54 PM;FSOSize: 1152;FSODocType: Text Document;HashCode: F0068171C5D7061FC80C94E36757DECB;SHA256HashCode: 1D2CE52A9967183002CC86A6F35EE2BEA73C65395B438E61FE1B5DC02254827B | | |
| 4070 | File Attribute: Archive;FSODateLastModified: 6/21/2005 8:03:00 PM;FSOSize: 7170;FSODocType: Text Document;HashCode: 97CAB8A0C607503BE13AFF87D0E0AF37;SHA256HashCode: 3DD0C771222F250132042205C7A11FAE673B91C94513D0149A9D2ED8DCE9EBC4 | | |
| 4071 | File Attribute: Archive;FSODateLastModified: 6/21/2005 7:42:12 PM;FSOSize: 5972;FSODocType: Text Document;HashCode: 09DE4B636DF6815E97D04C20D4DAEA6E;SHA256HashCode: 48611F4C0599E7239E018A417D457120D2878C19EEC01B56C8DAA964147C7A09 | | |
| 4072 | File Attribute: Archive;FSODateLastModified: 6/21/2005 9:04:38 PM;FSOSize: 9226;FSODocType: Text Document;HashCode: D5B81B6F9F8E63FA4CC4CE0DC2C2FFB5;SHA256HashCode: EA87EFBECEE59B6EF41CB0D034810F0728FA0DCF492BA7A7B19ED184030BE9C2 | | |
| 4073 | File Attribute: Archive;FSODateLastModified: 6/21/2005 8:11:32 PM;FSOSize: 7493;FSODocType: Text Document;HashCode: 5796369548364388E14B104F19356475;SHA256HashCode: E4A750679968D85B8CE9060A45B8C94CA55C11BAD28DA19A0F01036A463E321F | | |
| 4074 | File Attribute: Archive;FSODateLastModified: 6/14/2005 5:46:28 PM;FSOSize: 2280;FSODocType: Text Document;HashCode: B702DA5033F5B130618853BC12F2F50B;SHA256HashCode: C7F8D7697FD57802E92B457FFABC9C78DE8EAB70100D6B4C0035D5D2856EA5D7 | | |
| 4075 | File Attribute: Archive;FSODateLastModified: 7/19/2005 6:01:24 PM;FSOSize: 4608;FSODocType: Text Document;HashCode: 3A573C1BACC26740993AF21E55D8CB01;SHA256HashCode: 534E9EA09D30D86CCC1E4F02FD23B7DFF2A45328567CDFD8C38593BED740886F | | |
| 4076 | File Attribute: Archive;FSODateLastModified: 9/23/2005 8:04:14 PM;FSOSize: 6556;FSODocType: Text Document;HashCode: 9BAE6F5420B6164D62E92D80F9111235;SHA256HashCode: 2006C65F30DC95ADC2678F5ED21B63144483795F946706816E331F3A6797D91A | | |
| 4077 | File Attribute: Archive;FSODateLastModified: 6/21/2005 2:36:28 PM;FSOSize: 7170;FSODocType: Text Document;HashCode: 6DAD72C6003AA852066779B5A96394C8;SHA256HashCode: 7170CAD24BC280C6D9C3A197F19F12FD332B9E20E5922D908CF68F34506989F2 | | |
| 4078 | File Attribute: Archive;FSODateLastModified: 6/21/2005 11:03:02 AM;FSOSize: 3928;FSODocType: Text Document;HashCode: B54AD0D96388F9EE89198A96B662D7B0;SHA256HashCode: EC6148BB3126E02082E053A73964E8D196CA97428D6AFD3DF706875BA38F8ED4 | | |
| 4079 | File Attribute: Archive;FSODateLastModified: 10/26/2005 10:06:44 AM;FSOSize: 4576;FSODocType: Text Document;HashCode: 280D04EACF76B259247BD385370CB453;SHA256HashCode: 642A91052B3D088A02DF9935B5B25F38285C2B7CA0266A3140E41C0D92E098DC | | |
| 4080 | File Attribute: Archive;FSODateLastModified: 9/26/2005 9:53:00 AM;FSOSize: 7458;FSODocType: Text Document;HashCode: 2D1D0873D4B57048E8609C38D067D9FD;SHA256HashCode: 26BBB5520D9C96300149ED18574869D332FA46D4EE0AB5521087330C5FEEDFA0 | | |
| 4081 | File Attribute: Archive;FSODateLastModified: 9/23/2005 8:36:02 PM;FSOSize: 7367;FSODocType: Text Document;HashCode: 3AF280D79B504FE027C44B57FAC60398;SHA256HashCode: 8E09965CE27F1C45DB16B205DFA7032CBF711946537C56BB4189189A11274550 | | |
| 4082 | File Attribute: Archive;FSODateLastModified: 7/14/2005 7:23:14 PM;FSOSize: 2183;FSODocType: Text Document;HashCode: F949B8D5F3A1D85EC4266D799D5BE139;SHA256HashCode: B2A59421FE11F31ED49292CF7265996ADCE9E300F937859DDB5C08C0F5AE71A5 | | |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
| 4083 | AFNF020773 | AFNF020774 | AFNF020773 | AFNF020774 | 2 | Discovery emails\Harris Cramer | 7/5/2005 | RE Forte(1).txt |
| 4084 | AFNF020775 | AFNF020777 | AFNF020775 | AFNF020777 | 3 | Discovery emails\Harris Cramer | 10/20/2005 | RE Forte(10).txt |
| 4085 | AFNF020778 | AFNF020780 | AFNF020778 | AFNF020780 | 3 | Discovery emails\Harris Cramer | 10/19/2005 | RE Forte(11).txt |
| 4086 | AFNF020781 | AFNF020782 | AFNF020781 | AFNF020782 | 2 | Discovery emails\Harris Cramer | 7/26/2005 | Re Forte(12).txt |
| 4087 | AFNF020783 | AFNF020784 | AFNF020783 | AFNF020784 | 2 | Discovery emails\Harris Cramer | 7/15/2005 | RE Forte(13).txt |
| 4088 | AFNF020785 | AFNF020786 | AFNF020785 | AFNF020786 | 2 | Discovery emails\Harris Cramer | 11/9/2005 | RE Forte(14).txt |
| 4089 | AFNF020787 | AFNF020788 | AFNF020787 | AFNF020788 | 2 | Discovery emails\Harris Cramer | 11/9/2005 | RE Forte(15).txt |
| 4090 | AFNF020789 | AFNF020790 | AFNF020789 | AFNF020790 | 2 | Discovery emails\Harris Cramer | 11/1/2005 | RE Forte(16).txt |
| 4091 | AFNF020791 | AFNF020792 | AFNF020791 | AFNF020792 | 2 | Discovery emails\Harris Cramer | 6/18/2005 | Re Forte(17).txt |
| 4092 | AFNF020793 | AFNF020795 | AFNF020793 | AFNF020795 | 3 | Discovery emails\Harris Cramer | 10/28/2005 | RE Forte(2).txt |
| 4093 | AFNF020796 | AFNF020797 | AFNF020796 | AFNF020797 | 2 | Discovery emails\Harris Cramer | 7/15/2005 | RE Forte(3).txt |
| 4094 | AFNF020798 | AFNF020800 | AFNF020798 | AFNF020800 | 3 | Discovery emails\Harris Cramer | 7/21/2005 | RE Forte(4).txt |
| 4095 | AFNF020801 | AFNF020803 | AFNF020801 | AFNF020803 | 3 | Discovery emails\Harris Cramer | 10/20/2005 | RE Forte(5).txt |
| 4096 | AFNF020804 | AFNF020808 | AFNF020804 | AFNF020808 | 5 | Discovery emails\Harris Cramer | 10/19/2005 | RE Forte(6).txt |
| 4097 | AFNF020809 | AFNF020813 | AFNF020809 | AFNF020813 | 5 | Discovery emails\Harris Cramer | 10/19/2005 | RE Forte(7).txt |
| 4098 | AFNF020814 | AFNF020816 | AFNF020814 | AFNF020816 | 3 | Discovery emails\Harris Cramer | 10/19/2005 | RE Forte(8).txt |
| 4099 | AFNF020817 | AFNF020820 | AFNF020817 | AFNF020820 | 4 | Discovery emails\Harris Cramer | 11/9/2005 | RE Forte(9).txt |
| 4100 | AFNF020821 | AFNF020822 | AFNF020821 | AFNF020822 | 2 | Discovery emails\Harris Cramer | 7/26/2005 | RE Forte.txt |
| 4101 | AFNF020823 | AFNF020823 | AFNF020823 | AFNF020823 | 1 | Discovery emails\Harris Cramer | 11/4/2005 | RE FW SmartVideo.txt |
| 4102 | AFNF020824 | AFNF020824 | AFNF020824 | AFNF020824 | 1 | Discovery emails\Harris Cramer | 10/27/2005 | RE Fwd Proxy Card solicitation.txt |
| 4103 | AFNF020825 | AFNF020825 | AFNF020825 | AFNF020825 | 1 | Discovery emails\Harris Cramer | 10/26/2005 | RE Fwd Proxy(1).txt |
| 4104 | AFNF020826 | AFNF020826 | AFNF020826 | AFNF020826 | 1 | Discovery emails\Harris Cramer | 10/26/2005 | Re Fwd Proxy(2).txt |
| 4105 | AFNF020827 | AFNF020829 | AFNF020827 | AFNF020829 | 3 | Discovery emails\Harris Cramer | 10/26/2005 | RE Fwd Proxy.txt |
| 4106 | AFNF020830 | AFNF020831 | AFNF020830 | AFNF020831 | 2 | Discovery emails\Harris Cramer | 10/28/2005 | RE IVS Associates, Inc.txt |
| 4107 | AFNF020832 | AFNF020834 | AFNF020832 | AFNF020834 | 3 | Discovery emails\Harris Cramer | 5/2/2005 | Re Katy.txt |
| 4108 | AFNF020835 | AFNF020837 | AFNF020835 | AFNF020837 | 3 | Discovery emails\Harris Cramer | 10/23/2005 | RE Monday Conference Call(1).txt |
| 4109 | AFNF020838 | AFNF020840 | AFNF020838 | AFNF020840 | 3 | Discovery emails\Harris Cramer | 10/23/2005 | RE Monday Conference Call(2).txt |
| 4110 | AFNF020841 | AFNF020843 | AFNF020841 | AFNF020843 | 3 | Discovery emails\Harris Cramer | 10/23/2005 | RE Monday Conference Call.txt |
| 4111 | AFNF020844 | AFNF020845 | AFNF020844 | AFNF020845 | 2 | Discovery emails\Harris Cramer | 8/1/2005 | RE Services Agreement(1).txt |
| 4112 | AFNF020846 | AFNF020847 | AFNF020846 | AFNF020847 | 2 | Discovery emails\Harris Cramer | 8/1/2005 | Re Services Agreement.txt |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 4083 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Forte(1).txt | |
| 4084 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Forte(10).txt | |
| 4085 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Forte(11).txt | |
| 4086 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\Re  Forte(12).txt | |
| 4087 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Forte(13).txt | |
| 4088 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Forte(14).txt | |
| 4089 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Forte(15).txt | |
| 4090 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Forte(16).txt | |
| 4091 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\Re  Forte(17).txt | |
| 4092 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Forte(2).txt | |
| 4093 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Forte(3).txt | |
| 4094 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Forte(4).txt | |
| 4095 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Forte(5).txt | |
| 4096 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Forte(6).txt | |
| 4097 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Forte(7).txt | |
| 4098 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Forte(8).txt | |
| 4099 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Forte(9).txt | |
| 4100 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Forte.txt | |
| 4101 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  FW  SmartVideo.txt | |
| 4102 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Fwd  Proxy Card solicitation.txt | |
| 4103 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Fwd  Proxy(1).txt | |
| 4104 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\Re  Fwd  Proxy(2).txt | |
| 4105 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Fwd  Proxy.txt | |
| 4106 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  IVS Associates, Inc.txt | |
| 4107 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\Re  Katy.txt | |
| 4108 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Monday Conference Call(1).txt | |
| 4109 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Monday Conference Call(2).txt | |
| 4110 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Monday Conference Call.txt | |
| 4111 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Services Agreement(1).txt | |
| 4112 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\Re  Services Agreement.txt | |

| | | P | Q |
|---|---|---|---|
| 1 | OtherProps | ResponsiveTerms | CustomMessage |
| 4083 | File Attribute: Archive;FSODateLastModified: 7/5/2005 4:18:54 PM;FSOSize: 2562;FSODocType: Text Document;HashCode:<br>8DCA8CD51CABC5446DC919DDAAB63C89;SHA256HashCode: 4F9749893366A4CAFAD10094F26AC641B264F17468B106E1CEDEC20028C3CED8 | | |
| 4084 | File Attribute: Archive;FSODateLastModified: 10/20/2005 1:12:36 PM;FSOSize: 3087;FSODocType: Text Document;HashCode:<br>0516BFA343EAEDC96C359CA7CA17ECAF;SHA256HashCode: E91E9E14D13AB267EF0975A9E7901C83984D83C80D609D2A6964B9D9EDA42ADF | | |
| 4085 | File Attribute: Archive;FSODateLastModified: 10/19/2005 5:19:32 PM;FSOSize: 4589;FSODocType: Text Document;HashCode:<br>4A627EE1818793F44762232BAE2ABD73;SHA256HashCode: 7FA9F16BC9A2DF025012936A8C95FB2BF5D47266CB1F762492FDB3B43059E8D6 | | |
| 4086 | File Attribute: Archive;FSODateLastModified: 7/26/2005 2:36:14 PM;FSOSize: 1683;FSODocType: Text Document;HashCode:<br>B82C11095075235F266B9546F2541A98;SHA256HashCode: 6062DDF78EC778925B8ECB70D1BBF3F9F92928BFEFF070D5E46045E60024E0F0 | | |
| 4087 | File Attribute: Archive;FSODateLastModified: 7/15/2005 6:51:06 PM;FSOSize: 2135;FSODocType: Text Document;HashCode:<br>A5B835E30C39EEAF8734770F0DC31574;SHA256HashCode: 8835EB82C96DA4ADCD9141FFCF4B48013D9BDCED3570D7CD750F781AD9D66FC6 | | |
| 4088 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:19:00 PM;FSOSize: 1740;FSODocType: Text Document;HashCode:<br>2818E4BFC03A8F0BB912F09033D8C43B;SHA256HashCode: BF75C6E3BE9AB51008E3CA7AA73671758B5D75C986B8B1A1C8D5F61DF71BCBEE | | |
| 4089 | File Attribute: Archive;FSODateLastModified: 11/9/2005 6:55:00 PM;FSOSize: 2591;FSODocType: Text Document;HashCode:<br>DD2535B4A3624D3F8FDED00E8622328D;SHA256HashCode: 48E89414DA0EFFC1E6C4608D312637631754CE68B191238637F6D43334725D3E | | |
| 4090 | File Attribute: Archive;FSODateLastModified: 11/1/2005 7:03:00 PM;FSOSize: 2749;FSODocType: Text Document;HashCode:<br>BFF1B2F90114E60182D909A80B202AA9;SHA256HashCode: 88BB99B1345194F53657726209687A41E3394366667EFE96E36E064AD8100106 | | |
| 4091 | File Attribute: Archive;FSODateLastModified: 6/18/2005 2:07:52 PM;FSOSize: 2404;FSODocType: Text Document;HashCode:<br>704A67765B37A59897040FBEF42CD43A;SHA256HashCode: 050FFED4F1EB1E97186A1C31FC6664D5955AD43C8B9A9F6581A53B53CA4513F8 | | |
| 4092 | File Attribute: Archive;FSODateLastModified: 10/28/2005 5:09:46 PM;FSOSize: 4817;FSODocType: Text Document;HashCode:<br>A94F9D4999049C12C3EFDECFDB69EBE0;SHA256HashCode: BDFC2944D86DB94776D2EEB94AB8AB562E79D04486C51F519EA7A26B5E2B381 | | |
| 4093 | File Attribute: Archive;FSODateLastModified: 7/15/2005 3:54:30 PM;FSOSize: 2689;FSODocType: Text Document;HashCode:<br>CA34CD6C4F32ADE7B5468B8D8A39D1A9;SHA256HashCode: 70C2B420795D90F76041801322D6B5BEC11D6C3968E6C5757D16217DACCBE71 | | |
| 4094 | File Attribute: Archive;FSODateLastModified: 7/21/2005 6:55:30 PM;FSOSize: 2744;FSODocType: Text Document;HashCode:<br>84D18C551D4695E419F193F095F7DD7B;SHA256HashCode: 20153783119DF5FC474C206E5F29E7DB02C797574AA4C95BB2C2BA9AC9209987 | | |
| 4095 | File Attribute: Archive;FSODateLastModified: 10/20/2005 1:12:36 PM;FSOSize: 3093;FSODocType: Text Document;HashCode:<br>E46C9472B31E76EF7C4ECD09AC891DCB;SHA256HashCode: B8455E4ED53AAC440FE150EA36CE54B93E5E21D03373441D1F4880668DD4636C | | |
| 4096 | File Attribute: Archive;FSODateLastModified: 10/19/2005 6:09:58 PM;FSOSize: 6262;FSODocType: Text Document;HashCode:<br>DC5FD6EBE981F7C06BF3EEA304F7C5E6;SHA256HashCode: 65D50C84A073B1196190A29944E174A5348FBE79BABB9562B608AECFB149DCA3 | | |
| 4097 | File Attribute: Archive;FSODateLastModified: 10/19/2005 5:48:48 PM;FSOSize: 5548;FSODocType: Text Document;HashCode:<br>D891BBFDAE9037888A92F56E253B7153;SHA256HashCode: BE8EDF5D12A29E3E554EAD3372D30B89CDDCCD16E642708264A5CB4B7845C22C | | |
| 4098 | File Attribute: Archive;FSODateLastModified: 10/19/2005 5:19:00 PM;FSOSize: 4617;FSODocType: Text Document;HashCode:<br>43BC6286028D1DCFF83A117B04A8C75A;SHA256HashCode: CF47DB144A8C56A5AE1EC7CB0B521C0870D6E468B37EDE9839D7EA1DCEC0D4D1 | | |
| 4099 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:02:06 PM;FSOSize: 4222;FSODocType: Text Document;HashCode:<br>C259058A61C213B03B8DA7594D27589B;SHA256HashCode: 65FF95A49E28CB7140FAE4ABD72F61C2FD26CD242E687254315736077408FB9F | | |
| 4100 | File Attribute: Archive;FSODateLastModified: 7/26/2005 2:40:44 PM;FSOSize: 2874;FSODocType: Text Document;HashCode:<br>802B860C47614C8515D5E48A2C0CAA90;SHA256HashCode: 292924BA053C425647CDA4EE35B9DC488AA3496851B99E5E4F2EA1D92141A84D | | |
| 4101 | File Attribute: Archive;FSODateLastModified: 11/4/2005 6:51:52 PM;FSOSize: 1144;FSODocType: Text Document;HashCode:<br>68A0CD3F04DD86C39816C70FFD23CDD2;SHA256HashCode: 5A7C59B76A7490855FE3DD49B4D58A9D7D4DC64EE03407D87065957138E80985 | | |
| 4102 | File Attribute: Archive;FSODateLastModified: 10/27/2005 11:30:24 AM;FSOSize: 1170;FSODocType: Text Document;HashCode:<br>443E4A9FED68C600860F6A7CBE834A16;SHA256HashCode: 1A808D935A24ECE7FF8CBB41DDE32C36C1AE224C1974DBDBF4C89EFA17BC7778 | | |
| 4103 | File Attribute: Archive;FSODateLastModified: 10/26/2005 3:27:08 PM;FSOSize: 989;FSODocType: Text Document;HashCode:<br>7E037C543D122BD23356CC34E00B5FEF;SHA256HashCode: ED3AA57FA8510D65FFA33B9239A5ABF3AA61C293E1202EC02F081313BCBCE731 | | |
| 4104 | File Attribute: Archive;FSODateLastModified: 10/26/2005 3:18:00 PM;FSOSize: 678;FSODocType: Text Document;HashCode:<br>402725F1D744AF86291D363870A3A1D8;SHA256HashCode: 6A4C42A76866B45DB3B0C83FE51AFC911B745C803D1BB401A4EE238157408824 | | |
| 4105 | File Attribute: Archive;FSODateLastModified: 10/26/2005 4:36:26 PM;FSOSize: 2315;FSODocType: Text Document;HashCode:<br>5BDBF4A0FAA15FA4046C31FF506EB791;SHA256HashCode: 22858BC4312384F7C73C60E87C3F340D12F4ACE2ECE8DB2649C5A39B1F458C9E | | |
| 4106 | File Attribute: Archive;FSODateLastModified: 10/28/2005 6:39:44 PM;FSOSize: 2183;FSODocType: Text Document;HashCode:<br>5D4E01AD243DC34145507A1C3C286DC0;SHA256HashCode: 79B01A300F6F470405B719C664C3829874C0C7517896D069474090F60214F53A | | |
| 4107 | File Attribute: Archive;FSODateLastModified: 5/2/2005 12:01:50 PM;FSOSize: 4536;FSODocType: Text Document;HashCode:<br>0556C9B61D6BAD9F5329640C3FB89F1B;SHA256HashCode: 5A6170A55C86B03C7996EA5CFDD57B8D2197F0D8CD1B86D4AFBF21446A0406B3 | | |
| 4108 | File Attribute: Archive;FSODateLastModified: 10/23/2005 10:56:56 AM;FSOSize: 3001;FSODocType: Text Document;HashCode:<br>4111C6B5AFF47AFCF8D33A883D05416F;SHA256HashCode: 6F045196365A866B9D8DF519FCCC2CE294BD304C3A89546453648A9A794A2AAD | | |
| 4109 | File Attribute: Archive;FSODateLastModified: 10/23/2005 10:56:12 AM;FSOSize: 2993;FSODocType: Text Document;HashCode:<br>4E017345264F5A725E1BE78059B5ED14;SHA256HashCode: 9F781CD7022D1FB890CFA643C5843B34A74F4B85BFA187096F403E560AE8223F | | |
| 4110 | File Attribute: Archive;FSODateLastModified: 10/23/2005 3:21:54 PM;FSOSize: 3908;FSODocType: Text Document;HashCode:<br>A49002D27E696395092D61E24606A466;SHA256HashCode: FAA37CA56F5679B8A308EED10EB455E7F3AB49FE0C8DA7C79555B0DFE82973B3 | | |
| 4111 | File Attribute: Archive;FSODateLastModified: 8/1/2005 1:27:40 PM;FSOSize: 1912;FSODocType: Text Document;HashCode:<br>8FDA30A6ED2F76C8A04F4D52CED29EAC;SHA256HashCode: 1A18718A0074B563842F3583517835C67DDD2FFC7BA77F67F002695D0D61F3B5 | | |
| 4112 | File Attribute: Archive;FSODateLastModified: 8/1/2005 1:47:52 PM;FSOSize: 2986;FSODocType: Text Document;HashCode:<br>D2C3BAA49F17FFE6EEDD74F9C3F7CFFC;SHA256HashCode: 3527D30309172C1CDAD58FFB502453217F7B4CAFCC2683D858CBA2CF2E73A94C8 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 4113 | AFNF020848 | AFNF020849 | AFNF020848 | AFNF020849 | 2 | Discovery emails\Harris Cramer | 10/26/2005 RE  Smart Video.txt |
| 4114 | AFNF020850 | AFNF020853 | AFNF020850 | AFNF020853 | 4 | Discovery emails\Harris Cramer | 6/28/2005 RE  SmartVideo Technologies, Inc.txt |
| 4115 | AFNF020854 | AFNF020855 | AFNF020854 | AFNF020855 | 2 | Discovery emails\Harris Cramer | 8/1/2005 RE  SmartVideo(1).txt |
| 4116 | AFNF020856 | AFNF020857 | AFNF020856 | AFNF020857 | 2 | Discovery emails\Harris Cramer | 8/1/2005 Re  SmartVideo.txt |
| 4117 | AFNF020858 | AFNF020859 | AFNF020858 | AFNF020859 | 2 | Discovery emails\Harris Cramer | 5/26/2005 RE  Statement of Claim(1).txt |
| 4118 | AFNF020860 | AFNF020861 | AFNF020860 | AFNF020861 | 2 | Discovery emails\Harris Cramer | 5/26/2005 RE  Statement of Claim(2).txt |
| 4119 | AFNF020862 | AFNF020863 | AFNF020862 | AFNF020863 | 2 | Discovery emails\Harris Cramer | 6/1/2005 RE  Statement of Claim.txt |
| 4120 | AFNF020864 | AFNF020867 | AFNF020864 | AFNF020867 | 4 | Discovery emails\Harris Cramer | 11/2/2005 RE  Status Quo order(1).txt |
| 4121 | AFNF020868 | AFNF020872 | AFNF020868 | AFNF020872 | 5 | Discovery emails\Harris Cramer | 11/2/2005 RE  Status Quo order(2).txt |
| 4122 | AFNF020873 | AFNF020875 | AFNF020873 | AFNF020875 | 3 | Discovery emails\Harris Cramer | 11/2/2005 Re  Status Quo order(3).txt |
| 4123 | AFNF020876 | AFNF020879 | AFNF020876 | AFNF020879 | 4 | Discovery emails\Harris Cramer | 11/2/2005 RE  Status Quo order(4).txt |
| 4124 | AFNF020880 | AFNF020881 | AFNF020880 | AFNF020881 | 2 | Discovery emails\Harris Cramer | 11/2/2005 RE  Status Quo order(5).txt |
| 4125 | AFNF020882 | AFNF020887 | AFNF020882 | AFNF020887 | 6 | Discovery emails\Harris Cramer | 11/2/2005 RE  Status Quo order.txt |
| 4126 | AFNF020888 | AFNF020889 | AFNF020888 | AFNF020889 | 2 | Discovery emails\Harris Cramer | 8/31/2005 RE  Stockholders list.txt |
| 4127 | AFNF020890 | AFNF020893 | AFNF020890 | AFNF020893 | 4 | Discovery emails\Harris Cramer | 6/21/2005 RE  [SPAM] RE  Forte Complaint(1).txt |
| 4128 | AFNF020894 | AFNF020899 | AFNF020894 | AFNF020899 | 6 | Discovery emails\Harris Cramer | 6/21/2005 RE  [SPAM] RE  Forte Complaint.txt |
| 4129 | AFNF020900 | AFNF020905 | AFNF020900 | AFNF020905 | 6 | Discovery emails\Harris Cramer | 6/14/2005 RE.txt |
| 4130 | AFNF020906 | AFNF020906 | AFNF020906 | AFNF020906 | 1 | Discovery emails\Harris Cramer | 6/14/2005 Smart Video.txt |
| 4131 | AFNF020907 | AFNF020907 | AFNF020907 | AFNF020907 | 1 | Discovery emails\Harris Cramer | 7/21/2005 SmartVideo(1).txt |
| 4132 | AFNF020908 | AFNF020909 | AFNF020908 | AFNF020909 | 2 | Discovery emails\Harris Cramer | 11/4/2005 SmartVideo.txt |
| 4133 | AFNF020910 | AFNF020921 | AFNF020910 | AFNF020921 | 12 | Discovery emails\Himmelman | 11/15/2005 brief in support of 225 application(1).pdf |
| 4134 | AFNF020922 | AFNF020932 | AFNF020922 | AFNF020932 | 11 | Discovery emails\Himmelman | 11/13/2005 brief in support of 225 application(2).pdf |
| 4135 | AFNF020933 | AFNF020944 | AFNF020933 | AFNF020944 | 12 | Discovery emails\Himmelman | 11/14/2005 brief in support of 225 application.pdf |
| 4136 | AFNF020945 | AFNF020958 | AFNF020945 | AFNF020958 | 14 | Discovery emails\Himmelman | 7/15/2005 Complaint 071505(1).pdf |
| 4137 | AFNF020959 | AFNF020972 | AFNF020959 | AFNF020972 | 14 | Discovery emails\Himmelman | 7/15/2005 Complaint 071505.pdf |
| 4138 | AFNF020973 | AFNF020974 | AFNF020973 | AFNF020974 | 2 | Discovery emails\Himmelman | 8/15/2005 Confidential Memo dated 4.20.2005.pdf |
| 4139 | AFNF020975 | AFNF020988 | AFNF020975 | AFNF020988 | 14 | Discovery emails\Himmelman | 7/18/2005 Exhibit A to Motion (071505).pdf |
| 4140 | AFNF020989 | AFNF020989 | AFNF020989 | AFNF020989 | 1 | Discovery emails\Himmelman | 7/21/2005 Forte.txt |
| 4141 | AFNF020990 | AFNF020992 | AFNF020990 | AFNF020992 | 3 | Discovery emails\Himmelman | 7/24/2005 Fw  Forte.txt |
| 4142 | AFNF020993 | AFNF020995 | AFNF020993 | AFNF020995 | 3 | Discovery emails\Himmelman | 10/18/2005 FW  Smart Video(2).txt |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 4113 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Smart Video.txt | |
| 4114 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  SmartVideo Technologies, Inc.txt | |
| 4115 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  SmartVideo(1).txt | |
| 4116 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\Re  SmartVideo.txt | |
| 4117 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Statement of Claim(1).txt | |
| 4118 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Statement of Claim(2).txt | |
| 4119 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Statement of Claim.txt | |
| 4120 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Status Quo order(1).txt | |
| 4121 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Status Quo order(2).txt | |
| 4122 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\Re  Status Quo order(3).txt | |
| 4123 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Status Quo order(4).txt | |
| 4124 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Status Quo order(5).txt | |
| 4125 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Status Quo order.txt | |
| 4126 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  Stockholders list.txt | |
| 4127 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  [SPAM] RE  Forte Complaint(1).txt | |
| 4128 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE  [SPAM] RE  Forte Complaint.txt | |
| 4129 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\RE.txt | |
| 4130 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\Smart Video.txt | |
| 4131 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\SmartVideo(1).txt | |
| 4132 | Text File | | | | D:\Source\Files\Discovery emails\Harris Cramer\SmartVideo.txt | |
| 4133 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery emails\Himmelman\brief in support of 225 application(1).pdf | |
| 4134 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery emails\Himmelman\brief in support of 225 application(2).pdf | |
| 4135 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery emails\Himmelman\brief in support of 225 application.pdf | |
| 4136 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Himmelman\Complaint 071505(1).pdf | |
| 4137 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Himmelman\Complaint 071505.pdf | |
| 4138 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Himmelman\Confidential Memo dated 4.20.2005.pdf | |
| 4139 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Himmelman\Exhibit A to Motion (071505).pdf | |
| 4140 | Text File | | | | D:\Source\Files\Discovery emails\Himmelman\Forte.txt | |
| 4141 | Text File | | | | D:\Source\Files\Discovery emails\Himmelman\Fw  Forte.txt | |
| 4142 | Text File | | | | D:\Source\Files\Discovery emails\Himmelman\FW  Smart Video(2).txt | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 4113 | File Attribute: Archive;FSODateLastModified: 10/26/2005 3:19:18 PM;FSOSize: 1617;FSODocType: Text Document;HashCode: E87AEC81477D358A17E9B1F47841240A;SHA256HashCode: 6F8A5ED03D559DA9E82104E8FFE1AA6E29E1D4BC9FACEA375BC50CC286F5505A | | |
| 4114 | File Attribute: Archive;FSODateLastModified: 6/28/2001 11:05:30 AM;FSOSize: 5594;FSODocType: Text Document;HashCode: 362C3A02D7DC394625D4800133B375ED;SHA256HashCode: 5FFC60A99918777F82E295AA8ED219072B5541968324A9CB2B4C77B7BADC5C0C | | |
| 4115 | File Attribute: Archive;FSODateLastModified: 8/1/2005 4:47:10 PM;FSOSize: 2091;FSODocType: Text Document;HashCode: 4CE8453A6CB3A167CA11FF79CADF72AC;SHA256HashCode: 6918D6B98E9CA7A00FEC09152B467F75A836A319B7F96E018FE83F93F59880E0 | | |
| 4116 | File Attribute: Archive;FSODateLastModified: 8/1/2005 7:11:32 PM;FSOSize: 2380;FSODocType: Text Document;HashCode: 4E4C55BDFA98C4DD7095B7BB77879CC6;SHA256HashCode: C0D0D4EBDD13962D0423E748C712CDE903B77B741D5E8A7461DE8D56BED9A3B3 | | |
| 4117 | File Attribute: Archive;FSODateLastModified: 5/26/2005 11:48:52 AM;FSOSize: 3047;FSODocType: Text Document;HashCode: 780F83BB63F6AC639E67773C56E92FCF;SHA256HashCode: 571813B6A41E51DA103223ADE173850E580C0468BAACFB0084742AA1A545065F | | |
| 4118 | File Attribute: Archive;FSODateLastModified: 5/26/2005 11:21:22 AM;FSOSize: 2680;FSODocType: Text Document;HashCode: 985082083BB4266450316186772E7F61;SHA256HashCode: 94481B91FCC7DDB04FE515DCF76933357C8770FAE7391947148D822D2AC19DDA | | |
| 4119 | File Attribute: Archive;FSODateLastModified: 6/1/2005 4:41:24 PM;FSOSize: 1526;FSODocType: Text Document;HashCode: CE1FBB949278232EDF4F4443976CFBD4;SHA256HashCode: 96067B5C47DB827BAD7B97B3A1263A818E57DCDAB267D5FF53AF293EEA342500 | | |
| 4120 | File Attribute: Archive;FSODateLastModified: 11/2/2005 2:01:04 PM;FSOSize: 4180;FSODocType: Text Document;HashCode: C79F0EA1092096CDB64AFFF8E0D3E674;SHA256HashCode: D390EA5DCB792708E103DFBED0AE25F5F5B12EC7B9F96C4A9E1CBAEF9E176F77 | | |
| 4121 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:44:14 PM;FSOSize: 5646;FSODocType: Text Document;HashCode: A5F66630E6B0CF56C5C8F2A1C033E13A;SHA256HashCode: 8BEA6582BC0DF32F3FB5D5A80F75ADB7DE592FEA712CEFF6111650766C67D9A4 | | |
| 4122 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:42:36 PM;FSOSize: 3114;FSODocType: Text Document;HashCode: BDA229EA37C03DC7F85BE8E27D595BFE;SHA256HashCode: A648B5ECAF00D4FFF88D48BDC442DC1D753A0F1E13CC7361E0402BC9E3722B0D | | |
| 4123 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:41:32 PM;FSOSize: 3897;FSODocType: Text Document;HashCode: B41CDCDE30B3831FE7ABAEA86E6D99F9;SHA256HashCode: D351E88F0413D77C50DB13CD191E574A8BF14F984757FB8ED34DAF29EAE42D06 | | |
| 4124 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:38:28 PM;FSOSize: 2771;FSODocType: Text Document;HashCode: 895266CFE3D9BC661633CF7F24AF4D5C;SHA256HashCode: 81A588789365A1BCA3374B84B3583096105514E5202988269AE143FE149D37C3 | | |
| 4125 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:51:18 PM;FSOSize: 7398;FSODocType: Text Document;HashCode: 8A0110EB84F4B9BAB16A5B78B2D0FE21;SHA256HashCode: 2CCDB58E3F111B6BA586FD666BD466B352B47964ABBF8A903C058CC9D29CDEB5 | | |
| 4126 | File Attribute: Archive;FSODateLastModified: 8/31/2005 10:16:06 AM;FSOSize: 1931;FSODocType: Text Document;HashCode: C369F6054C3563674440CC9B1CED3C65;SHA256HashCode: 4BCCA3680D15C9AD1460683BB3778E977C35611002E014D2F5F72F6ADEBC9D69 | | |
| 4127 | File Attribute: Archive;FSODateLastModified: 6/21/2005 3:06:10 PM;FSOSize: 4459;FSODocType: Text Document;HashCode: A4F1135B3003A5E1DA68BBE5C7E77275;SHA256HashCode: DD4F894038EB6CB45DD261BDC426AD92BD8644DFE694AF55C09CBEF6BF092DA5 | | |
| 4128 | File Attribute: Archive;FSODateLastModified: 6/21/2005 4:21:48 PM;FSOSize: 6701;FSODocType: Text Document;HashCode: 5CB964DFAE6A79B35C43C82E1C974F1E;SHA256HashCode: 55AC7C92B419CB6787758C5C2CBEB75C45557AEDB264E212111B4E72A2DF4274 | | |
| 4129 | File Attribute: Archive;FSODateLastModified: 6/14/2005 2:28:16 PM;FSOSize: 9376;FSODocType: Text Document;HashCode: 6CB4698DD3BFC24041817510E76F386D;SHA256HashCode: 5ADB178F73AF72CF84FE800AEE0FA67523764BBC04F01B02CAF097E0ED0DB045 | | |
| 4130 | File Attribute: Archive;FSODateLastModified: 6/14/2005 2:16:38 PM;FSOSize: 1269;FSODocType: Text Document;HashCode: E9281D714545B882AD0ABE1AB3AC003B;SHA256HashCode: 8E9B9FF8D62D2FB21C9C461444F26E6643959E05609A4E0714C9CE58ADC61136 | | |
| 4131 | File Attribute: Archive;FSODateLastModified: 7/21/2005 1:33:08 PM;FSOSize: 1331;FSODocType: Text Document;HashCode: 6A6344EAB4EC7A449EDFB49672DE0E18;SHA256HashCode: 51104BC9C8D781319EFE6137BAB3D98682ED429EA75CEF3033FFFFDACB271297 | | |
| 4132 | File Attribute: Archive;FSODateLastModified: 11/4/2005 4:26:20 PM;FSOSize: 1683;FSODocType: Text Document;HashCode: 8F282EFB4F6C2F85AE52990F8EBF2F1A;SHA256HashCode: E0BC094D208BCA5CCF5D7D498A2C4B55F27088AD6879898F10C0B4695E69DBEE | | |
| 4133 | Creation Date: 11/15/2005;Modified: 11/15/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 2714F147E6CF370BD697FC82901E5E90;SHA256HashCode: 1D234280103EE959ACC90240F273E4DEF933FEA49723573E2A13B927A201694B | | |
| 4134 | Creation Date: 11/13/2005;Modified: 11/13/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: D317DFE3B6FE60B97C825EBE1AC84FA5;SHA256HashCode: 8EAEA284BE5705A24CA0C09330CD14C3C8D72353D917DECB9753E3C6FF8DCA99 | | |
| 4135 | Creation Date: 11/14/2005;Modified: 11/14/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 65533CADA0ADE1A190FA13A266238793;SHA256HashCode: 6BD019638C251354B9A7C73B4B3FF992E51F82722F6B645B3C4EC1502C6727D9 | | |
| 4136 | Creation Date: 7/15/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: A256827446C7E85E7590713D5334BDCE;SHA256HashCode: EB77C4833EA886891CA95502AD60EFBFBA6009B1BB86DC88CD63EB137D21D8CB | | |
| 4137 | Creation Date: 7/15/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: A256827446C7E85E7590713D5334BDCE;SHA256HashCode: EB77C4833EA886891CA95502AD60EFBFBA6009B1BB86DC88CD63EB137D21D8CB | | |
| 4138 | Creation Date: 8/15/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: F3DBA2319E159BA8690DFA25856EDB40;SHA256HashCode: A74AD760D2B17588DC25999BB856E47C958D3E118302CC25275C5FD26D400812 | | |
| 4139 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: CCB988C741364F28B53ABB37CDA68219;SHA256HashCode: 944F6FB85AF1DF54BE8775BCFB14E268DF229A1BE93736EC84EFF03D094E3E70 | | |
| 4140 | File Attribute: Archive;FSODateLastModified: 7/21/2005 6:36:40 PM;FSOSize: 1212;FSODocType: Text Document;HashCode: FA8E1785B97B8F273038EB0191732ECF;SHA256HashCode: FA54D66430B6A22AE63FB329904830841A6DFAA9DFFFB9314B17692B01F6C12E | | |
| 4141 | File Attribute: Archive;FSODateLastModified: 7/24/2005 8:07:54 PM;FSOSize: 5078;FSODocType: Text Document;HashCode: AE3B712FB6DB8C55AA44243D5C9FC456;SHA256HashCode: A58FF1FF98E79E9897CA9AA8BCEFF9F88A1B675E176D62FCFC90A449245D7DF2 | | |
| 4142 | File Attribute: Archive;FSODateLastModified: 10/18/2005 6:47:00 PM;FSOSize: 4153;FSODocType: Text Document;HashCode: B9F35450994BBAAEEBFC694EE95950EC;SHA256HashCode: 34F07F69A9AA67DEF2E4D0055B6339CC2750572C10200FFCFFBCC3DD8890DF0D | | |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
| 4143 | AFNF020996 | AFNF020996 | AFNF020996 | AFNF020996 | 1 | Discovery emails\Himmelman | 10/30/2005 | Himmelman(2).txt |
| 4144 | AFNF020997 | AFNF021000 | AFNF020997 | AFNF021000 | 4 | Discovery emails\Himmelman | 8/15/2005 | Investor Tree.txt |
| 4145 | AFNF021001 | AFNF021012 | AFNF021001 | AFNF021012 | 12 | Discovery emails\Himmelman | 7/18/2005 | Motion (071505).pdf |
| 4146 | AFNF021013 | AFNF021015 | AFNF021013 | AFNF021015 | 3 | Discovery emails\Himmelman | 10/26/2005 | New Board of Directors Elected at SmartVideo Technologies.txt |
| 4147 | AFNF021016 | AFNF021018 | AFNF021016 | AFNF021018 | 3 | Discovery emails\Himmelman | 11/9/2005 | Outline.txt |
| 4148 | AFNF021019 | AFNF021027 | AFNF021019 | AFNF021027 | 9 | Discovery emails\Himmelman | 11/15/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 4149 | AFNF021028 | AFNF021036 | AFNF021028 | AFNF021036 | 9 | Discovery emails\Himmelman | 11/15/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 4150 | AFNF021037 | AFNF021039 | AFNF021037 | AFNF021039 | 3 | Discovery emails\Himmelman | 10/29/2005 | Proxy voting questions.txt |
| 4151 | AFNF021040 | AFNF021043 | AFNF021040 | AFNF021043 | 4 | Discovery emails\Himmelman | 6/21/2005 | RE  Arbitration letter - executed(1).txt |
| 4152 | AFNF021044 | AFNF021046 | AFNF021044 | AFNF021046 | 3 | Discovery emails\Himmelman | 6/21/2005 | RE  Arbitration letter - executed(2).txt |
| 4153 | AFNF021047 | AFNF021055 | AFNF021047 | AFNF021055 | 9 | Discovery emails\Himmelman | 6/21/2005 | RE  Arbitration letter - executed(3).txt |
| 4154 | AFNF021056 | AFNF021059 | AFNF021056 | AFNF021059 | 4 | Discovery emails\Himmelman | 6/21/2005 | RE  Arbitration letter - executed.txt |
| 4155 | AFNF021060 | AFNF021062 | AFNF021060 | AFNF021062 | 3 | Discovery emails\Himmelman | 6/20/2005 | Re  First Draft of Complaint Forte Capital v.txt |
| 4156 | AFNF021063 | AFNF021065 | AFNF021063 | AFNF021065 | 3 | Discovery emails\Himmelman | 7/21/2005 | RE  Forte.txt |
| 4157 | AFNF021066 | AFNF021067 | AFNF021066 | AFNF021067 | 2 | Discovery emails\Himmelman | 10/26/2005 | RE  Smart Video(4).txt |
| 4158 | AFNF021068 | AFNF021069 | AFNF021068 | AFNF021069 | 2 | Discovery emails\Himmelman | 11/15/2005 | RE  SmartVideo(5).txt |
| 4159 | AFNF021070 | AFNF021075 | AFNF021070 | AFNF021075 | 6 | Discovery emails\Himmelman | 6/14/2005 | RE (2).txt |
| 4160 | AFNF021076 | AFNF021095 | AFNF021076 | AFNF021095 | 20 | Discovery emails\Himmelman | 7/15/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 4161 | AFNF021096 | AFNF021097 | AFNF021096 | AFNF021097 | 2 | Discovery emails\Himmelman | 11/15/2005 | SmartVideo(2).txt |
| 4162 | AFNF021098 | AFNF021099 | AFNF021098 | AFNF021099 | 2 | Discovery emails\Himmelman | 11/15/2005 | SmartVideo(3).txt |
| 4163 | AFNF021100 | AFNF021100 | AFNF021100 | AFNF021100 | 1 | Discovery emails\Himmelman | 11/15/2005 | SmartVideo(4).txt |
| 4164 | AFNF021101 | AFNF021106 | AFNF021101 | AFNF021106 | 6 | Discovery emails\Himmelman | 10/24/2005 | SMVD - Proxy Voting 8-29-05.xls |
| 4165 | AFNF021107 | AFNF021108 | AFNF021107 | AFNF021108 | 2 | Discovery emails\Himmelman | 9/21/2005 | pFax_20Sep2005_23-47-42 (4).tif |
| 4166 | AFNF021109 | AFNF021111 | AFNF021109 | AFNF021111 | 3 | Discovery emails\Himmelman | 9/27/2005 | smvd - proxy cert vote - final.zip(SMVD - RON HIM.PDF) |
| 4167 | AFNF021112 | AFNF021113 | AFNF021112 | AFNF021113 | 2 | Discovery emails\Himmelman | 10/25/2005 | SMVD - Proxy Voting 8-29-05.xls |
| 4168 | AFNF021114 | AFNF021119 | AFNF021114 | AFNF021119 | 6 | Discovery emails\Himmelman | 10/24/2005 | SMVD Proxy Voting 8-29-05.xls |
| 4169 | AFNF021120 | AFNF021121 | AFNF021120 | AFNF021121 | 2 | Discovery emails\Himmelman | 9/21/2005 | pFax_20Sep2005_23-47-42 (4).tif |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 4143 | Text File | | | | D:\Source\Files\Discovery emails\Himmelman\Himmelman(2).txt | |
| 4144 | Text File | | | | D:\Source\Files\Discovery emails\Himmelman\Investor Tree.txt | |
| 4145 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Himmelman\Motion (071505).pdf | |
| 4146 | Text File | | | | D:\Source\Files\Discovery emails\Himmelman\New Board of Directors Elected at SmartVideo Techno.txt | |
| 4147 | Text File | | | | D:\Source\Files\Discovery emails\Himmelman\Outline.txt | |
| 4148 | Microsoft Word | | | | D:\Source\Files\Discovery emails\Himmelman\pretrial order 11-15-05 draft #1(1).doc | |
| 4149 | Microsoft Word | | | | D:\Source\Files\Discovery emails\Himmelman\pretrial order 11-15-05 draft #1.doc | |
| 4150 | Text File | | | | D:\Source\Files\Discovery emails\Himmelman\Proxy voting questions.txt | |
| 4151 | Text File | | | | D:\Source\Files\Discovery emails\Himmelman\RE  Arbitration letter - executed(1).txt | |
| 4152 | Text File | | | | D:\Source\Files\Discovery emails\Himmelman\RE  Arbitration letter - executed(2).txt | |
| 4153 | Text File | | | | D:\Source\Files\Discovery emails\Himmelman\RE  Arbitration letter - executed(3).txt | |
| 4154 | Text File | | | | D:\Source\Files\Discovery emails\Himmelman\RE  Arbitration letter - executed.txt | |
| 4155 | Text File | | | | D:\Source\Files\Discovery emails\Himmelman\Re  First Draft of Complaint Forte Capital v.txt | |
| 4156 | Text File | | | | D:\Source\Files\Discovery emails\Himmelman\RE  Forte.txt | |
| 4157 | Text File | | | | D:\Source\Files\Discovery emails\Himmelman\RE  Smart Video(4).txt | |
| 4158 | Text File | | | | D:\Source\Files\Discovery emails\Himmelman\RE  SmartVideo(5).txt | |
| 4159 | Text File | | | | D:\Source\Files\Discovery emails\Himmelman\RE (2).txt | |
| 4160 | Microsoft Word | | | | D:\Source\Files\Discovery emails\Himmelman\SmartVideo injunction motion 07-15-05 - fp redline | |
| 4161 | Text File | | | | D:\Source\Files\Discovery emails\Himmelman\SmartVideo(2).txt | |
| 4162 | Text File | | | | D:\Source\Files\Discovery emails\Himmelman\SmartVideo(3).txt | |
| 4163 | Text File | | | | D:\Source\Files\Discovery emails\Himmelman\SmartVideo(4).txt | |
| 4164 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Himmelman\smvd - proxy cert vote - final.zip(SMVD - PROXY V.PDF) | |
| 4165 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Himmelman\smvd - proxy cert vote - final.zip(SMVD - RICHARD.PDF) | |
| 4166 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Himmelman\smvd - proxy cert vote - final.zip(SMVD - RON HIM.PDF) | |
| 4167 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Himmelman\smvd - proxy material - majority vote.zip(SMVD -.PDF) | |
| 4168 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Himmelman\smvd - proxy material - majority vote.zip(SMVD -[.PDF) | |
| 4169 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Himmelman\smvd - proxy material - majority vote.zip(SMVD - [[0001].PDF) | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | | |
| 4143 | File Attribute: Archive;FSODateLastModified: 10/30/2005 1:20:26 PM;FSOSize: 991;FSODocType: Text Document;HashCode: 4B457F2D5110A3D80F7EE374A2582EA7;SHA256HashCode: 06DC623C94F678EE99560EA717399697F618959406AF2B4FA0143F1851AC6868 | | |
| 4144 | File Attribute: Archive;FSODateLastModified: 8/15/2005 7:06:08 PM;FSOSize: 1656;FSODocType: Text Document;HashCode: 76A11ED102ADBDEFCFDEAA7B73922C29;SHA256HashCode: B44CEBC5655D3EEC942A178968A8F0DE956EF65CA3922C20BA2F1F415D2A937E | | |
| 4145 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 65F5D3105CEBCA67F48167262FED8F59;SHA256HashCode: F784FAD7BBB1F3751530B5CAEE0B97CD299CAE1DF1ED266599C1920AD88E952B | | |
| 4146 | File Attribute: Archive;FSODateLastModified: 10/26/2005 1:31:48 PM;FSOSize: 4403;FSODocType: Text Document;Original Filename: New Board of Directors Elected at SmartVideo Technologies.txt;HashCode: A32C153EB4626D1B38F575694DE618B3;SHA256HashCode: F16957FF060AF62267DE3FB1968F6700B8351E73B94A0B3DCFA8201969C7246A | | |
| 4147 | File Attribute: Archive;FSODateLastModified: 11/9/2005 8:00:00 PM;FSOSize: 3410;FSODocType: Text Document;HashCode: 49C1CC855538F350C4AE333EAB979D99;SHA256HashCode: 3984B0883721522582C672DE91656205EF1AD834541ABC1450DB65FFD209478B | | |
| 4148 | File Attribute: Archive;FSODateLastModified: 11/16/2005 1:38:52 AM;FSOSize: 52224;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/15/2005 8:56:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 1669;OfficePageCount: 1;OfficeParagraphCount: 19;OfficeLineCount: 79;OfficeCharacterCount: 9515;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 30;OfficeVersion: 9.3821;OfficeRevisionNumber: 1;OfficeTemplateName: Normal.dot;HashCode: FD5AA1DACFCE7B65F9977D5EC1AD30E1;SHA256HashCode: | | |
| 4149 | File Attribute: Archive;FSODateLastModified: 11/16/2005 1:41:08 AM;FSOSize: 52224;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/15/2005 8:56:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 1669;OfficePageCount: 1;OfficeParagraphCount: 19;OfficeLineCount: 79;OfficeCharacterCount: 9515;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 30;OfficeVersion: 9.3821;OfficeRevisionNumber: 1;OfficeTemplateName: Normal.dot;HashCode: C58688E603AB5F4130CCEC89F4DA812D;SHA256HashCode: | | |
| 4150 | File Attribute: Archive;FSODateLastModified: 10/29/2005 3:18:30 PM;FSOSize: 3848;FSODocType: Text Document;HashCode: 98BB8D4C8DF7EEA2B68BD0E6CE9F351C;SHA256HashCode: 37F9636EDD28B28EB2630AC3F94A5F50AB7459FE88C0E8C7DCA0E5B59F441348 | | |
| 4151 | File Attribute: Archive;FSODateLastModified: 6/21/2005 8:03:00 PM;FSOSize: 7170;FSODocType: Text Document;HashCode: 97CAB8A0C607503BE13AFF87D0E0AF37;SHA256HashCode: 3DD0C771222F250132042205C7A11FAE673B91C94513D0149A9D2ED8DCE9EBC4 | | |
| 4152 | File Attribute: Archive;FSODateLastModified: 6/21/2005 7:42:12 PM;FSOSize: 5972;FSODocType: Text Document;HashCode: 09DE4B636DF6815E97D04C20D4DAEA6E;SHA256HashCode: 48611F4C0599E7239E018A417D457120D2878C19EEC01B56C8DAA964147C7A09 | | |
| 4153 | File Attribute: Archive;FSODateLastModified: 6/21/2005 9:04:38 PM;FSOSize: 9226;FSODocType: Text Document;HashCode: D5B81B6F9F8E63FA4CC4CE0DC2C2FFB5;SHA256HashCode: EA87EFBECEE59B6EF41CB0D034810F0728FA0DCF492BA7A7B19ED184030BE9C2 | | |
| 4154 | File Attribute: Archive;FSODateLastModified: 6/21/2005 8:11:32 PM;FSOSize: 7493;FSODocType: Text Document;HashCode: 5796369548364388E14B104F19356475;SHA256HashCode: E4A750679968D85B8CE9060A45B8C94CA55C11BAD28DA19A0F01036A463E321F | | |
| 4155 | File Attribute: Archive;FSODateLastModified: 6/20/2005 9:24:26 PM;FSOSize: 2631;FSODocType: Text Document;HashCode: E70EA4561EADB6B96BD5A6EBF95392CF;SHA256HashCode: 384426EA8A5AC89CB0B26E06205CB95AF091DA4E8FD3300171D70B6C411D4399 | | |
| 4156 | File Attribute: Archive;FSODateLastModified: 7/21/2005 6:55:30 PM;FSOSize: 2744;FSODocType: Text Document;HashCode: 84D18C551D4695E419F193F095F7DD7B;SHA256HashCode: 20153783119DF5FC474C206E5F29E7DB02C797574AA4C95BB2C2BA9AC9209987 | | |
| 4157 | File Attribute: Archive;FSODateLastModified: 10/26/2005 3:19:18 PM;FSOSize: 1617;FSODocType: Text Document;HashCode: E87AEC81477D358A17E9B1F47841240A;SHA256HashCode: 6F8A5ED03D559DA9E82104E8FFE1AA6E29E1D4BC9FACEA375BC50CC286F5505A | | |
| 4158 | File Attribute: Archive;FSODateLastModified: 11/15/2005 6:42:22 PM;FSOSize: 2606;FSODocType: Text Document;HashCode: BF7F9663C46C6F0BA826FF3C2E1DF2BA;SHA256HashCode: E4E4013D91D1789DEA54D9FF9F533B0D7D43827EA4B5D4365DB365BE23E48CB8 | | |
| 4159 | File Attribute: Archive;FSODateLastModified: 6/14/2005 2:28:16 PM;FSOSize: 9376;FSODocType: Text Document;HashCode: 5ADB178F73AF72CF84FE800AEE0FA67523764BBC04F01B02CAF097E0ED0DB045 | | |
| 4160 | File Attribute: Archive;FSODateLastModified: 7/15/2005 3:53:46 PM;FSOSize: 82944;FSODocType: Text Document;OfficeDateCreated: 7/15/2005 4:49:00 AM;OfficeDateLastPrinted: 7/15/2005 11:23:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 3900;OfficePageCount: 1;OfficeParagraphCount: 44;OfficeLineCount: 185;OfficeCharacterCount: 22232;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 202;OfficeVersion: 9.3821;OfficeRevisionNumber: 4;OfficeTemplateName: Normal.dot;_AuthorEmailDisplayName: Daniel McKelvey;_AuthorEmail: mckelvey@fortepartners.com;_EmailSubject: SmartVideo;_AdHocReviewCycleID: -1713030484;HashCode: 1F0B2041E573EE7B6242E92CF9187B94;SHA256HashCode: | | |
| 4161 | File Attribute: Archive;FSODateLastModified: 11/15/2005 5:07:00 PM;FSOSize: 1988;FSODocType: Text Document;HashCode: E1D160F6FBB59D4A28DC73C0FB035D72;SHA256HashCode: 686184C497B1934CFD6FDC29FC7BEF4A244711EEF9E224B23C67DD6DFC60E24B | | |
| 4162 | File Attribute: Archive;FSODateLastModified: 11/15/2005 2:32:00 PM;FSOSize: 1884;FSODocType: Text Document;HashCode: 974A6A66862B7B285AE7249335BC9759;SHA256HashCode: 77D0236F2A09F943A7561F7ED616EC343BB9DF38CC80053458A9D2CF372BFF99 | | |
| 4163 | File Attribute: Archive;FSODateLastModified: 11/15/2005 2:14:00 PM;FSOSize: 1824;FSODocType: Text Document;HashCode: CAD8962E697111D4309BD879F2FF743D;SHA256HashCode: 9E6E697D86C602A4FC632AE4C2AA5836D3BE25097259F24F228840A843ECA785 | | |
| 4164 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 493CC6FDA7708934B9B0187EFFD40E33;SHA256HashCode: 69E7939FA66F52630908AC07AF58AB6469C437422A8962000A9E7142CF3C4F3E | | |
| 4165 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: FF42C672D8CFCB2E36517A53003EAEB9;SHA256HashCode: 5624CD33EB9F5FA6DABE7771AFC95C2F70E2F81544B14FD527A5D5D7CDD015D2 | | |
| 4166 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: B50E8BDE34779306DFF4768895D935B5CD9A18F158CE01E33CB80DC2F66E90A3 | | |
| 4167 | Creation Date: 10/25/2005;Modified Date: 10/25/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 901DA2D31ACE15E1F6A5AF24B82952EE;SHA256HashCode: 229E5FEAC12850F51C209719D4B9C5B10A962914A28987DC61A09BBB82066EF4 | | |
| 4168 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0001].PDF);HashCode: 493CC6FDA7708934B9B0187EFFD40E33;SHA256HashCode: | | |
| 4169 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0002].PDF);HashCode: FF42C672D8CFCB2E36517A53003EAEB9;SHA256HashCode: | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 4170 | AFNF021122 | AFNF021124 | AFNF021122 | AFNF021124 | 3 | Discovery emails\Himmelman | 9/27/2005 | smvd - proxy material - majority vote.zip(SMVD -[0003].PDF) |
| 4171 | AFNF021125 | AFNF021130 | AFNF021125 | AFNF021130 | 6 | Discovery emails\Himmelman | 10/24/2005 | SMVD - Proxy Voting 8-29-05.xls |
| 4172 | AFNF021131 | AFNF021136 | AFNF021131 | AFNF021136 | 6 | Discovery emails\Himmelman | 10/24/2005 | SMVD - Proxy Voting 8-29-05.xls |
| 4173 | AFNF021137 | AFNF021138 | AFNF021137 | AFNF021138 | 2 | Discovery emails\Himmelman | 9/21/2005 | pFax_20Sep2005_23-47-42 (4).tif |
| 4174 | AFNF021139 | AFNF021140 | AFNF021139 | AFNF021140 | 2 | Discovery emails\Himmelman | 9/21/2005 | pFax_20Sep2005_23-47-42 (4).tif |
| 4175 | AFNF021141 | AFNF021142 | AFNF021141 | AFNF021142 | 2 | Discovery emails\Himmelman | 9/21/2005 | pFax_20Sep2005_23-47-42 (4).tif |
| 4176 | AFNF021143 | AFNF021144 | AFNF021143 | AFNF021144 | 2 | Discovery emails\Himmelman | 9/21/2005 | pFax_20Sep2005_23-47-42 (4).tif |
| 4177 | AFNF021145 | AFNF021147 | AFNF021145 | AFNF021147 | 3 | Discovery emails\Himmelman | 9/27/2005 | smvd proxy material 10.22.05.zip(SMVD - RON HIMME.PDF) |
| 4178 | AFNF021148 | AFNF021150 | AFNF021148 | AFNF021150 | 3 | Discovery emails\Himmelman | 9/27/2005 | smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0001].PDF) |
| 4179 | AFNF021151 | AFNF021153 | AFNF021151 | AFNF021153 | 3 | Discovery emails\Himmelman | 9/27/2005 | smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0002].PDF) |
| 4180 | AFNF021154 | AFNF021156 | AFNF021154 | AFNF021156 | 3 | Discovery emails\Himmelman | 9/27/2005 | smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0003].PDF) |
| 4181 | AFNF021157 | AFNF021159 | AFNF021157 | AFNF021159 | 3 | Discovery emails\McKelvey | 11/13/2005 | National Clearance and Settlement System  Act.txt |
| 4182 | AFNF021160 | AFNF021160 | AFNF021160 | AFNF021160 | 1 | Discovery emails\McKelvey | 10/19/2005 | (1).txt |
| 4183 | AFNF021161 | AFNF021161 | AFNF021161 | AFNF021161 | 1 | Discovery emails\McKelvey | 11/13/2005 | 14b-1(b)(1)(i).txt |
| 4184 | AFNF021162 | AFNF021162 | AFNF021162 | AFNF021162 | 1 | Discovery emails\McKelvey | 11/14/2005 | 225 Brief.txt |
| 4185 | AFNF021163 | AFNF021163 | AFNF021163 | AFNF021163 | 1 | Discovery emails\McKelvey | 11/5/2005 | 227. Powers of Court in elections of directors.txt |
| 4186 | AFNF021164 | AFNF021164 | AFNF021164 | AFNF021164 | 1 | Discovery emails\McKelvey | 11/5/2005 | A failure to hold the annual meeting.txt |
| 4187 | AFNF021165 | AFNF021165 | AFNF021165 | AFNF021165 | 1 | Discovery emails\McKelvey | 11/14/2005 | A.txt |
| 4188 | AFNF021166 | AFNF021166 | AFNF021166 | AFNF021166 | 1 | Discovery emails\McKelvey | 10/17/2005 | addr chg.txt |
| 4189 | AFNF021167 | AFNF021167 | AFNF021167 | AFNF021167 | 1 | Discovery emails\McKelvey | 10/12/2005 | ADP call.txt |
| 4190 | AFNF021168 | AFNF021168 | AFNF021168 | AFNF021168 | 1 | Discovery emails\McKelvey | 10/27/2005 | adp supplemental.txt |
| 4191 | AFNF021169 | AFNF021169 | AFNF021169 | AFNF021169 | 1 | Discovery emails\McKelvey | 7/27/2005 | Advisory Agreement ) with Ascendiant Capital Group LLC.txt |
| 4192 | AFNF021170 | AFNF021171 | AFNF021170 | AFNF021171 | 2 | Discovery emails\McKelvey | 10/26/2005 | Affidavit of Daniel McKelvey to Supplemental Motio |
| 4193 | AFNF021172 | AFNF021172 | AFNF021172 | AFNF021172 | 1 | Discovery emails\McKelvey | 10/25/2005 | Affidavit of Daniel McKelvey.pdf |
| 4194 | AFNF021173 | AFNF021173 | AFNF021173 | AFNF021173 | 1 | Discovery emails\McKelvey | 11/9/2005 | affidavits.txt |
| 4195 | AFNF021174 | AFNF021177 | AFNF021174 | AFNF021177 | 4 | Discovery emails\McKelvey | 6/21/2005 | Armagh Group  Agreement.txt |
| 4196 | AFNF021178 | AFNF021178 | AFNF021178 | AFNF021178 | 1 | Discovery emails\McKelvey | 11/6/2005 | Article On Judge Strine.txt |
| 4197 | AFNF021179 | AFNF021181 | AFNF021179 | AFNF021181 | 3 | Discovery emails\McKelvey | 11/11/2005 | Attempt to Replace SmartVideo Board of Directors Fa.txt |
| 4198 | AFNF021182 | AFNF021182 | AFNF021182 | AFNF021182 | 1 | Discovery emails\McKelvey | 11/14/2005 | brief comments(1).txt |
| 4199 | AFNF021183 | AFNF021183 | AFNF021183 | AFNF021183 | 1 | Discovery emails\McKelvey | 11/14/2005 | brief comments.txt |

| | I | J | | | | |
|---|---|---|---|---|---|---|
| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
| 4170 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Himmelman\smvd - proxy material - majority vote.zip(SMVD - [[0002].PDF) | |
| 4171 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Himmelman\SMVD - Proxy Voting 8-29-05(1).pdf | |
| 4172 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Himmelman\SMVD - Proxy Voting 8-29-05.pdf | |
| 4173 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Himmelman\smvd proxy material 10.22.05.zip(SMVD - RICHARD H.PDF) | |
| 4174 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Himmelman\smvd proxy material 10.22.05.zip(SMVD - RICHARD H[0001].PDF) | |
| 4175 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Himmelman\smvd proxy material 10.22.05.zip(SMVD - RICHARD H[0002].PDF) | |
| 4176 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\Himmelman\smvd proxy material 10.22.05.zip(SMVD - RICHARD H[0003].PDF) | |
| 4177 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Himmelman\smvd proxy material 10.22.05.zip(SMVD - RON HIMME.PDF) | |
| 4178 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Himmelman\smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0001].PDF) | |
| 4179 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Himmelman\smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0002].PDF) | |
| 4180 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Himmelman\smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0003].PDF) | |
| 4181 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\National Clearance and Settlement System  Act.txt | |
| 4182 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\(1).txt | |
| 4183 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\14b-1(b)(1)(i).txt | |
| 4184 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\225 Brief.txt | |
| 4185 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\227. Powers of Court in elections of directors.txt | |
| 4186 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\A failure to hold the annual meeting.txt | |
| 4187 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\A.txt | |
| 4188 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\addr chg.txt | |
| 4189 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\ADP call.txt | |
| 4190 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\adp supplemental.txt | |
| 4191 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Advisory Agreement ) with Ascendiant Capital Group.txt | |
| 4192 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\McKelvey\Affidavit of Daniel McKelvey to Supplemental Motio | |
| 4193 | Adobe PDF | HyperGEAR,Inc. | | | D:\Source\Files\Discovery emails\McKelvey\Affidavit of Daniel McKelvey.pdf | |
| 4194 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\affidavits.txt | |
| 4195 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Armagh Group  Agreement.txt | |
| 4196 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Article On Judge Strine.txt | |
| 4197 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Attempt to Replace SmartVideo Board of Directors Fa.txt | |
| 4198 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\brief comments(1).txt | |
| 4199 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\brief comments.txt | |

| | O | P | Q |
|---|---|---|---|
| 1 | OtherProps | ResponsiveTerms | CustomMessage |
| 4170 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0003].PDF);HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: | | |
| 4171 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 493CC6FDA7708934B9B0187EFFD40E33;SHA256HashCode: 69E7939FA66F52630908AC07AF58AB6469C437422A8962000A9E7142CF3C4F3E | | |
| 4172 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 493CC6FDA7708934B9B0187EFFD40E33;SHA256HashCode: 69E7939FA66F52630908AC07AF58AB6469C437422A8962000A9E7142CF3C4F3E | | |
| 4173 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: FF42C672D8CFCB2E36517A53003EAEB9;SHA256HashCode: 5624CD33EB9F5FA6DABE7771AFC95C2F70E2F81544B14FD527A5D5D7CDD015D2 | | |
| 4174 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RICHARD H[0001].PDF);HashCode: FF42C672D8CFCB2E36517A53003EAEB9;SHA256HashCode: | | |
| 4175 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RICHARD H[0002].PDF);HashCode: FF42C672D8CFCB2E36517A53003EAEB9;SHA256HashCode: | | |
| 4176 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RICHARD H[0003].PDF);HashCode: FF42C672D8CFCB2E36517A53003EAEB9;SHA256HashCode: | | |
| 4177 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: B50E8BDE34779306DFF4768895D935B5CD9A18F158CE01E33CB80DC2F66E90A3 | | |
| 4178 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0001].PDF);HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: | | |
| 4179 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0002].PDF);HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: | | |
| 4180 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0003].PDF);HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: | | |
| 4181 | File Attribute: Archive;FSODateLastModified: 11/13/2005 12:08:16 PM;FSOSize: 5634;FSODocType: Text Document;HashCode: 681D411634D4E68CA511374EFD22B910;SHA256HashCode: CD1776B200715C7C751099DD3A2B0E42593A7BF443189C94B17EA23787B096F9 | | |
| 4182 | File Attribute: Archive;FSODateLastModified: 10/19/2005 5:33:02 PM;FSOSize: 227;FSODocType: Text Document;HashCode: 02C77969B290A5B33303E3F89DED4CCE;SHA256HashCode: BEE796108527A5E9471C3366179863892A16979BEB7FF131AC2E471A911FC632 | | |
| 4183 | File Attribute: Archive;FSODateLastModified: 11/13/2005 1:13:24 PM;FSOSize: 704;FSODocType: Text Document;HashCode: 93F149E6D6C2DB83A180A66053B50F48;SHA256HashCode: 5D95B5ED20541C2BD191A4D8EC791EEF1ABCF781BADCFA8F24988E63A457A693 | | |
| 4184 | File Attribute: Archive;FSODateLastModified: 11/14/2005 9:10:48 PM;FSOSize: 252;FSODocType: Text Document;HashCode: 2E609BDA1067F9A66D06174B0FAA0AB9;SHA256HashCode: 8F29265CC5C6A594D87F04F67794CFBB62197100C319D064D7898275534AE074 | | |
| 4185 | File Attribute: Archive;FSODateLastModified: 11/5/2005 2:42:02 AM;FSOSize: 1141;FSODocType: Text Document;HashCode: 3C218A9184EF8C0048905E162318A626;SHA256HashCode: 71B256F098A858EC59D86DE75FB4889766E2B5B268F4E011F99FC73E960BF2CB | | |
| 4186 | File Attribute: Archive;FSODateLastModified: 11/5/2005 2:13:26 AM;FSOSize: 1914;FSODocType: Text Document;HashCode: A2CF4DD909FF1538C8663786E84BE2B3;SHA256HashCode: 972090B2714311F011E0B3A8A3C7B5E673BB54A417F9D1912D5A3DB6C87580CA | | |
| 4187 | File Attribute: Archive;FSODateLastModified: 11/14/2005 11:39:44 AM;FSOSize: 203;FSODocType: Text Document;HashCode: F3E5CAD63677509AFF3387234C24CDCB;SHA256HashCode: 7EA6654FBD2F1D93EB5CC5FD80A7BC8FB9EE0E4E659513059FA9D2D66E4A7ED5 | | |
| 4188 | File Attribute: Archive;FSODateLastModified: 10/17/2005 8:10:36 PM;FSOSize: 1035;FSODocType: Text Document;HashCode: A068F9D3A06B425F511C8CF180C433F2;SHA256HashCode: 3C3C2025327C3227350E04EEA3F320060BBE8340605EE7BA413DEC00B80442CD | | |
| 4189 | File Attribute: Archive;FSODateLastModified: 10/12/2005 11:50:32 AM;FSOSize: 254;FSODocType: Text Document;HashCode: C35181A49AA95112AC11AC17B0BA44A4;SHA256HashCode: 91A2FC9AD0A36648368EC4C1028377125D59349CE81627EC3C0D97CFD32C3A3B | | |
| 4190 | File Attribute: Archive;FSODateLastModified: 10/27/2005 11:00:30 AM;FSOSize: 139;FSODocType: Text Document;HashCode: 4F05F673D9A452C8AD04530B09C5A867;SHA256HashCode: A6351E2D401AF2B4743CE477F4603C8C37248B8BC8D13216093254F2725504B3 | | |
| 4191 | File Attribute: Archive;FSODateLastModified: 7/27/2005 11:11:52 AM;FSOSize: 2020;FSODocType: Text Document;Original Filename: Advisory Agreement ) with Ascendiant Capital Group LLC.txt;HashCode: 5A9D20C4DD6F037DBED5C89F6B2AC248;SHA256HashCode: 230D46DEDCCA0C71CB3CF78AD32AF15192E6D3B7AF79AEBD2EB1DC64606833B5 | | |
| 4192 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: B42DE72A53299F00B013B8A14D43682E;SHA256HashCode: 5E16FCEC732DCCC3B7BAFEBB4EF8E275C3AFF6B463686DFFBC809DA2CBDC61C0 | | |
| 4193 | Creator: HyperGEAR,Inc.;Producer: HyperGEAR PDF Make Library;HashCode: AFE45AA24DACF8FEA7FB64DC1ABB63FB;SHA256HashCode: 9CDB914730B5A0629B1C1FA31C1B5B52F320B76FF41EA7A375F3B61DB03E620C | | |
| 4194 | File Attribute: Archive;FSODateLastModified: 11/9/2005 6:30:20 PM;FSOSize: 981;FSODocType: Text Document;HashCode: CC388C2367279926D393711842528F97;SHA256HashCode: 9584B07AD7420129A30A601CB7C2999D1AE4C2BD6D392CF88064430EC8A7E4B6 | | |
| 4195 | File Attribute: Archive;FSODateLastModified: 6/21/2005 12:48:44 PM;FSOSize: 4475;FSODocType: Text Document;HashCode: 929536CF5E9DB6812BC67C5D37CC3113;SHA256HashCode: 3F1F7EEDD42E1097A027F9D295B2A91781145F73B03AA4C234D9618851A6C178 | | |
| 4196 | File Attribute: Archive;FSODateLastModified: 11/6/2005 5:31:28 PM;FSOSize: 254;FSODocType: Text Document;HashCode: D0BEC32BFA3AF75C90FC2F2DA9D13548;SHA256HashCode: 8FEEA7D2ACA6217A829DF79FEE2D542816CA24FFD0CA78F9F4FC8971D540C4E5 | | |
| 4197 | File Attribute: Archive;FSODateLastModified: 11/11/2005 2:57:02 PM;FSOSize: 6344;FSODocType: Text Document;HashCode: 9898E784AD5201E9DEF653A1B723DAC4;SHA256HashCode: 5025248E06890CC5604F8380FDDD65AF1B42455537194DBFBF89044FE3CCB52D | | |
| 4198 | File Attribute: Archive;FSODateLastModified: 11/14/2005 2:32:02 PM;FSOSize: 929;FSODocType: Text Document;HashCode: CF50E9C73692C968AEC923ECEEA0A557;SHA256HashCode: 43E08B735E6D7212904EE10BAD0BF6753D4C27B2C4CE435190305866D381E63C | | |
| 4199 | File Attribute: Archive;FSODateLastModified: 11/14/2005 2:32:02 PM;FSOSize: 929;FSODocType: Text Document;HashCode: CF50E9C73692C968AEC923ECEEA0A557;SHA256HashCode: 43E08B735E6D7212904EE10BAD0BF6753D4C27B2C4CE435190305866D381E63C | | |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | | | | | | |
| 4200 | AFNF021184 | AFNF021195 | AFNF021184 | AFNF021195 | 12 | Discovery emails\McKelvey | 11/14/2005 | brief in support of 225 application.pdf |
| 4201 | AFNF021196 | AFNF021196 | AFNF021196 | AFNF021196 | 1 | Discovery emails\McKelvey | 11/15/2005 | Brief(1).txt |
| 4202 | AFNF021197 | AFNF021197 | AFNF021197 | AFNF021197 | 1 | Discovery emails\McKelvey | 11/14/2005 | Brief(2).txt |
| 4203 | AFNF021198 | AFNF021198 | AFNF021198 | AFNF021198 | 1 | Discovery emails\McKelvey | 11/13/2005 | brief(3).txt |
| 4204 | AFNF021199 | AFNF021199 | AFNF021199 | AFNF021199 | 1 | Discovery emails\McKelvey | 11/15/2005 | Brief.txt |
| 4205 | AFNF021200 | AFNF021200 | AFNF021200 | AFNF021200 | 1 | Discovery emails\McKelvey | 6/21/2005 | Call Me ASAP.txt |
| 4206 | AFNF021201 | AFNF021201 | AFNF021201 | AFNF021201 | 1 | Discovery emails\McKelvey | 10/6/2005 | Can we talk before 3 00pm today.txt |
| 4207 | AFNF021202 | AFNF021203 | AFNF021202 | AFNF021203 | 2 | Discovery emails\McKelvey | 10/26/2005 | Case  1495-N  Transaction  7278220 Rejected.txt |
| 4208 | AFNF021204 | AFNF021205 | AFNF021204 | AFNF021205 | 2 | Discovery emails\McKelvey | 11/9/2005 | cc with litigation counsel.txt |
| 4209 | AFNF021206 | AFNF021206 | AFNF021206 | AFNF021206 | 1 | Discovery emails\McKelvey | 11/1/2005 | cede & co.txt |
| 4210 | AFNF021207 | AFNF021211 | AFNF021207 | AFNF021211 | 5 | Discovery emails\McKelvey | 10/31/2005 | cede_co_w_p_225_w_p_record(1).pdf |
| 4211 | AFNF021212 | AFNF021216 | AFNF021212 | AFNF021216 | 5 | Discovery emails\McKelvey | 10/31/2005 | cede_co_w_p_225_w_p_record.pdf |
| 4212 | AFNF021217 | AFNF021219 | AFNF021217 | AFNF021219 | 3 | Discovery emails\McKelvey | 11/6/2005 | Clearly SEC rules the day on proxies.txt |
| 4213 | AFNF021220 | AFNF021233 | AFNF021220 | AFNF021233 | 14 | Discovery emails\McKelvey | 7/15/2005 | Complaint 071505(1).pdf |
| 4214 | AFNF021234 | AFNF021247 | AFNF021234 | AFNF021247 | 14 | Discovery emails\McKelvey | 7/15/2005 | Complaint 071505.pdf |
| 4215 | AFNF021248 | AFNF021248 | AFNF021248 | AFNF021248 | 1 | Discovery emails\McKelvey | 6/20/2005 | Complaint...txt |
| 4216 | AFNF021249 | AFNF021249 | AFNF021249 | AFNF021249 | 1 | Discovery emails\McKelvey | 6/20/2005 | Complaint.txt |
| 4217 | AFNF021250 | AFNF021250 | AFNF021250 | AFNF021250 | 1 | Discovery emails\McKelvey | 11/3/2005 | Consent analysis.txt |
| 4218 | AFNF021251 | AFNF021251 | AFNF021251 | AFNF021251 | 1 | Discovery emails\McKelvey | 11/9/2005 | Contempt letter(1).txt |
| 4219 | AFNF021252 | AFNF021255 | AFNF021252 | AFNF021255 | 4 | Discovery emails\McKelvey | 11/9/2005 | Contempt letter.txt |
| 4220 | AFNF021256 | AFNF021257 | AFNF021256 | AFNF021257 | 2 | Discovery emails\McKelvey | 11/14/2005 | Counting the Number of Shareholders of Record.txt |
| 4221 | AFNF021258 | AFNF021258 | AFNF021258 | AFNF021258 | 1 | Discovery emails\McKelvey | 11/10/2005 | Counting votes.txt |
| 4222 | AFNF021259 | AFNF021259 | AFNF021259 | AFNF021259 | 1 | Discovery emails\McKelvey | 6/19/2005 | Dan Mckelvey.txt |
| 4223 | AFNF021260 | AFNF021260 | AFNF021260 | AFNF021260 | 1 | Discovery emails\McKelvey | 7/25/2005 | Daniel McKelvey(1).txt |
| 4224 | AFNF021261 | AFNF021261 | AFNF021261 | AFNF021261 | 1 | Discovery emails\McKelvey | 7/14/2005 | Daniel McKelvey.txt |
| 4225 | AFNF021262 | AFNF021262 | AFNF021262 | AFNF021262 | 1 | Discovery emails\McKelvey | 11/15/2005 | Defendants' Brief.txt |
| 4226 | AFNF021263 | AFNF021263 | AFNF021263 | AFNF021263 | 1 | Discovery emails\McKelvey | 11/13/2005 | Delaware 219.txt |
| 4227 | AFNF021264 | AFNF021264 | AFNF021264 | AFNF021264 | 1 | Discovery emails\McKelvey | 11/21/2005 | Delaware Chancery Court Dismisses Proxy.txt |
| 4228 | AFNF021265 | AFNF021265 | AFNF021265 | AFNF021265 | 1 | Discovery emails\McKelvey | 11/13/2005 | Delawrae 231 rule Voting procedures and inspectors.txt |
| 4229 | AFNF021266 | AFNF021267 | AFNF021266 | AFNF021267 | 2 | Discovery emails\McKelvey | 7/7/2005 | Delivery failure (jfishbein@frankanddrosenlaw.txt |

| | I | J | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | DOCTYPE | AUTHOR | | | Source | Attchmt |
| 4200 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery emails\McKelvey\brief in support of 225 application.pdf | |
| 4201 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Brief(1).txt | |
| 4202 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Brief(2).txt | |
| 4203 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\brief(3).txt | |
| 4204 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Brief.txt | |
| 4205 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Call Me ASAP.txt | |
| 4206 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Can we talk before 3 00pm today.txt | |
| 4207 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Case  1495-N  Transaction  7278220 Rejected.txt | |
| 4208 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\cc with litigation counsel.txt | |
| 4209 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\cede & co.txt | |
| 4210 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery emails\McKelvey\cede_co_w_p_225_w_p_record(1).pdf | |
| 4211 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery emails\McKelvey\cede_co_w_p_225_w_p_record.pdf | |
| 4212 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Clearly SEC rules the day on proxies.txt | |
| 4213 | Adobe PDF | | | | D:\Source\Files\Discovery emails\McKelvey\Complaint 071505(1).pdf | |
| 4214 | Adobe PDF | | | | D:\Source\Files\Discovery emails\McKelvey\Complaint 071505.pdf | |
| 4215 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Complaint...txt | |
| 4216 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Complaint.txt | |
| 4217 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Consent analysis.txt | |
| 4218 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Contempt letter(1).txt | |
| 4219 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Contempt letter.txt | |
| 4220 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Counting the Number of Shareholders of Record.txt | |
| 4221 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Counting votes.txt | |
| 4222 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Dan Mckelvey.txt | |
| 4223 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Daniel McKelvey(1).txt | |
| 4224 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Daniel McKelvey.txt | |
| 4225 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Defendants' Brief.txt | |
| 4226 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Delaware 219.txt | |
| 4227 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Delaware Chancery Court Dismisses Proxy.txt | |
| 4228 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Delawrae 231 rule Voting procedures and inspectors.txt | |
| 4229 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Delivery failure (jfishbein@frankanddrosenlaw.txt | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | P | Q |
| 4200 | Creation Date: 11/14/2005;Modified Date: 11/14/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 65533CADA0ADE1A190FA13A266238793;SHA256HashCode: 6BD019638C251354B9A7C73B4B3FF992E51F82722F6B645B3C4EC1502C6727D9 | | |
| 4201 | File Attribute: Archive;FSODateLastModified: 11/15/2005 11:56:00 AM;FSOSize: 832;FSODocType: Text Document;HashCode: 3360A195AF1710E283873FF0F6C02398;SHA256HashCode: 13A952AC27642CE8E844CAA8C6FC73AC46D849EC94CCD573952F4AAB06DC4E8F | | |
| 4202 | File Attribute: Archive;FSODateLastModified: 11/14/2005 1:27:00 AM;FSOSize: 830;FSODocType: Text Document;HashCode: 5E0EC44A7DBFCB32A9E694040E1F29D7;SHA256HashCode: 7F8DC06D73792374BA964BF424101B332562718AEF6222C143538F2DC3997168 | | |
| 4203 | File Attribute: Archive;FSODateLastModified: 11/13/2005 4:15:00 PM;FSOSize: 1023;FSODocType: Text Document;HashCode: 35A678EF0C53C942157D17C619B3EA69;SHA256HashCode: B11679AF4CCB72CE2E74DFE190DE6BF03B50371C09EC919A26794F34D6436E20 | | |
| 4204 | File Attribute: Archive;FSODateLastModified: 11/15/2005 10:37:24 AM;FSOSize: 242;FSODocType: Text Document;HashCode: 7A61C4BE99246412D292A3DAB23A1513;SHA256HashCode: 363DAC57AE457C05345B83F650781CBC0CE233DA57B8BA1DFD658FB95352BD03 | | |
| 4205 | File Attribute: Archive;FSODateLastModified: 6/21/2005 5:52:22 PM;FSOSize: 1066;FSODocType: Text Document;HashCode: 5E26EDDD72DAEDBE89CC3371F079D436;SHA256HashCode: DFA071F5E44ADD398F2443C646E49E4845110A2DF9FFB357E03881E28D229427 | | |
| 4206 | File Attribute: Archive;FSODateLastModified: 10/6/2005 2:10:54 PM;FSOSize: 146;FSODocType: Text Document;HashCode: 9C5D36886141B2A01174F946940465F0;SHA256HashCode: C0E6E0EB9D60601D14D3D21C6BBEA2CAC717CDA1C6C662163C192D6D3423C481 | | |
| 4207 | File Attribute: Archive;FSODateLastModified: 10/26/2005 11:15:52 PM;FSOSize: 3579;FSODocType: Text Document;HashCode: 568801A254BED7AA5FE156C99C53ED25;SHA256HashCode: F1A06C0299CFCA76DB7282E7EBB14D3C62E074C08C111F0ADB442FAE14D5AB96 | | |
| 4208 | File Attribute: Archive;FSODateLastModified: 11/9/2005 12:46:56 PM;FSOSize: 1143;FSODocType: Text Document;HashCode: DED4277AD50F760C7933622CE7A2918A;SHA256HashCode: 8A5F4D9F925780CBD57E950CDE752EB43C7F8A291F7AC156B559FD720623CD60 | | |
| 4209 | File Attribute: Archive;FSODateLastModified: 11/1/2005 4:07:16 PM;FSOSize: 596;FSODocType: Text Document;HashCode: 1ABC3967898AC109473C09C5F1AC8608;SHA256HashCode: 8EFEF86731A7F7D6BE7C0D31CB390227EFB9587EC19084CD184EBC2A50F649E86 | | |
| 4210 | Creation Date: 10/31/2005;Modified Date: 10/31/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 6D2D54CF196B14943DB956DAA23AFA30;SHA256HashCode: C9F4062A1B2A0322D058FA127D29E020519B1FAC5AFEF9E68035C09D01D4AABD | | |
| 4211 | Creation Date: 10/31/2005;Modified Date: 10/31/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 6D2D54CF196B14943DB956DAA23AFA30;SHA256HashCode: C9F4062A1B2A0322D058FA127D29E020519B1FAC5AFEF9E68035C09D01D4AABD | | |
| 4212 | File Attribute: Archive;FSODateLastModified: 11/6/2005 3:36:38 PM;FSOSize: 5528;FSODocType: Text Document;HashCode: 53C3F427DDD76D16469D65CFBBBC1954;SHA256HashCode: 74FA6AA00AAB451E1C7E5D12F974A8B0C7F241941AB96C99BFB60B9A30AFAA55 | | |
| 4213 | Creation Date: 7/15/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: A256827446C7E85E7590713D5334BDCE;SHA256HashCode: EB77C4833EA886891CA95502AD60EFBFBA6009B1BB86DC88CD63EB137D21D8CB | | |
| 4214 | Creation Date: 7/15/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: A256827446C7E85E7590713D5334BDCE;SHA256HashCode: EB77C4833EA886891CA95502AD60EFBFBA6009B1BB86DC88CD63EB137D21D8CB | | |
| 4215 | File Attribute: Archive;FSODateLastModified: 6/20/2005 11:05:12 PM;FSOSize: 851;FSODocType: Text Document;HashCode: DD7366926ED6FD7391F1EE23B5652D32;SHA256HashCode: 3180E5D10EC389CDF60152FCA5703FCB57E5365F469585A9026F7A3C1644E902 | | |
| 4216 | File Attribute: Archive;FSODateLastModified: 6/20/2005 11:04:10 PM;FSOSize: 825;FSODocType: Text Document;HashCode: 087D316E19EAAE64AA41EB736762C0F1;SHA256HashCode: 244E78EED0F33E5FBC2C4E44EA5885F07049A542C9CD22D402CACDC38CDD268D | | |
| 4217 | File Attribute: Archive;FSODateLastModified: 11/3/2005 3:43:10 PM;FSOSize: 917;FSODocType: Text Document;HashCode: 04AF7D895F88E2AF5204D6E44FFCEEB5;SHA256HashCode: 389988D7B86CDFEBB2E625D0A2772AE4D0EDC37A503F66CB26F446A0C6E41737 | | |
| 4218 | File Attribute: Archive;FSODateLastModified: 11/9/2005 10:18:00 AM;FSOSize: 888;FSODocType: Text Document;HashCode: D8883898A0A8035AC312BE913B141B49;SHA256HashCode: 3E6E0866D74520451BE083759FCC7040AFC5107E7C05D5F21DD07D70D56FAEA3 | | |
| 4219 | File Attribute: Archive;FSODateLastModified: 11/9/2005 2:35:00 PM;FSOSize: 6684;FSODocType: Text Document;HashCode: 55B9E73A6A80B885F6DDA56159E199CC;SHA256HashCode: 6D8B8F54A536170878D57DF9C6BC0DED2B08BE7DB49CCB6B9ABF57A379B3D44D | | |
| 4220 | File Attribute: Archive;FSODateLastModified: 11/14/2005 2:44:00 PM;FSOSize: 3225;FSODocType: Text Document;HashCode: 14FCEC82166A77ECDD510DBE82BCA54B;SHA256HashCode: F46A8C2B1B459EE784F67B87572A9F1C9B439A02004D51A01904B2B8EF10FFDD | | |
| 4221 | File Attribute: Archive;FSODateLastModified: 11/10/2005 1:12:00 PM;FSOSize: 1662;FSODocType: Text Document;HashCode: A12B64E7DAF53CA584AC01AFA8EF3CC6;SHA256HashCode: D58E349D5A62E4F14B0F7F42F5AA75DD6D3FF6D62C9DCC132D3FD06717A0ED85 | | |
| 4222 | File Attribute: Archive;FSODateLastModified: 6/19/2005 4:33:18 PM;FSOSize: 366;FSODocType: Text Document;HashCode: 0916CE4219DA1550A52E34DE587B8148;SHA256HashCode: 60AFF7F2964B49E40E9428DA544E5F4410B66932D6D188E3A6A891DCF008AFA3 | | |
| 4223 | File Attribute: Archive;FSODateLastModified: 7/25/2005 12:20:22 PM;FSOSize: 241;FSODocType: Text Document;HashCode: AFE7C785A64286583486FC198CC6CEC7;SHA256HashCode: D7DE4780CB1D73D9CEB7340212E73644379D8552F28B9E3842139D91836E7C33 | | |
| 4224 | File Attribute: Archive;FSODateLastModified: 7/14/2005 2:55:34 PM;FSOSize: 316;FSODocType: Text Document;HashCode: 45BA88F121FCD440328957FB9017891C;SHA256HashCode: 148B300A20A035AB6C0E4E70C3DCDEB7CFF35385C9CA80213095BD291E0242A7 | | |
| 4225 | File Attribute: Archive;FSODateLastModified: 11/15/2005 5:28:00 PM;FSOSize: 215;FSODocType: Text Document;HashCode: 569321A8B5CCAEC232D8F6E55E5997E4;SHA256HashCode: 8252A48E52F60733CA02F6C98D0A675718AF88804279140644859F7BD3C5549A | | |
| 4226 | File Attribute: Archive;FSODateLastModified: 11/13/2005 6:13:38 PM;FSOSize: 316;FSODocType: Text Document;HashCode: 898A8116BBBA4C44FE77A5F66A1563B7;SHA256HashCode: AE43CA517F9E37D4FD3DBF8FD049E52C4A26FA5A014C40488DF9B0FE70E86234 | | |
| 4227 | File Attribute: Archive;FSODateLastModified: 11/21/2005 11:40:56 AM;FSOSize: 2179;FSODocType: Text Document;HashCode: FE913E44C81DCA96EA16FD574E0D0DD8;SHA256HashCode: 5E4684913FB982A86B63190ADD126D5CBB92D5409396A177FF06B7B237C406A7 | | |
| 4228 | File Attribute: Archive;FSODateLastModified: 11/13/2005 6:25:22 PM;FSOSize: 1431;FSODocType: Text Document;HashCode: 5EBBE05FBCEE0BCA131C14FA57176481D;SHA256HashCode: B0DE8594C57758C6F10458FFAA230288855DB351F2E0BB2B6F7790C7D80C20A9 | | |
| 4229 | File Attribute: Archive;FSODateLastModified: 7/7/2005 2:01:22 PM;FSOSize: 2682;FSODocType: Text Document;HashCode: AF77718E598070413BFF4EEAB128C43A;SHA256HashCode: 422953212851D9CF780F6369A1067698FD72EC8F90B820AF7078E05E04F807D7 | | |

| | A | B | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
| 4230 | AFNF021268 | AFNF021269 | AFNF021268 | AFNF021269 | 2 | Discovery emails\McKelvey | 8/30/2005 | Fort☉ Capital Partners  LLC |
| 4231 | AFNF021270 | AFNF021271 | AFNF021270 | AFNF021271 | 2 | Discovery emails\McKelvey | 7/18/2005 | Fort☉ Capital Partners  LLC |
| 4232 | AFNF021272 | AFNF021272 | AFNF021272 | AFNF021272 | 1 | Discovery emails\McKelvey | 9/1/2005 | Demand Letter - Shareholder Records - Supplement -(1) |
| 4233 | AFNF021273 | AFNF021274 | AFNF021273 | AFNF021274 | 2 | Discovery emails\McKelvey | 6/14/2005 | Demand Letter - Shareholder Records(2).doc |
| 4234 | AFNF021275 | AFNF021276 | AFNF021275 | AFNF021276 | 2 | Discovery emails\McKelvey | 11/15/2005 | Deposition Document production notice(1).txt |
| 4235 | AFNF021277 | AFNF021278 | AFNF021277 | AFNF021278 | 2 | Discovery emails\McKelvey | 11/15/2005 | Deposition Document production notice.txt |
| 4236 | AFNF021279 | AFNF021284 | AFNF021279 | AFNF021284 | 6 | Discovery emails\McKelvey | 11/14/2005 | Depository Trust Company (DTC).txt |
| 4237 | AFNF021285 | AFNF021285 | AFNF021285 | AFNF021285 | 1 | Discovery emails\McKelvey | 10/28/2005 | Developments.txt |
| 4238 | AFNF021286 | AFNF021287 | AFNF021286 | AFNF021287 | 2 | Discovery emails\McKelvey | 11/2/2005 | Draft Order.txt |
| 4239 | AFNF021288 | AFNF021288 | AFNF021288 | AFNF021288 | 1 | Discovery emails\McKelvey | 11/3/2005 | Draft Status quo PR.txt |
| 4240 | AFNF021289 | AFNF021289 | AFNF021289 | AFNF021289 | 1 | Discovery emails\McKelvey | 11/1/2005 | [Forte Letterhead] |
| 4241 | AFNF021290 | AFNF021290 | AFNF021290 | AFNF021290 | 1 | Discovery emails\McKelvey | 11/2/2005 | DTC Report from Co.txt |
| 4242 | AFNF021291 | AFNF021291 | AFNF021291 | AFNF021291 | 1 | Discovery emails\McKelvey | 11/8/2005 | Status Quo Restraining Order on SmartVideo Executed by Delaware Court |
| 4243 | AFNF021292 | AFNF021292 | AFNF021292 | AFNF021292 | 1 | Discovery emails\McKelvey | 11/15/2005 | electronic transmission consenting to an action.txt |
| 4244 | AFNF021293 | AFNF021295 | AFNF021293 | AFNF021295 | 3 | Discovery emails\McKelvey | 7/19/2005 | Emailing  12169818.txt |
| 4245 | AFNF021296 | AFNF021296 | AFNF021296 | AFNF021296 | 1 | Discovery emails\McKelvey | 6/14/2005 | Emailing  frames.txt |
| 4246 | AFNF021297 | AFNF021310 | AFNF021297 | AFNF021310 | 14 | Discovery emails\McKelvey | 7/18/2005 | Exhibit A to Motion (071505).pdf |
| 4247 | AFNF021311 | AFNF021312 | AFNF021311 | AFNF021312 | 2 | Discovery emails\McKelvey | 11/16/2005 | Factual background.txt |
| 4248 | AFNF021313 | AFNF021313 | AFNF021313 | AFNF021313 | 1 | Discovery emails\McKelvey | 10/31/2005 | Food for thought.txt |
| 4249 | AFNF021314 | AFNF021317 | AFNF021314 | AFNF021317 | 4 | Discovery emails\McKelvey | 7/27/2005 | FORM 8-K.txt |
| 4250 | AFNF021318 | AFNF021318 | AFNF021318 | AFNF021318 | 1 | Discovery emails\McKelvey | 11/15/2005 | Forte - scheduling order.txt |
| 4251 | AFNF021319 | AFNF021319 | AFNF021319 | AFNF021319 | 1 | Discovery emails\McKelvey | 10/28/2005 | Forte 8-K.txt |
| 4252 | AFNF021320 | AFNF021320 | AFNF021320 | AFNF021320 | 1 | Discovery emails\McKelvey | 11/10/2005 | Forte Capital Partners v. Bennett, et al. - Delawar.txt |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | | I | J | | | |
| 4230 | Microsoft Word | | | | D:\Source\Files\Discovery emails\McKelvey\Demand Letter - 8-30-2005 - Shareholder Records(1).do | |
| 4231 | Microsoft Word | | | | D:\Source\Files\Discovery emails\McKelvey\Demand Letter - Accounting Records(3).doc | |
| 4232 | Microsoft Word | Cindy Vasiliou | | | D:\Source\Files\Discovery emails\McKelvey\Demand Letter - Shareholder Records - Supplement -(1) | |
| 4233 | Microsoft Word | | | | D:\Source\Files\Discovery emails\McKelvey\Demand Letter - Shareholder Records(2).doc | |
| 4234 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Deposition Document production notice(1).txt | |
| 4235 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Deposition Document production notice.txt | |
| 4236 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Depository Trust Company (DTC).txt | |
| 4237 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Developments.txt | |
| 4238 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Draft Order.txt | |
| 4239 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Draft Status quo PR.txt | |
| 4240 | Microsoft Word | | | | D:\Source\Files\Discovery emails\McKelvey\DTC re Omnibus Proxy letter with jif edits 11-01(1).d | |
| 4241 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\DTC Report from Co.txt | |
| 4242 | Microsoft Word | Rick Seifert | | | D:\Source\Files\Discovery emails\McKelvey\ec85a33FP-PRonSMVDreSQO11305-v8final1rs.doc | |
| 4243 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\electronic transmission consenting to an action.txt | |
| 4244 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Emailing  12169818.txt | |
| 4245 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Emailing  frames.txt | |
| 4246 | Adobe PDF | | | | D:\Source\Files\Discovery emails\McKelvey\Exhibit A to Motion (071505).pdf | |
| 4247 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Factual background.txt | |
| 4248 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Food for thought.txt | |
| 4249 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FORM 8-K.txt | |
| 4250 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte - scheduling order.txt | |
| 4251 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte 8-K.txt | |
| 4252 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte Capital Partners v. Bennett, et al. - Delawar.txt | |

| | | P | Q |
|---|---|---|---|
| 1 | OtherProps | ResponsiveTerms | CustomMessage |
| 4230 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:26:00 PM;FSOSize: 34304;FSODocType: DO File;OfficeDateCreated: 8/30/2005 1:49:00 PM;OfficeDateLastPrinted: 8/30/2005 1:51:00 PM;OfficeAppName: Microsoft Word 10.0;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 428;OfficePageCount: 1;OfficeParagraphCount: 5;OfficeLineCount: 20;OfficeCharacterCount: 2441;OfficeByteCount: 0;OfficeSlideCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 27;OfficeVersion: 10.6714;OfficeRevisionNumber: 5;OfficeTemplateName: Normal;VOLATILE: YES;HashCode: 9B03F648D702EAB5B9BB59E6F18003DD;SHA256HashCode: | | |
| 4231 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:26:00 PM;FSOSize: 36352;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/15/2005 1:10:00 PM;OfficeDateLastPrinted: 7/15/2005 2:15:00 PM;OfficeLastEditedBy: Michael Harris;OfficeAppName: Microsoft Office Word;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 443;OfficePageCount: 1;OfficeParagraphCount: 5;OfficeLineCount: 21;OfficeCharacterCount: 2526;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 64;OfficeVersion: 11.6360;OfficeRevisionNumber: 9;OfficeTemplateName: Normal;VOLATILE: YES;HashCode: | | |
| 4232 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:26:00 PM;FSOSize: 41984;FSODocType: File;OfficeDateCreated: 9/1/2005 7:41:00 AM;OfficeDateLastPrinted: 9/1/2005 8:59:00 AM;OfficeLastEditedBy: Cindy Vasiliou;OfficeAppName: Microsoft Office Word;OfficeCompany: Michael Harris  P.A.;OfficeWordCount: 222;OfficePageCount: 1;OfficeParagraphCount: 2;OfficeLineCount: 10;OfficeCharacterCount: 1272;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 28;OfficeVersion: 11.5703;OfficeRevisionNumber: 15;OfficeTemplateName: Normal.dot;_PID_HLINKS: : mailto:mharris@harriscramer.com?SQhttp://www.harriscramer.com/?;VOLATILE: YES;HashCode: B7116B81E978313C1512E4BF42D2783F;SHA256HashCode: | | |
| 4233 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:26:00 PM;FSOSize: 34304;FSODocType: Microsoft Word Document;OfficeDateCreated: 6/14/2005 7:28:00 AM;OfficeDateLastPrinted: 6/14/2005 9:47:00 AM;OfficeLastEditedBy: Michael Harris;OfficeAppName: Microsoft Office Word;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 425;OfficePageCount: 1;OfficeParagraphCount: 5;OfficeLineCount: 20;OfficeCharacterCount: 2426;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 116;OfficeVersion: 11.6360;OfficeRevisionNumber: 20;OfficeTemplateName: Normal;VOLATILE: YES;HashCode: | | |
| 4234 | File Attribute: Archive;FSODateLastModified: 11/15/2005 12:11:46 PM;FSOSize: 3341;FSODocType: Text Document;HashCode: 2D249C29FB3D20FA2BA29594F9F9CC1E;SHA256HashCode: 1472A08091706AA3CCADA69ED75C4692D7E918DF0C5CDF1E21F789CED7D2756E | | |
| 4235 | File Attribute: Archive;FSODateLastModified: 11/15/2005 12:11:46 PM;FSOSize: 3341;FSODocType: Text Document;HashCode: 2D249C29FB3D20FA2BA29594F9F9CC1E;SHA256HashCode: 1472A08091706AA3CCADA69ED75C4692D7E918DF0C5CDF1E21F789CED7D2756E | | |
| 4236 | File Attribute: Archive;FSODateLastModified: 11/14/2005 1:27:12 AM;FSOSize: 11702;FSODocType: Text Document;HashCode: D05027AE29FE8B558058E2EEA780DC73;SHA256HashCode: 0AF1B96483FA389F49EB7613D5F99623F6297C651354912613B4D23E0C6159D9 | | |
| 4237 | File Attribute: Archive;FSODateLastModified: 10/28/2005 12:11:00 PM;FSOSize: 1443;FSODocType: Text Document;HashCode: 9F3B7143220A31FAB53F37B2036CD7DB;SHA256HashCode: 8FD06992E74458507932B63B71F64C09D56249122B44C0772C1893A0D9A558E2E | | |
| 4238 | File Attribute: Archive;FSODateLastModified: 11/2/2005 5:54:24 PM;FSOSize: 2003;FSODocType: Text Document;HashCode: 7D5E625AB3284EBA3ED8C03EF72327D8;SHA256HashCode: E57D5A105066292DFBA538F0559B9D01D7DA0722464DDEA9F0A3D860384AEA03 | | |
| 4239 | File Attribute: Archive;FSODateLastModified: 11/3/2005 6:31:00 PM;FSOSize: 157;FSODocType: Text Document;HashCode: 0F20826D86764384D93C03711FAB7865;SHA256HashCode: 72F8ECA0E95247399B628892007FB4C1377462A0F07B7AB91CA6B5A25BA2EB84 | | |
| 4240 | File Attribute: Archive;FSODateLastModified: 11/1/2005 7:03:00 PM;FSOSize: 24064;FSODocType: D File;OfficeDateCreated: 11/1/2005 3:00:00 PM;OfficeDateLastPrinted: 11/1/2005 1:33:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 263;OfficePageCount: 1;OfficeParagraphCount: 3;OfficeLineCount: 12;OfficeCharacterCount: 1503;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 1;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;VOLATILE: YES;HashCode: E1CC4C7AE7407586A711CB35316CC84F;SHA256HashCode: | | |
| 4241 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:00:26 PM;FSOSize: 1114;FSODocType: Text Document;HashCode: 2245E35B6DCD5E8DDA862F667F6E07E4;SHA256HashCode: EDB1F36F6804B09E9A739B37E84DB1458FB569D06C833B14878EF32114A7108B | | |
| 4242 | File Attribute: Archive;FSODateLastModified: 11/8/2005 4:22:00 PM;FSOSize: 28160;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/8/2005 11:51:00 AM;OfficeDateLastPrinted: 11/4/2005 8:37:00 AM;OfficeLastEditedBy: Rick Seifert;OfficeAppName: Microsoft Office Word;OfficeWordCount: 452;OfficePageCount: 1;OfficeParagraphCount: 6;OfficeLineCount: 21;OfficeCharacterCount: 2583;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 4;OfficeVersion: 11.6360;OfficeRevisionNumber: 2;OfficeTemplateName: Normal;_PreviousAdHocReviewCycleID: -1726077004;_AuthorEmailDisplayName: Daniel McKelvey;_AuthorEmail: mckelvey@fortepartners.com;_EmailSubject: John s minor edits;_AdHocReviewCycleID: 1360299064;_PID_HLINKS: g{"http://finance.yahoo.com/q/h?s=smvd.ob?S)http://finance.yahoo.com/q?s=smvd.ob&d=t?;HashCode: | | |
| 4243 | File Attribute: Archive;FSODateLastModified: 11/15/2005 5:19:42 PM;FSOSize: 2057;FSODocType: Text Document;HashCode: 708CB951EC62226867DC60920266FE37;SHA256HashCode: 479808EFA72918D374DB4FBE0B6A3D83E644597BA59AA02E2B1BDAC5CA1BFADE | | |
| 4244 | File Attribute: Archive;FSODateLastModified: 7/19/2005 5:13:58 PM;FSOSize: 2174;FSODocType: Text Document;HashCode: BD1C2528F13CB14008614DA143C5A30D;SHA256HashCode: CF108C61BA7FCEBBEDE60546EE62820058A04B46D6B1B122B01BDE183AF71A14 | | |
| 4245 | File Attribute: Archive;FSODateLastModified: 6/14/2005 12:28:14 PM;FSOSize: 148;FSODocType: Text Document;HashCode: 9FD69D7AE28ACFBF61E223CEBD42BFD2;SHA256HashCode: E39A52CF0F29B9E462BFC542A9A6E43DA969FD8790036B4544BF781AA9168443 | | |
| 4246 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: CCB88C741364F28B53ABB37CDA68219;SHA256HashCode: 944F6FB85AF1DF54BE8775BCFB14E268DF229A1BE93736CC84EFF03D094E3E70 | | |
| 4247 | File Attribute: Archive;FSODateLastModified: 11/16/2005 1:03:00 PM;FSOSize: 2120;FSODocType: Text Document;HashCode: F50CF1B2E86BE7B8DFA4182FFCF12220;SHA256HashCode: 3461E7082A1590C2E556E7638768BC5A2970AE25D693872B896EEA106BC45A1F | | |
| 4248 | File Attribute: Archive;FSODateLastModified: 10/31/2005 7:03:00 PM;FSOSize: 868;FSODocType: Text Document;HashCode: AA3121EDB171ABB17A7AF37AFF106065;SHA256HashCode: B89BB5CFEF38AEA4EB010CD51CDEC5F1ECF20779F6344FF2086017DDE581DAF6 | | |
| 4249 | File Attribute: Archive;FSODateLastModified: 7/27/2005 11:12:22 AM;FSOSize: 6793;FSODocType: Text Document;HashCode: D3236BEDB8F18F85E12563BEC649BAE5;SHA256HashCode: 5622CF5CDF78FFC0A1674DE9AE3D37B936DC1BA33B17C5083344B4681898FD0B | | |
| 4250 | File Attribute: Archive;FSODateLastModified: 11/15/2005 12:23:08 PM;FSOSize: 411;FSODocType: Text Document;HashCode: 2A5E8E3D9C041840A932931A57555C9D;SHA256HashCode: 7B4E94593805B5A78C52765AB2061B220B2743A9E96E51D446A458B692A7817A | | |
| 4251 | File Attribute: Archive;FSODateLastModified: 10/28/2005 7:38:54 PM;FSOSize: 1816;FSODocType: Text Document;HashCode: AF219B7DB2FE864C11A148F00CE980CE;SHA256HashCode: D9BEB11881DA4B57AF2C4E6BDE7676077A0596A48D38A8A22B1E6D5496817CB7 | | |
| 4252 | File Attribute: Archive;FSODateLastModified: 11/10/2005 4:52:36 PM;FSOSize: 1105;FSODocType: Text Document;HashCode: 8F4FC5D745F918AD6CAD5B0546CD9566;SHA256HashCode: A5B9C61E09E2C47C8B5EB5C96F5C5EAF7DE898F83B73B6EF4DAC90E5DBD0F457C | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 4253 | AFNF021321 | AFNF021321 | AFNF021321 | AFNF021321 | 1 | Discovery emails\McKelvey | 6/20/2005 Forte Complaint.txt |
| 4254 | AFNF021322 | AFNF021322 | AFNF021322 | AFNF021322 | 1 | Discovery emails\McKelvey | 6/21/2005 Forte Letter Agreement.txt |
| 4255 | AFNF021323 | AFNF021323 | AFNF021323 | AFNF021323 | 1 | Discovery emails\McKelvey | 10/20/2005 Forte Partners(1).txt |
| 4256 | AFNF021324 | AFNF021324 | AFNF021324 | AFNF021324 | 1 | Discovery emails\McKelvey | 10/27/2005 forte partners.txt |
| 4257 | AFNF021325 | AFNF021325 | AFNF021325 | AFNF021325 | 1 | Discovery emails\McKelvey | 10/31/2005 Forte v Bennett (Declaration & Certificate of Servi.txt |
| 4258 | AFNF021326 | AFNF021326 | AFNF021326 | AFNF021326 | 1 | Discovery emails\McKelvey | 10/31/2005 Forte v Bennett - Exhibits A & B - Dec of Bennett.txt |
| 4259 | AFNF021327 | AFNF021327 | AFNF021327 | AFNF021327 | 1 | Discovery emails\McKelvey | 10/31/2005 Forte v Bennett - Dec of Bennett - Exhibit C.txt |
| 4260 | AFNF021328 | AFNF021328 | AFNF021328 | AFNF021328 | 1 | Discovery emails\McKelvey | 10/31/2005 Forte v Bennett - Dec of Bennett - Exhibit D.txt |
| 4261 | AFNF021329 | AFNF021329 | AFNF021329 | AFNF021329 | 1 | Discovery emails\McKelvey | 10/31/2005 Forte v Bennett - Declaration & Certificate of Serv.txt |
| 4262 | AFNF021330 | AFNF021330 | AFNF021330 | AFNF021330 | 1 | Discovery emails\McKelvey | 10/31/2005 Forte v Bennett - Declaration & Certificate of Serv[0001].txt |
| 4263 | AFNF021331 | AFNF021331 | AFNF021331 | AFNF021331 | 1 | Discovery emails\McKelvey | 10/31/2005 Forte v Bennett - Declaration and Certificate of Se.txt |
| 4264 | AFNF021332 | AFNF021332 | AFNF021332 | AFNF021332 | 1 | Discovery emails\McKelvey | 10/31/2005 Forte v Bennett - Declaratoin & Certificate of Serv.txt |
| 4265 | AFNF021333 | AFNF021333 | AFNF021333 | AFNF021333 | 1 | Discovery emails\McKelvey | 10/31/2005 Forte v Bennett - Exhibits B, C & D - Dec of Brinns.txt |
| 4266 | AFNF021334 | AFNF021334 | AFNF021334 | AFNF021334 | 1 | Discovery emails\McKelvey | 10/31/2005 Forte v Bennett - Exhibits C, D & E - Dec of Bennett.txt |
| 4267 | AFNF021335 | AFNF021335 | AFNF021335 | AFNF021335 | 1 | Discovery emails\McKelvey | 10/31/2005 Forte v Bennett - Ltr to Strine & Exhibits A & B.txt |
| 4268 | AFNF021336 | AFNF021336 | AFNF021336 | AFNF021336 | 1 | Discovery emails\McKelvey | 10/31/2005 Forte v Bennett - Ltr to Strine - Exhibits C, D & E.txt |
| 4269 | AFNF021337 | AFNF021337 | AFNF021337 | AFNF021337 | 1 | Discovery emails\McKelvey | 10/31/2005 Forte v Bennett - Ltr to Strine - Exhibits F, G & H.txt |
| 4270 | AFNF021338 | AFNF021338 | AFNF021338 | AFNF021338 | 1 | Discovery emails\McKelvey | 10/31/2005 Forte v Bennett - Ltr to Strine - Exhibits I, J & K.txt |
| 4271 | AFNF021339 | AFNF021339 | AFNF021339 | AFNF021339 | 1 | Discovery emails\McKelvey | 10/31/2005 Forte v Bennett - Ltr to Strine 10-28-05.txt |
| 4272 | AFNF021340 | AFNF021340 | AFNF021340 | AFNF021340 | 1 | Discovery emails\McKelvey | 10/31/2005 Forte v Bennett - Part 3 - Compendium of Cases.txt |
| 4273 | AFNF021341 | AFNF021341 | AFNF021341 | AFNF021341 | 1 | Discovery emails\McKelvey | 10/31/2005 Forte v Bennett et al - Part 2 - Compendium of Cases.txt |
| 4274 | AFNF021342 | AFNF021342 | AFNF021342 | AFNF021342 | 1 | Discovery emails\McKelvey | 10/31/2005 Forte v Bennett et al.txt |
| 4275 | AFNF021343 | AFNF021343 | AFNF021343 | AFNF021343 | 1 | Discovery emails\McKelvey | 10/28/2005 Forte v Bennett.txt |
| 4276 | AFNF021344 | AFNF021344 | AFNF021344 | AFNF021344 | 1 | Discovery emails\McKelvey | 10/31/2005 Forte v.txt |
| 4277 | AFNF021345 | AFNF021345 | AFNF021345 | AFNF021345 | 1 | Discovery emails\McKelvey | 11/9/2005 Forte(1).txt |
| 4278 | AFNF021346 | AFNF021347 | AFNF021346 | AFNF021347 | 2 | Discovery emails\McKelvey | 10/19/2005 Forte(10).txt |
| 4279 | AFNF021348 | AFNF021348 | AFNF021348 | AFNF021348 | 1 | Discovery emails\McKelvey | 7/26/2005 Forte(11).txt |
| 4280 | AFNF021349 | AFNF021349 | AFNF021349 | AFNF021349 | 1 | Discovery emails\McKelvey | 7/15/2005 Forte(12).txt |
| 4281 | AFNF021350 | AFNF021350 | AFNF021350 | AFNF021350 | 1 | Discovery emails\McKelvey | 7/15/2005 Forte(13).txt |
| 4282 | AFNF021351 | AFNF021351 | AFNF021351 | AFNF021351 | 1 | Discovery emails\McKelvey | 10/20/2005 Forte(14).txt |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 4253 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte Complaint.txt | |
| 4254 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte Letter Agreement.txt | |
| 4255 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte Partners(1).txt | |
| 4256 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\forte partners.txt | |
| 4257 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte v Bennett (Declaration & Certificate of Servi.txt | |
| 4258 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte v Bennett -  Exhibits A & B - Dec of Bennett.txt | |
| 4259 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte v Bennett - Dec of Bennett - Exhibit C.txt | |
| 4260 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte v Bennett - Dec of Bennett - Exhibit D.txt | |
| 4261 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte v Bennett - Declaration & Certificate of Serv.txt | |
| 4262 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte v Bennett - Declaration & Certificate of Serv[0001].txt | |
| 4263 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte v Bennett - Declaration and Certificate of Se.txt | |
| 4264 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte v Bennett - Declaratoin & Certificate of Serv.txt | |
| 4265 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte v Bennett - Exhibits B, C & D - Dec of Brinns.txt | |
| 4266 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte v Bennett - Exhibits C, D & E - Dec of Bennet.txt | |
| 4267 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte v Bennett - Ltr to Strine & Exhibits A & B.txt | |
| 4268 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte v Bennett - Ltr to Strine - Exhibits C, D & E.txt | |
| 4269 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte v Bennett - Ltr to Strine - Exhibits F, G & H.txt | |
| 4270 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte v Bennett - Ltr to Strine - Exhibits I, J & K.txt | |
| 4271 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte v Bennett - Ltr to Strine 10-28-05.txt | |
| 4272 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte v Bennett - Part 3 - Compendium of Cases.txt | |
| 4273 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte v Bennett et al - Part 2 - Compendium of Case.txt | |
| 4274 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte v Bennett et al.txt | |
| 4275 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte v Bennett.txt | |
| 4276 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte v.txt | |
| 4277 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte(1).txt | |
| 4278 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte(10).txt | |
| 4279 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte(11).txt | |
| 4280 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte(12).txt | |
| 4281 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte(13).txt | |
| 4282 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte(14).txt | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| | File Attribute: Archive;FSODateLastModified: 6/20/2005 11:48:08 PM;FSOSize: 1534;FSODocType: Text Document;HashCode: | | |
| 4253 | 37844B32CF7CA23C6B9CA21542EE31EA;SHA256HashCode: 8F44B17703E8BDD93D464468A9471E8CD54376C924A2569ED92963B0D0903819 | | |
| | File Attribute: Archive;FSODateLastModified: 6/21/2005 3:10:16 PM;FSOSize: 1298;FSODocType: Text Document;HashCode: | | |
| 4254 | 075E12CF31D511DA80C4482072B55596;SHA256HashCode: 732E93D387B2C47B972AFE93D5BED90B11119B6B608CB8440FFE8C6EF83C23FA | | |
| | File Attribute: Archive;FSODateLastModified: 10/20/2005 4:29:00 PM;FSOSize: 1344;FSODocType: Text Document;HashCode: | | |
| 4255 | 71C63BAF574D72D33A6441FC8889E24A;SHA256HashCode: B895D4AAF7F9CDAFCA2E4BF68FEE92A8974681AF21D74076247A7E06FF128FD2 | | |
| | File Attribute: Archive;FSODateLastModified: 10/27/2005 11:14:34 AM;FSOSize: 291;FSODocType: Text Document;HashCode: | | |
| 4256 | 47962405706A8030515F919F92325126;SHA256HashCode: D8882BE641CAE863735124D0B935E54EF72A27F2F1C6B3A45F3A5A616C62BFF5 | | |
| | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:16:00 PM;FSOSize: 208;FSODocType: Text Document;HashCode: | | |
| 4257 | 0035848D7F0FC1EC11C5D1F3E775D1C9;SHA256HashCode: 91CDD2F0DC753FADD04CB42FA4F1620D7B396447843D4D11877EEE9CF0F083B0 | | |
| | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:16:00 PM;FSOSize: 194;FSODocType: Text Document;HashCode: | | |
| 4258 | D6E6B8453E027F9191C0F1B17A512464;SHA256HashCode: 6F5CC8F1CFBF71468BE7247269CC47035D5A79863D7E4FA0329FDE57A585221B | | |
| | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:51:00 PM;FSOSize: 188;FSODocType: Text Document;HashCode: | | |
| 4259 | A116988F51D636D31AEE18FA4E2C2B58;SHA256HashCode: 9C920A57E2CEE9BCF93A926BB4DC5607230ECB6ED75F26A529D7DB7F3D6E41DF | | |
| | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:52:00 PM;FSOSize: 188;FSODocType: Text Document;HashCode: | | |
| 4260 | D62130DABF6090188B250885BDD29591;SHA256HashCode: B9E88A6C9857598669E5181EE8EDCCA2CB91166B2F1E78E40FA3D2A85B1ADC6C | | |
| | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:19:00 PM;FSOSize: 236;FSODocType: Text Document;HashCode: | | |
| 4261 | AE96159B9AC0A6FC0550A3C727E660B3;SHA256HashCode: C0446DB4D213AEEB3D1F558781392D72646F045B928787A8A34B8C0D2556EAD3 | | |
| | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:22:00 PM;FSOSize: 209;FSODocType: Text Document;Original Filename: Forte v Bennett - Declaration & Certificate of | | |
| 4262 | Serv[0001].txt;HashCode: 055B10DE13FAEB6B39A2D231946AFA1E;SHA256HashCode: 3578C0F3DA9058C823D1219C59937E605AF72851A52A1215583EA931B46C4402 | | |
| | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:21:00 PM;FSOSize: 213;FSODocType: Text Document;HashCode: | | |
| 4263 | FB4D587CF85599DE340416773B91F51D;SHA256HashCode: 9D2796993DA99C05ACCCE679368AA6681800D0941D8BB81483248EAFD7EEF096 | | |
| | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:23:00 PM;FSOSize: 208;FSODocType: Text Document;HashCode: | | |
| 4264 | 3BFE67A9E7A03B390BB8971381EDC6C2;SHA256HashCode: F70336FCEA8B43832A5ADEA031D57C9BE69F7A4B6767D3F1F08A0CBC2AAAAF3F | | |
| | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:20:00 PM;FSOSize: 195;FSODocType: Text Document;HashCode: | | |
| 4265 | 319A72021249568F886CB161CDCF0DBE;SHA256HashCode: 301063934E2721A2A16E82CD0FB7BDAA76E0C0778805786296DCCDED7EBBDF36 | | |
| | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:17:00 PM;FSOSize: 196;FSODocType: Text Document;Original Filename: Forte v Bennett - Exhibits C, D & E - Dec of | | |
| 4266 | Bennett.txt;HashCode: 140F93F05616D5576073662138380B01E;SHA256HashCode: D5037656A906A4CFB484D709E2C00A8B3F35083052C1CF4A8984C343988545FC | | |
| | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:24:00 PM;FSOSize: 192;FSODocType: Text Document;HashCode: | | |
| 4267 | 9427C09D9EF713ACD04BDEB5149EFA8E;SHA256HashCode: E225CA21F1964CA1D5EE545542179BE7322AF2AA041D08D11D2559BDC8805A43 | | |
| | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:25:00 PM;FSOSize: 195;FSODocType: Text Document;HashCode: | | |
| 4268 | 403C1E31FAC16A938002DF563E281ABC;SHA256HashCode: C0F07ABB5B2D5B473457D17778ACEF12F38D08B575352B0C9ECC06BDA076EE5E | | |
| | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:26:00 PM;FSOSize: 190;FSODocType: Text Document;HashCode: | | |
| 4269 | 028E95B8C7F670AD5A504D28472E856E;SHA256HashCode: 9DBCEA73AB1B8B3B3A04A5550F8B17EE2363F7F475499EB0BF03C4F02AE7CFC3 | | |
| | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:27:00 PM;FSOSize: 195;FSODocType: Text Document;HashCode: | | |
| 4270 | 82F27FC577942D89F35F4D3F435DD6C7;SHA256HashCode: 9801EF0E81AA2672585EDEE074AA679A3A318E7F391367F43650FB92C085B22C | | |
| | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:28:00 PM;FSOSize: 184;FSODocType: Text Document;HashCode: | | |
| 4271 | 82D5858AB0A121F1D2A4C03C30F695E3;SHA256HashCode: 0CD69EA597B47A7CC2440D249216C74125148599E4F79F91C90E4B69D4847DCC | | |
| | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:15:00 PM;FSOSize: 190;FSODocType: Text Document;HashCode: | | |
| 4272 | 88E1159B24E747DD7071DD8D5A05D3EE;SHA256HashCode: 42C4756940267365CC871569F1990EDA56C0651B52A2E9175EE7BA9F39BAF7DE | | |
| | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:14:00 PM;FSOSize: 196;FSODocType: Text Document;Original Filename: Forte v Bennett et al - Part 2 - Compendium of | | |
| 4273 | Cases.txt;HashCode: 3890FD2DF8C08517E160515454E0F3A5;SHA256HashCode: F759F505019D0ADCF9996EF03835A239DEC6B6E1DD6C6732DD9BF7084D4BE2DE | | |
| | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:13:00 PM;FSOSize: 1132;FSODocType: Text Document;HashCode: | | |
| 4274 | BC6AD511BD1EFA5289304FDBA8C0F8F1;SHA256HashCode: 242BDC34D79C91D3AF1E1C8863052DF22682C3198A05A2F15E829034E977550C | | |
| | File Attribute: Archive;FSODateLastModified: 10/28/2005 12:10:08 PM;FSOSize: 511;FSODocType: Text Document;HashCode: | | |
| 4275 | 5F90837328DCDE30619ABB9D01854E4D;SHA256HashCode: 238DB5BDA6B7C4EF5619CFB0123686521E61FB5C1C190A3E621BE4E9DA3225BB | | |
| | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:53:00 PM;FSOSize: 190;FSODocType: Text Document;HashCode: | | |
| 4276 | 5721B605978CF9BCCE21160D0B6E5534;SHA256HashCode: F1A8CED08085D4E700DB6A94C802E9EADE83F6E24C583D5B988C0EB4B123BC71 | | |
| | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:16:16 PM;FSOSize: 1712;FSODocType: Text Document;HashCode: | | |
| 4277 | 0B16882415E062D6F842C9A18D7DBD0D;SHA256HashCode: 4D42356CF3A64950A4405DAD2B0945876696C55E45423AEFEE87AA2FF0337EF7 | | |
| | File Attribute: Archive;FSODateLastModified: 10/19/2005 6:24:48 PM;FSOSize: 1104;FSODocType: Text Document;HashCode: | | |
| 4278 | 29FA924EDA29957F57A4D6101B2FBCBE;SHA256HashCode: 7987CB72623774B2FFDD077CCD05C9CD1E672AE34F1F95BF9BE92DA779BF9D31 | | |
| | File Attribute: Archive;FSODateLastModified: 7/26/2005 2:21:06 PM;FSOSize: 1104;FSODocType: Text Document;HashCode: | | |
| 4279 | 83CDE60D045548F6C76A50C05A3FF30C;SHA256HashCode: A49CDB55FEE8D62CEE1A4BB54B2A87C2E71929FA3154CDA375875DA96F9C1A46 | | |
| | File Attribute: Archive;FSODateLastModified: 7/15/2005 6:23:24 PM;FSOSize: 1116;FSODocType: Text Document;HashCode: | | |
| 4280 | 069F272F39EEA514E971BC1350C9FB15;SHA256HashCode: FE5DBEBD8FCEBF77B85A65595AC1B8B7E6681114CAB272F96E69E66A486E9734 | | |
| | File Attribute: Archive;FSODateLastModified: 7/15/2005 3:54:30 PM;FSOSize: 1595;FSODocType: Text Document;HashCode: | | |
| 4281 | EEA5405B4DA249E419AD3CCC9A1C6897;SHA256HashCode: F69EA84C066EE0386E320B359D35E7CE8FE49123703A2F18683B6BA61FD070CF | | |
| | File Attribute: Archive;FSODateLastModified: 10/20/2005 12:59:06 PM;FSOSize: 1309;FSODocType: Text Document;HashCode: | | |
| 4282 | 56725946264234E7C264F13756C3C18C;SHA256HashCode: 4292C9E6EC1B026544C7710BE068D0726F9F0515B52C40FEBD02BCB5F07C0864 | | |

| | A | B | | | | |
|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE DocTitle |
| 4283 | AFNF021352 | AFNF021352 | AFNF021352 | AFNF021352 | 1 | 10/20/2005 Forte(16).txt |
| 4284 | AFNF021353 | AFNF021354 | AFNF021353 | AFNF021354 | 2 | 11/9/2005 Forte(2).txt |
| 4285 | AFNF021355 | AFNF021355 | AFNF021355 | AFNF021355 | 1 | 11/3/2005 Forte(3).txt |
| 4286 | AFNF021356 | AFNF021357 | AFNF021356 | AFNF021357 | 2 | 10/19/2005 Forte(4).txt |
| 4287 | AFNF021358 | AFNF021358 | AFNF021358 | AFNF021358 | 1 | 7/5/2005 Forte(5).txt |
| 4288 | AFNF021359 | AFNF021359 | AFNF021359 | AFNF021359 | 1 | 7/21/2005 Forte(6).txt |
| 4289 | AFNF021360 | AFNF021360 | AFNF021360 | AFNF021360 | 1 | 7/18/2005 Forte(7).txt |
| 4290 | AFNF021361 | AFNF021361 | AFNF021361 | AFNF021361 | 1 | 7/1/2005 Forte(8).txt |
| 4291 | AFNF021362 | AFNF021363 | AFNF021362 | AFNF021363 | 2 | 10/28/2005 Forte(9).txt |
| 4292 | AFNF021364 | AFNF021365 | AFNF021364 | AFNF021365 | 2 | 11/9/2005 Forte.txt |
| 4293 | AFNF021366 | AFNF021367 | AFNF021366 | AFNF021367 | 2 | 10/24/2005 FW  05-44642-drd Hearing on Document.txt |
| 4294 | AFNF021368 | AFNF021369 | AFNF021368 | AFNF021369 | 2 | 10/31/2005 FW  05-44642-drd Hearing Reset.txt |
| 4295 | AFNF021370 | AFNF021373 | AFNF021370 | AFNF021373 | 4 | 11/15/2005 FW  225 Brief.txt |
| 4296 | AFNF021374 | AFNF021374 | AFNF021374 | AFNF021374 | 1 | 11/5/2005 FW  227. Powers of Court in elections of directors.txt |
| 4297 | AFNF021375 | AFNF021375 | AFNF021375 | AFNF021375 | 1 | 11/5/2005 FW  A failure to hold the annual meeting.txt |
| 4298 | AFNF021376 | AFNF021378 | AFNF021376 | AFNF021378 | 3 | 6/14/2005 FW  A walk down memory lane on Roger Dunavant.txt |
| 4299 | AFNF021379 | AFNF021380 | AFNF021379 | AFNF021380 | 2 | 10/19/2005 FW  Accent Wire & Air Gas Matters.txt |
| 4300 | AFNF021381 | AFNF021382 | AFNF021381 | AFNF021382 | 2 | 6/21/2005 FW  ACCEPTED FORM TYPE PREC14A (0001116502-05-001426).txt |
| 4301 | AFNF021383 | AFNF021384 | AFNF021383 | AFNF021384 | 2 | 10/18/2005 FW  addr chg(1).txt |
| 4302 | AFNF021385 | AFNF021386 | AFNF021385 | AFNF021386 | 2 | 10/18/2005 FW  addr chg.txt |
| 4303 | AFNF021387 | AFNF021387 | AFNF021387 | AFNF021387 | 1 | 10/1/2005 FW  Alan Vaisberg, et al.txt |
| 4304 | AFNF021388 | AFNF021389 | AFNF021388 | AFNF021389 | 2 | 11/9/2005 FW  Bill.txt |
| 4305 | AFNF021390 | AFNF021393 | AFNF021390 | AFNF021393 | 4 | 11/14/2005 FW  brief.txt |
| 4306 | AFNF021394 | AFNF021395 | AFNF021394 | AFNF021395 | 2 | 7/8/2005 FW  Case   Filing  6066139 Filing Rejected.txt |
| 4307 | AFNF021396 | AFNF021397 | AFNF021396 | AFNF021397 | 2 | 7/8/2005 FW  Case   Filing  6067254 Filing Rejected.txt |
| 4308 | AFNF021398 | AFNF021399 | AFNF021398 | AFNF021399 | 2 | 7/8/2005 FW  Case   Filing  6067316 Filing Rejected.txt |
| 4309 | AFNF021400 | AFNF021401 | AFNF021400 | AFNF021401 | 2 | 7/8/2005 FW  Case   Filing  6067350 Filing Rejected.txt |
| 4310 | AFNF021402 | AFNF021402 | AFNF021402 | AFNF021402 | 1 | 7/8/2005 FW  Case   Filing  6087643 Filing Rejected.txt |
| 4311 | AFNF021403 | AFNF021404 | AFNF021403 | AFNF021404 | 2 | 7/25/2005 FW  Case  1495-N  Filing  6226295 Filing Rejected.txt |
| 4312 | AFNF021405 | AFNF021405 | AFNF021405 | AFNF021405 | 1 | 7/25/2005 FW  Case  1495-N  Filing  6227903 - Notification of Service.txt |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 4283 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte(16).txt | |
| 4284 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte(2).txt | |
| 4285 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte(3).txt | |
| 4286 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte(4).txt | |
| 4287 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte(5).txt | |
| 4288 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte(6).txt | |
| 4289 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte(7).txt | |
| 4290 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte(8).txt | |
| 4291 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte(9).txt | |
| 4292 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Forte.txt | |
| 4293 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  05-44642-drd Hearing on Document.txt | |
| 4294 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  05-44642-drd Hearing Reset.txt | |
| 4295 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  225 Brief.txt | |
| 4296 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  227. Powers of Court in elections of directors.txt | |
| 4297 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  A failure to hold the annual meeting.txt | |
| 4298 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  A walk down memory lane on Roger Dunavant.txt | |
| 4299 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Accent Wire & Air Gas Matters.txt | |
| 4300 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  ACCEPTED FORM TYPE PREC14A (0001116502-05-00142.txt | |
| 4301 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  addr chg(1).txt | |
| 4302 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  addr chg.txt | |
| 4303 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Alan Vaisberg, et al.txt | |
| 4304 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Bill.txt | |
| 4305 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  brief.txt | |
| 4306 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Case   Filing  6066139 Filing Rejected.txt | |
| 4307 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Case   Filing  6067254 Filing Rejected.txt | |
| 4308 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Case   Filing  6067316 Filing Rejected.txt | |
| 4309 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Case   Filing  6067350 Filing Rejected.txt | |
| 4310 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Case   Filing  6087643 Filing Rejected.txt | |
| 4311 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Case 1495-N  Filing  6226295 Filing Rejected.txt | |
| 4312 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Case 1495-N  Filing  6227903 - Notification of.txt | |

| 1 | OtherProps | P ResponsiveTerms | Q CustomMessage |
|---|---|---|---|
| 4283 | File Attribute: Archive;FSODateLastModified: 10/20/2005 12:58:00 PM;FSOSize: 1337;FSODocType: Text Document;HashCode: 6B93CCBEF653F86DAA46AA9640CFD3C;SHA256HashCode: 1605859444A5C81DC682FFD04B15CC26FA5AC4FAF3E4D08AB64B1549C02A7CB5 | | |
| 4284 | File Attribute: Archive;FSODateLastModified: 11/9/2005 6:42:38 PM;FSOSize: 1599;FSODocType: Text Document;HashCode: 0939305AE79D41BBDB08B664BCBDCF35;SHA256HashCode: 70A3CC180FC47599BAE73C11B20CC5971D9C45CF1B50650AB9E5451A88BC9D4C | | |
| 4285 | File Attribute: Archive;FSODateLastModified: 11/3/2005 12:27:48 PM;FSOSize: 250;FSODocType: Text Document;HashCode: CE43FED1305346AF6DBE8618AB55C4D3;SHA256HashCode: D95186E14003C2185E1598F8938EA3D48844DE0CB333C8F925E4B1D48687A595 | | |
| 4286 | File Attribute: Archive;FSODateLastModified: 10/19/2005 12:06:30 PM;FSOSize: 3024;FSODocType: Text Document;HashCode: 5CE213BF05343497003657ED68280B7C;SHA256HashCode: 41E1A7CB28D2371A2F08BC2B34A0E74D69ADF388A38FF7DB51AC9E611E710FB1 | | |
| 4287 | File Attribute: Archive;FSODateLastModified: 7/5/2005 1:09:04 PM;FSOSize: 1162;FSODocType: Text Document;HashCode: CBF2A9076E39C569A15FECB4B5D9F0CC;SHA256HashCode: 0276544071CC5D747FAD84229DC92A6DCE065833E0504B6FBE3E098DEDE3EF7E | | |
| 4288 | File Attribute: Archive;FSODateLastModified: 7/21/2005 6:36:40 PM;FSOSize: 1212;FSODocType: Text Document;HashCode: FA8E1785B97B8F273038EB0191732ECF;SHA256HashCode: FA54D66430B6A22AE63FB329904830841A6DFAA9DFFFB9314B17692B01F6C12E | | |
| 4289 | File Attribute: Archive;FSODateLastModified: 7/18/2005 4:00:14 PM;FSOSize: 1169;FSODocType: Text Document;HashCode: AFC58D153EB9E995EF87B64177885B24;SHA256HashCode: 41F1D88BE66D654B4688A30DAA97AC52CFF3BB8CA80E395DA8AB21DC76FB626D | | |
| 4290 | File Attribute: Archive;FSODateLastModified: 7/1/2005 1:37:30 PM;FSOSize: 1126;FSODocType: Text Document;HashCode: DA3DADECA54345B0C0AE11F58A92CDBC;SHA256HashCode: 563F786F78BFE6DB4997F3687C168E527FBFF701AD7427C24F4C88A9EA7ECE8B | | |
| 4291 | File Attribute: Archive;FSODateLastModified: 10/28/2005 4:38:32 PM;FSOSize: 3059;FSODocType: Text Document;HashCode: C56F924D1D297FF1AEE7C703DF6FF061;SHA256HashCode: C6ABD65B4E92F2E3B224AA65A4559C6D26E125902896C7F7EC831C9B90CFD35D | | |
| 4292 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:17:52 PM;FSOSize: 1635;FSODocType: Text Document;HashCode: 5D15E4798794622DE8F5939F65A44B2B;SHA256HashCode: 13D7C27E85517353DFA2F4C2E4FFF4684C1A88F7C842E8A4078215827FEBBB49 | | |
| 4293 | File Attribute: Archive;FSODateLastModified: 10/24/2005 7:12:44 PM;FSOSize: 2744;FSODocType: Text Document;HashCode: 94A7EB8D55BD6F5D538AEA0BA816B3F4;SHA256HashCode: 1BF3516EFBB8A46227C4A9C4316C9F3F738E83428C4589FC36321678EA72B7E6 | | |
| 4294 | File Attribute: Archive;FSODateLastModified: 10/31/2005 10:49:28 AM;FSOSize: 2873;FSODocType: Text Document;HashCode: FAF9E427EAC64078B7231903DEDB346B;SHA256HashCode: 4CFAB6D9DA2A75EAABB2E5512D664020B80451900B06CD8F5AAB7B7C0F66C752 | | |
| 4295 | File Attribute: Archive;FSODateLastModified: 11/15/2005 11:57:10 AM;FSOSize: 5772;FSODocType: Text Document;HashCode: 44280858C5DEA1A99476F03870E9BEF0;SHA256HashCode: 3DE46D70003A922FAE6C4CACB9D9402FA13AD36D0A1E27998F7CA7BE5370593C | | |
| 4296 | File Attribute: Archive;FSODateLastModified: 11/5/2005 11:37:54 AM;FSOSize: 1380;FSODocType: Text Document;HashCode: 3F09877C0D6BE18F94458E8C515E50DC;SHA256HashCode: 3AE82C21029A0986721D47F098D2125A73B1CA6EB586650BC986091A4F9AB959 | | |
| 4297 | File Attribute: Archive;FSODateLastModified: 11/5/2005 11:38:12 AM;FSOSize: 2144;FSODocType: Text Document;HashCode: 7FE80DCF971ED6B4864CD0BAA828E778;SHA256HashCode: 3446CD34ABA9827B079239700EB2BDDDC6BBD45D923907DABF91AE7F36157BB4 | | |
| 4298 | File Attribute: Archive;FSODateLastModified: 6/14/2005 7:58:50 AM;FSOSize: 4672;FSODocType: Text Document;HashCode: A3AEB44B0DACCC46881379AA2BDF2353;SHA256HashCode: 77847C5455956473D43B951C3B1B9464C801F5BBC1F2B3A87E11AF4872B9A9B4 | | |
| 4299 | File Attribute: Archive;FSODateLastModified: 10/19/2005 6:28:58 PM;FSOSize: 1504;FSODocType: Text Document;HashCode: 7DFF1BE1FA46F5527F1E5D48B845D43A;SHA256HashCode: 30050EAEE87C2C728946F0BF8952CAFB8C7051BDB5B32B20B929D4F1FE9120DE | | |
| 4300 | File Attribute: Archive;FSODateLastModified: 6/21/2005 6:24:00 PM;FSOSize: 3132;FSODocType: Text Document;Original Filename: FW ACCEPTED FORM TYPE PREC14A (0001116502-05-001426).txt;HashCode: 840C16AA24D991BDACEB25D05CC28F94;SHA256HashCode: | | |
| 4301 | File Attribute: Archive;FSODateLastModified: 10/18/2005 12:16:00 AM;FSOSize: 1219;FSODocType: Text Document;HashCode: AD22DF1D94335FD42A29DD7B0FD67821;SHA256HashCode: 34E9D3886D9E24B14BC0F6227C996601E5380B16687E861C1BE48E27CCFC336D | | |
| 4302 | File Attribute: Archive;FSODateLastModified: 10/18/2005 12:16:48 AM;FSOSize: 1219;FSODocType: Text Document;HashCode: 28BD8038213AD12D6C444219D7E92C7A;SHA256HashCode: 113E582EE28431362F350206AAB51801A6E90FE5BE947B72FF247E59122A2B41 | | |
| 4303 | File Attribute: Archive;FSODateLastModified: 10/1/2005 1:20:16 PM;FSOSize: 1294;FSODocType: Text Document;HashCode: DBB22AFE1605FFBFA6FDF696AE46B3AA;SHA256HashCode: 95F8BE504A9B51ED9E2F94F8F71D82F2EF37EB6845402E1269C5650E70025F66 | | |
| 4304 | File Attribute: Archive;FSODateLastModified: 11/9/2005 2:09:48 PM;FSOSize: 2099;FSODocType: Text Document;HashCode: E7692A253E890AD1386EC08EDD7B577E;SHA256HashCode: 6537EAEDCEEFEA7A297B367DB9E7E5496E329CD3C76F6E7D5347766E2166C13F | | |
| 4305 | File Attribute: Archive;FSODateLastModified: 11/14/2005 4:04:10 PM;FSOSize: 4342;FSODocType: Text Document;HashCode: DD8047D48CCCBD74F275A620C764969E;SHA256HashCode: 20886E3501923965C63DC4E1C53056CCB4FD73676ED39E21668F1FB47BB83D23 | | |
| 4306 | File Attribute: Archive;FSODateLastModified: 7/8/2005 3:00:30 PM;FSOSize: 2586;FSODocType: Text Document;HashCode: 4C11C19E1FA3EE7653CC0E0A83856EEF;SHA256HashCode: B02CE8A7A2437C3C0EBAD4A6818543DBB0018B35EB6A00D7771FBB73AD7E150D | | |
| 4307 | File Attribute: Archive;FSODateLastModified: 7/8/2005 3:00:18 PM;FSOSize: 2322;FSODocType: Text Document;HashCode: DD9B277EDB44BDF49D6DD7199F2411E8;SHA256HashCode: 777E8F024A325F04F1D048BBD6250CCEB91964EEE507950F19AFEDF3179A4CCC | | |
| 4308 | File Attribute: Archive;FSODateLastModified: 7/8/2005 2:59:48 PM;FSOSize: 2286;FSODocType: Text Document;HashCode: 23597593B0FE1E772916E8F72155761A;SHA256HashCode: B305F58CBDB9B8683A25636EEF6146E536914ECA27C423521FEDD434243BABB5 | | |
| 4309 | File Attribute: Archive;FSODateLastModified: 7/8/2005 2:59:50 PM;FSOSize: 2301;FSODocType: Text Document;HashCode: DEC4A16701470061ADB2F6C3ACC49161;SHA256HashCode: 910FF82E5A5C97C61D21F7DFE887E3E46854F56E5BCCBDE0053A4918E7DDCD1E | | |
| 4310 | File Attribute: Archive;FSODateLastModified: 7/8/2005 2:58:50 PM;FSOSize: 2063;FSODocType: Text Document;HashCode: 9A84E1836F8135F6359A4083860837A2;SHA256HashCode: F78C5A268D61764CA74AE99B0D4D46977F9069999DDB01E7654505E0D3E39B3B | | |
| 4311 | File Attribute: Archive;FSODateLastModified: 7/25/2005 10:04:02 AM;FSOSize: 2476;FSODocType: Text Document;HashCode: 243507233A1903732D8D9367000BAC18;SHA256HashCode: 73669BC37CA2F0166A4D8B8954F03778DF4AC232B0CEB7EBAB104D8A80AE2BEA | | |
| 4312 | File Attribute: Archive;FSODateLastModified: 7/25/2005 10:03:32 AM;FSOSize: 1869;FSODocType: Text Document;Original Filename: FW Case 1495-N Filing 6227903 - Notification of Service.txt;HashCode: FEF0D186E0781264BD803C2CEF67C249;SHA256HashCode: 2C14FDA5E988EFC16E260518CAB49077EB85312B7676B3C709F0C965163DEB45 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 4313 | AFNF021406 | AFNF021406 | AFNF021406 | AFNF021406 | 1 | Discovery emails\McKelvey | 7/25/2005 FW Case 1495-N Filing 6227915 - Notification of Service.txt |
| 4314 | AFNF021407 | AFNF021407 | AFNF021407 | AFNF021407 | 1 | Discovery emails\McKelvey | 7/25/2005 FW Case 1495-N Filing 6227948 - Notification of Service.txt |
| 4315 | AFNF021408 | AFNF021408 | AFNF021408 | AFNF021408 | 1 | Discovery emails\McKelvey | 7/27/2005 FW Case 1495-N Filing 6358970 - Notification of Service.txt |
| 4316 | AFNF021409 | AFNF021409 | AFNF021409 | AFNF021409 | 1 | Discovery emails\McKelvey | 8/10/2005 FW Case 1495-N Filing 6425260 - Notification of Service.txt |
| 4317 | AFNF021410 | AFNF021410 | AFNF021410 | AFNF021410 | 1 | Discovery emails\McKelvey | 8/23/2005 FW Case 1495-N Filing 6537046 - Notification of Service.txt |
| 4318 | AFNF021411 | AFNF021411 | AFNF021411 | AFNF021411 | 1 | Discovery emails\McKelvey | 8/23/2005 FW Case 1495-N Filing 6537203 - Notification of Service.txt |
| 4319 | AFNF021412 | AFNF021414 | AFNF021412 | AFNF021414 | 3 | Discovery emails\McKelvey | 10/26/2005 FW Case 1495-N Transaction 7278220 Rejected(1).txt |
| 4320 | AFNF021415 | AFNF021417 | AFNF021415 | AFNF021417 | 3 | Discovery emails\McKelvey | 10/26/2005 FW Case 1495-N Transaction 7278220 Rejected.txt |
| 4321 | AFNF021418 | AFNF021419 | AFNF021418 | AFNF021419 | 2 | Discovery emails\McKelvey | 10/27/2005 FW Case 1495-N Transaction 7288558 - Notificati.txt |
| 4322 | AFNF021420 | AFNF021421 | AFNF021420 | AFNF021421 | 2 | Discovery emails\McKelvey | 10/28/2005 FW Case 1495-N Transaction 7306226 - Notificati.txt |
| 4323 | AFNF021422 | AFNF021423 | AFNF021422 | AFNF021423 | 2 | Discovery emails\McKelvey | 10/31/2005 FW Case 1495-N Transaction 7314339 - Notificati.txt |
| 4324 | AFNF021424 | AFNF021425 | AFNF021424 | AFNF021425 | 2 | Discovery emails\McKelvey | 10/31/2005 FW Case 1495-N Transaction 7314351 - Notificati.txt |
| 4325 | AFNF021426 | AFNF021427 | AFNF021426 | AFNF021427 | 2 | Discovery emails\McKelvey | 10/31/2005 FW Case 1495-N Transaction 7314354 - Notificati.txt |
| 4326 | AFNF021428 | AFNF021429 | AFNF021428 | AFNF021429 | 2 | Discovery emails\McKelvey | 10/31/2005 FW Case 1495-N Transaction 7314358 - Notificati.txt |
| 4327 | AFNF021430 | AFNF021431 | AFNF021430 | AFNF021431 | 2 | Discovery emails\McKelvey | 10/31/2005 FW Case 1495-N Transaction 7314360 - Notificati.txt |
| 4328 | AFNF021432 | AFNF021433 | AFNF021432 | AFNF021433 | 2 | Discovery emails\McKelvey | 10/31/2005 FW Case 1495-N Transaction 7314361 - Notificati.txt |
| 4329 | AFNF021434 | AFNF021435 | AFNF021434 | AFNF021435 | 2 | Discovery emails\McKelvey | 10/31/2005 FW Case 1495-N Transaction 7314365 - Notificati.txt |
| 4330 | AFNF021436 | AFNF021437 | AFNF021436 | AFNF021437 | 2 | Discovery emails\McKelvey | 10/31/2005 FW Case 1495-N Transaction 7314966 - Notificati.txt |
| 4331 | AFNF021438 | AFNF021439 | AFNF021438 | AFNF021439 | 2 | Discovery emails\McKelvey | 11/3/2005 FW Case 1495-N Transaction 7347334 - Notificati.txt |
| 4332 | AFNF021440 | AFNF021441 | AFNF021440 | AFNF021441 | 2 | Discovery emails\McKelvey | 11/3/2005 FW Case 1495-N Transaction 7351864 - Notificati.txt |
| 4333 | AFNF021442 | AFNF021443 | AFNF021442 | AFNF021443 | 2 | Discovery emails\McKelvey | 11/11/2005 FW Case 1495-N Transaction 7415741 - Notificati.txt |
| 4334 | AFNF021444 | AFNF021445 | AFNF021444 | AFNF021445 | 2 | Discovery emails\McKelvey | 11/11/2005 FW Case 1495-N Transaction 7416756 - Notificati.txt |
| 4335 | AFNF021446 | AFNF021447 | AFNF021446 | AFNF021447 | 2 | Discovery emails\McKelvey | 11/13/2005 FW Case 1495-N Transaction 7418361 - Notificati.txt |
| 4336 | AFNF021448 | AFNF021449 | AFNF021448 | AFNF021449 | 2 | Discovery emails\McKelvey | 11/13/2005 FW Case 1495-N Transaction 7419261 - Notificati.txt |
| 4337 | AFNF021450 | AFNF021451 | AFNF021450 | AFNF021451 | 2 | Discovery emails\McKelvey | 11/13/2005 FW Case 1495-N Transaction 7419264 - Notificati.txt |
| 4338 | AFNF021452 | AFNF021453 | AFNF021452 | AFNF021453 | 2 | Discovery emails\McKelvey | 11/15/2005 FW Case 1495-N Transaction 7429352 Rejected.txt |
| 4339 | AFNF021454 | AFNF021455 | AFNF021454 | AFNF021455 | 2 | Discovery emails\McKelvey | 11/15/2005 FW Case 1495-N Transaction 7430971 - Notificati.txt |
| 4340 | AFNF021456 | AFNF021457 | AFNF021456 | AFNF021457 | 2 | Discovery emails\McKelvey | 11/15/2005 FW Case 1495-N Transaction 7431005 - Notificati.txt |
| 4341 | AFNF021458 | AFNF021459 | AFNF021458 | AFNF021459 | 2 | Discovery emails\McKelvey | 11/15/2005 FW Case 1495-N Transaction 7431026 - Notificati.txt |
| 4342 | AFNF021460 | AFNF021461 | AFNF021460 | AFNF021461 | 2 | Discovery emails\McKelvey | 11/2/2005 FW Draft Order.txt |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 4313 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Case  1495-N  Filing  6227915 - Notification of.txt | |
| 4314 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Case  1495-N  Filing  6227948 - Notification of.txt | |
| 4315 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Case  1495-N  Filing  6358970 - Notification of.txt | |
| 4316 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Case  1495-N  Filing  6425260 - Notification of.txt | |
| 4317 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Case  1495-N  Filing  6537046 - Notification of.txt | |
| 4318 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Case  1495-N  Filing  6537203 - Notification of.txt | |
| 4319 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Case  1495-N  Transaction  7278220 Rejected(1).txt | |
| 4320 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Case  1495-N  Transaction  7278220 Rejected.txt | |
| 4321 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Case  1495-N  Transaction  7288558 - Notificati.txt | |
| 4322 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Case  1495-N  Transaction  7306226 - Notificati.txt | |
| 4323 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Case  1495-N  Transaction  7314339 - Notificati.txt | |
| 4324 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Case  1495-N  Transaction  7314351 - Notificati.txt | |
| 4325 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Case  1495-N  Transaction  7314354 - Notificati.txt | |
| 4326 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Case  1495-N  Transaction  7314358 - Notificati.txt | |
| 4327 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Case  1495-N  Transaction  7314360 - Notificati.txt | |
| 4328 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Case  1495-N  Transaction  7314361 - Notificati.txt | |
| 4329 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Case  1495-N  Transaction  7314365 - Notificati.txt | |
| 4330 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Case  1495-N  Transaction  7314966 - Notificati.txt | |
| 4331 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Case  1495-N  Transaction  7347334 - Notificati.txt | |
| 4332 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Case  1495-N  Transaction  7351864 - Notificati.txt | |
| 4333 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Case  1495-N  Transaction  7415741 - Notificati.txt | |
| 4334 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Case  1495-N  Transaction  7416756 - Notificati.txt | |
| 4335 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Case  1495-N  Transaction  7418361 - Notificati.txt | |
| 4336 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Case  1495-N  Transaction  7419261 - Notificati.txt | |
| 4337 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Case  1495-N  Transaction  7419264 - Notificati.txt | |
| 4338 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Case  1495-N  Transaction  7429352 Rejected.txt | |
| 4339 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Case  1495-N  Transaction  7430971 - Notificati.txt | |
| 4340 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Case  1495-N  Transaction  7431005 - Notificati.txt | |
| 4341 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Case  1495-N  Transaction  7431026 - Notificati.txt | |
| 4342 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Draft Order.txt | |

| 1 | OtherProps | P ResponsiveTerms | Q CustomMessage |
|---|---|---|---|
| 4313 | File Attribute: Archive;FSODateLastModified: 7/25/2005 10:03:42 AM;FSOSize: 1884;FSODocType: Text Document;Original Filename: FW Case 1495-N Filing 6227915 - Notification of Service.txt;HashCode: EDB7F3ACD324F863A03A84DA293EA29A;SHA256HashCode: 99AE69F9B93B533FC1EC74820244587B32CCD7578C5A4E0E04A569F163B582DB | | |
| 4314 | File Attribute: Archive;FSODateLastModified: 7/25/2005 10:02:38 AM;FSOSize: 1884;FSODocType: Text Document;Original Filename: FW Case 1495-N Filing 6227948 - Notification of Service.txt;HashCode: 604E11EE3FDE3DE73307920CBEB08942;SHA256HashCode: 167E745F5D55958A0B1E9028EF1B698CCDAB0BFC6853CD974B743B0935A2A33F | | |
| 4315 | File Attribute: Archive;FSODateLastModified: 7/27/2005 4:13:48 PM;FSOSize: 2167;FSODocType: Text Document;Original Filename: FW Case 1495-N Filing 6358970 - Notification of Service.txt;HashCode: 88C9DC6C3B4CA80E268B14E1DE9D510E;SHA256HashCode: AE167CADC2A97E3523C0B50DEB8418B83B0C43504F8660576C2EFDA3AA0FAF5E | | |
| 4316 | File Attribute: Archive;FSODateLastModified: 8/10/2005 8:19:28 AM;FSOSize: 1894;FSODocType: Text Document;Original Filename: FW Case 1495-N Filing 6425260 - Notification of Service.txt;HashCode: E3ECF5E0C10B4D662995CD4EAA6DC689;SHA256HashCode: 511B17F455481A051F5401CD9CFC3FD3CB0DB5D1924C7F85146398974CC2E4FF | | |
| 4317 | File Attribute: Archive;FSODateLastModified: 8/23/2005 8:38:32 AM;FSOSize: 1919;FSODocType: Text Document;Original Filename: FW Case 1495-N Filing 6537046 - Notification of Service.txt;HashCode: 02F709E1A2A2870F5BA646BD062374EA;SHA256HashCode: D75180038C10E52CD093517B77F6CBE4A0A662455F51644DF556A04E77ACB1C5 | | |
| 4318 | File Attribute: Archive;FSODateLastModified: 8/23/2005 8:38:26 AM;FSOSize: 1919;FSODocType: Text Document;Original Filename: FW Case 1495-N Filing 6537203 - Notification of Service.txt;HashCode: 3FA37968FDE301C1D3C48B6AD41EF4E8;SHA256HashCode: 74983AAD2347C0F3A8E33C952EF5E388E9BF0C79A16B0BDE942E465B558D1F8 | | |
| 4319 | File Attribute: Archive;FSODateLastModified: 10/26/2005 3:34:16 PM;FSOSize: 3850;FSODocType: Text Document;HashCode: 2772FE9D10A083696D24D7A80C717EE5;SHA256HashCode: 26A7B5CB1E3F367BBEC595F4E65B8CCAD387CA8E3AE2758926CA063BCDD632EF | | |
| 4320 | File Attribute: Archive;FSODateLastModified: 10/26/2005 3:34:16 PM;FSOSize: 3850;FSODocType: Text Document;HashCode: 2772FE9D10A083696D24D7A80C717EE5;SHA256HashCode: 26A7B5CB1E3F367BBEC595F4E65B8CCAD387CA8E3AE2758926CA063BCDD632EF | | |
| 4321 | File Attribute: Archive;FSODateLastModified: 10/27/2005 8:13:44 AM;FSOSize: 1941;FSODocType: Text Document;HashCode: 0E40968E77B08EAD69196DD77F66CD9C;SHA256HashCode: 9F39E0E103FE95A64BBA60254B9C6D10F012D085D63B77E8E23447AD8C2F7965 | | |
| 4322 | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:40:18 PM;FSOSize: 1950;FSODocType: Text Document;HashCode: 245AA857033B8338A2D8D0C33D2BFFD9;SHA256HashCode: ED2E95ED183E0344FA78A23BFD426B5189537A99AF135AC8E5FFD44A10B317FF | | |
| 4323 | File Attribute: Archive;FSODateLastModified: 10/31/2005 9:02:18 AM;FSOSize: 3339;FSODocType: Text Document;HashCode: 2930F662AB12663FB2CAC9C6AD2129A3;SHA256HashCode: 333FB12F01355C97B4724700D1623582D465F2FA5FEAFAE4E9A085C68CC1F739 | | |
| 4324 | File Attribute: Archive;FSODateLastModified: 10/31/2005 9:02:28 AM;FSOSize: 2210;FSODocType: Text Document;HashCode: 6D236C347F56916DE38FBF126CD6C615;SHA256HashCode: 22B6990AEB61ADC1A7B3AD4D5F40D2684E98A0C245020B1C0C9729F709745B2D | | |
| 4325 | File Attribute: Archive;FSODateLastModified: 10/31/2005 9:02:08 AM;FSOSize: 1975;FSODocType: Text Document;HashCode: 5D0AA60EBA8CA195F6823118FF1A25EC;SHA256HashCode: 0E341BDA4B50DDD3841BCA7F81ABFCAF12C2088A4AA1AE3A7331183580E46FF7 | | |
| 4326 | File Attribute: Archive;FSODateLastModified: 10/31/2005 9:01:52 AM;FSOSize: 1981;FSODocType: Text Document;HashCode: C2A45CB17DECA6C790A2C641F9F742AE8598C999D72302EB2DEC27E2FED8865D;SHA256HashCode: F7EF857B482D25880D3C5DA24546449A | | |
| 4327 | File Attribute: Archive;FSODateLastModified: 10/31/2005 9:00:26 AM;FSOSize: 2013;FSODocType: Text Document;HashCode: 3D717AE55890308F3C17652954B36C73;SHA256HashCode: F06D323559CA1A10CD448FE9B91D7A9461DD067FC9550EC770D6E9C7098DEE5F | | |
| 4328 | File Attribute: Archive;FSODateLastModified: 10/31/2005 9:01:34 AM;FSOSize: 2204;FSODocType: Text Document;HashCode: 2B93EF03AFDCE784484F1B1653AAAA1B;SHA256HashCode: EB3F6267FFAB13D91DD840287D882D2105E4CB55F93F1E2901AB9DFCFBEC3129 | | |
| 4329 | File Attribute: Archive;FSODateLastModified: 10/31/2005 9:00:06 AM;FSOSize: 2310;FSODocType: Text Document;HashCode: D868A73788F3B7B2427F5AB780FBB74F;SHA256HashCode: 670FFFCB8514ED9C968647E8A725EBAFA7761A6DB3934F23C5924A671C275E0C | | |
| 4330 | File Attribute: Archive;FSODateLastModified: 10/31/2005 2:06:42 PM;FSOSize: 2159;FSODocType: Text Document;HashCode: E8B3C17FE80F7A567DC2D7D0153602FE;SHA256HashCode: FEE6E39BA40C7F5542508F007FD275A34057233D6DCDC067B8C233FC89DC34C1 | | |
| 4331 | File Attribute: Archive;FSODateLastModified: 11/3/2005 1:11:02 PM;FSOSize: 2097;FSODocType: Text Document;HashCode: 54AC30E69221183A4FAD557B7C264607;SHA256HashCode: D8850EE4F4AEF087E88871A06C9E596B6294C3BAD7ABA61D1A68697C30297551 | | |
| 4332 | File Attribute: Archive;FSODateLastModified: 11/3/2005 6:55:26 PM;FSOSize: 1971;FSODocType: Text Document;HashCode: 5E02494DEDD71C64C2B3F0B4237E5F41;SHA256HashCode: A40E19908565463910D07E83764CBB023F29C19B76362AB07BEEBE14DB6629BD | | |
| 4333 | File Attribute: Archive;FSODateLastModified: 11/11/2005 3:37:44 PM;FSOSize: 2129;FSODocType: Text Document;HashCode: 1B29C15DACF2F859C91FADD2C531565C;SHA256HashCode: 1AFE93C48463BC90CE435DBE2468F74E566EBFBBC9A317CD858D2C08222D88B5 | | |
| 4334 | File Attribute: Archive;FSODateLastModified: 11/11/2005 5:40:10 PM;FSOSize: 2055;FSODocType: Text Document;HashCode: 0D1525C0DA7E3CE7C3BA15D1A946DEAA;SHA256HashCode: 60BAADF1782D4A7DFF4D4ECC7A08704CA1C5807B211A22E2D722A21F42BEBCED | | |
| 4335 | File Attribute: Archive;FSODateLastModified: 11/13/2005 1:02:06 PM;FSOSize: 2162;FSODocType: Text Document;HashCode: 6BD7C149AB53967FA4E624BCCEFA449A;SHA256HashCode: 74C657F7ECFEA80B6E2C831E83D4EC37227CA8BD2B55DA94AC90F5ACA95D8B0 | | |
| 4336 | File Attribute: Archive;FSODateLastModified: 11/13/2005 1:01:20 PM;FSOSize: 2001;FSODocType: Text Document;HashCode: 92BCBEEC9272A392C490DA96F2C50DAD;SHA256HashCode: C8086E88B5098C03657E73F22D94A3134D3330C3FA4400928CBB103023151192 | | |
| 4337 | File Attribute: Archive;FSODateLastModified: 11/13/2005 1:01:08 PM;FSOSize: 2212;FSODocType: Text Document;HashCode: 319CFBC6D8E30D7AFFDF9D62D16ACC99;SHA256HashCode: 913C1CB4BDB7C47BDF8B216126CE5FFB619D924087341C14DAC35E37DABCBC36 | | |
| 4338 | File Attribute: Archive;FSODateLastModified: 11/15/2005 9:01:24 PM;FSOSize: 2410;FSODocType: Text Document;HashCode: FDB99B65D3FEED1654A51E0CF45AFB63;SHA256HashCode: 6AAD57628E42E257DCB2EDD2D226C3CD70225B676329E5CCFF4FCE344E3674B8 | | |
| 4339 | File Attribute: Archive;FSODateLastModified: 11/15/2005 11:16:56 AM;FSOSize: 2122;FSODocType: Text Document;HashCode: 1A7DBA9B7B848EE118A2D18270C1FBD0;SHA256HashCode: 105AF0016B82A7DCA8EB99E2DA3AE2B8FD38F87061D886CE25D32BFE5354FB2F | | |
| 4340 | File Attribute: Archive;FSODateLastModified: 11/15/2005 11:16:38 AM;FSOSize: 4811;FSODocType: Text Document;HashCode: 351CEF965A4155CC90077102B22F9C17;SHA256HashCode: 1D11EA7930D3E7A310A731DDD1C7A67DFBF0410C70F4FA62FDD3DCADA7AA5443 | | |
| 4341 | File Attribute: Archive;FSODateLastModified: 11/15/2005 11:16:18 AM;FSOSize: 3248;FSODocType: Text Document;HashCode: 41771A11D9D1B316CAE3BFA4159014E2;SHA256HashCode: A8ADE4EF33CBF94B70F706BF6C16C03ACC54B43DF0DA64B809F639A10A59B144 | | |
| 4342 | File Attribute: Archive;FSODateLastModified: 11/2/2005 6:09:00 PM;FSOSize: 2398;FSODocType: Text Document;HashCode: 23D289DEBEAC23701954948847197447;SHA256HashCode: 1ACAEE5C1DE2BD87DF96F278F90585FF29CA27961E05E39F10C906D8D8443820 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
| 4343 | AFNF021462 | AFNF021464 | AFNF021462 | AFNF021464 | 3 Discovery emails\McKelvey | 6/20/2005 | FW  Dunavant under New Executive Officers and Directors.txt |
| 4344 | AFNF021465 | AFNF021466 | AFNF021465 | AFNF021466 | 2 Discovery emails\McKelvey | 7/8/2005 | FW  Filing  6064408 New Case Filing Rejected.txt |
| 4345 | AFNF021467 | AFNF021468 | AFNF021467 | AFNF021468 | 2 Discovery emails\McKelvey | 12/8/2005 | FW  Forte  SmartVideo.txt |
| 4346 | AFNF021469 | AFNF021470 | AFNF021469 | AFNF021470 | 2 Discovery emails\McKelvey | 10/19/2005 | FW  Forte - Rule 14f-1(1).txt |
| 4347 | AFNF021471 | AFNF021472 | AFNF021471 | AFNF021472 | 2 Discovery emails\McKelvey | 10/19/2005 | FW  Forte - Rule 14f-1.txt |
| 4348 | AFNF021473 | AFNF021473 | AFNF021473 | AFNF021473 | 1 Discovery emails\McKelvey | 11/23/2005 | FW  Forte Capital Partners v.txt |
| 4349 | AFNF021474 | AFNF021474 | AFNF021474 | AFNF021474 | 1 Discovery emails\McKelvey | 6/22/2005 | FW  Forte Letter Agreement.txt |
| 4350 | AFNF021475 | AFNF021478 | AFNF021475 | AFNF021478 | 4 Discovery emails\McKelvey | 11/2/2005 | FW  Forte(1).txt |
| 4351 | AFNF021479 | AFNF021480 | AFNF021479 | AFNF021480 | 2 Discovery emails\McKelvey | 6/20/2005 | FW  Forte(2).txt |
| 4352 | AFNF021481 | AFNF021483 | AFNF021481 | AFNF021483 | 3 Discovery emails\McKelvey | 10/20/2005 | FW  Forte(3).txt |
| 4353 | AFNF021484 | AFNF021485 | AFNF021484 | AFNF021485 | 2 Discovery emails\McKelvey | 10/21/2005 | FW  Forte(4).txt |
| 4354 | AFNF021486 | AFNF021487 | AFNF021486 | AFNF021487 | 2 Discovery emails\McKelvey | 10/19/2005 | FW  Forte(5).txt |
| 4355 | AFNF021488 | AFNF021489 | AFNF021488 | AFNF021489 | 2 Discovery emails\McKelvey | 6/20/2005 | FW  Forte(6).txt |
| 4356 | AFNF021490 | AFNF021492 | AFNF021490 | AFNF021492 | 3 Discovery emails\McKelvey | 7/24/2005 | Fw  Forte(7).txt |
| 4357 | AFNF021493 | AFNF021494 | AFNF021493 | AFNF021494 | 2 Discovery emails\McKelvey | 11/1/2005 | FW  Forte.txt |
| 4358 | AFNF021495 | AFNF021497 | AFNF021495 | AFNF021497 | 3 Discovery emails\McKelvey | 10/26/2005 | FW  Fwd  Proxy(1).txt |
| 4359 | AFNF021498 | AFNF021500 | AFNF021498 | AFNF021500 | 3 Discovery emails\McKelvey | 10/26/2005 | FW  Fwd  Proxy(2).txt |
| 4360 | AFNF021501 | AFNF021503 | AFNF021501 | AFNF021503 | 3 Discovery emails\McKelvey | 10/26/2005 | FW  Fwd  Proxy(3).txt |
| 4361 | AFNF021504 | AFNF021506 | AFNF021504 | AFNF021506 | 3 Discovery emails\McKelvey | 10/26/2005 | FW  Fwd  Proxy.txt |
| 4362 | AFNF021507 | AFNF021507 | AFNF021507 | AFNF021507 | 1 Discovery emails\McKelvey | 10/19/2005 | FW  Illinois Law suit.txt |
| 4363 | AFNF021508 | AFNF021510 | AFNF021508 | AFNF021510 | 3 Discovery emails\McKelvey | 7/15/2005 | FW  Joe Johnson and J P Turner.txt |
| 4364 | AFNF021511 | AFNF021511 | AFNF021511 | AFNF021511 | 1 Discovery emails\McKelvey | 6/14/2005 | FW  Michael Harris.txt |
| 4365 | AFNF021512 | AFNF021514 | AFNF021512 | AFNF021514 | 3 Discovery emails\McKelvey | 10/26/2005 | FW  Monday Conference Call(1).txt |
| 4366 | AFNF021515 | AFNF021517 | AFNF021515 | AFNF021517 | 3 Discovery emails\McKelvey | 10/26/2005 | FW  Monday Conference Call.txt |
| 4367 | AFNF021518 | AFNF021522 | AFNF021518 | AFNF021522 | 5 Discovery emails\McKelvey | 6/20/2005 | FW  More On Dunavant SEC had requested information.txt |
| 4368 | AFNF021523 | AFNF021524 | AFNF021523 | AFNF021524 | 2 Discovery emails\McKelvey | 6/14/2005 | FW  More on Roger.txt |
| 4369 | AFNF021525 | AFNF021525 | AFNF021525 | AFNF021525 | 1 Discovery emails\McKelvey | 10/28/2005 | FW  New Password.txt |
| 4370 | AFNF021526 | AFNF021526 | AFNF021526 | AFNF021526 | 1 Discovery emails\McKelvey | 7/5/2005 | FW  ODC evaluation.txt |
| 4371 | AFNF021527 | AFNF021527 | AFNF021527 | AFNF021527 | 1 Discovery emails\McKelvey | 11/2/2005 | FW  Please call when you can re TRO Issues.txt |
| 4372 | AFNF021528 | AFNF021528 | AFNF021528 | AFNF021528 | 1 Discovery emails\McKelvey | 9/22/2005 | Fw  Please immediately.txt |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | | I | J | | | |
| 4343 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Dunavant under New Executive Officers and Direc.txt | |
| 4344 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Filing  6064408 New Case Filing Rejected.txt | |
| 4345 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Forte  SmartVideo.txt | |
| 4346 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Forte - Rule 14f-1(1).txt | |
| 4347 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Forte - Rule 14f-1.txt | |
| 4348 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Forte Capital Partners v.txt | |
| 4349 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Forte Letter Agreement.txt | |
| 4350 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Forte(1).txt | |
| 4351 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Forte(2).txt | |
| 4352 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Forte(3).txt | |
| 4353 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Forte(4).txt | |
| 4354 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Forte(5).txt | |
| 4355 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Forte(6).txt | |
| 4356 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Fw  Forte(7).txt | |
| 4357 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Forte.txt | |
| 4358 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Fwd  Proxy(1).txt | |
| 4359 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Fwd  Proxy(2).txt | |
| 4360 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Fwd  Proxy(3).txt | |
| 4361 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Fwd  Proxy.txt | |
| 4362 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Illinois Law suit.txt | |
| 4363 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Joe Johnson and J P Turner.txt | |
| 4364 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Michael Harris.txt | |
| 4365 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Monday Conference Call(1).txt | |
| 4366 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Monday Conference Call.txt | |
| 4367 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  More On Dunavant SEC had requested information.txt | |
| 4368 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  More on Roger.txt | |
| 4369 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  New Password.txt | |
| 4370 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  ODC evaluation.txt | |
| 4371 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Please call when you can re TRO Issues.txt | |
| 4372 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Fw  Please immediately.txt | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 4343 | File Attribute: Archive;FSODateLastModified: 6/20/2005 10:02:28 AM;FSOSize: 5091;FSODocType: Text Document;Original Filename: FW  Dunavant under New Executive Officers and Directors.txt;HashCode: 5D919237DF85B64FC2FE7121FFB158D8;SHA256HashCode: 260E4CFB6640EEB6A728427EEC4D566624D9A7AB5C0E6151E782343A3F581153 | | |
| 4344 | File Attribute: Archive;FSODateLastModified: 7/8/2005 3:00:04 PM;FSOSize: 2478;FSODocType: Text Document;HashCode: 8A9504AECF64E52519D4B0A49B45E5D6;SHA256HashCode: 922F67FDEA34671AA1CA8322AAF82B72C99E6A18D7C6BF51D23FEA185519C294 | | |
| 4345 | File Attribute: Archive;FSODateLastModified: 12/8/2005 3:00:10 PM;FSOSize: 2786;FSODocType: Text Document;HashCode: B215EC6291C78468D7038D7C0479A985;SHA256HashCode: 680280AACB184AC880C6BDC25C6F4739D6B71C9FC6D23066C3374F39A29AB3AF | | |
| 4346 | File Attribute: Archive;FSODateLastModified: 10/19/2005 5:08:48 PM;FSOSize: 3339;FSODocType: Text Document;HashCode: AD87B2FAC310E72793948D4F114239D0;SHA256HashCode: 6D39A73FCDFD550A1BC343EA85BDE28FC32E5EF65AADB0BEC5489B290B18DBC1 | | |
| 4347 | File Attribute: Archive;FSODateLastModified: 10/19/2005 7:30:12 PM;FSOSize: 3345;FSODocType: Text Document;HashCode: EB7F239D5D227F439787589A2534FB1B;SHA256HashCode: 33D9D0CB9FCE4F46CE2B33BABB22393DCA233EFC757DEC0C3907FBDD0815F5B9 | | |
| 4348 | File Attribute: Archive;FSODateLastModified: 11/23/2005 2:41:40 PM;FSOSize: 866;FSODocType: Text Document;HashCode: 478697F45D32B73C4E4236DD2EB04252;SHA256HashCode: 0E051495D87067C74C1CCB716DDF626173BA86417F74E63A24DA4190720F30B2 | | |
| 4349 | File Attribute: Archive;FSODateLastModified: 6/22/2005 10:08:06 AM;FSOSize: 1532;FSODocType: Text Document;HashCode: C3A9812D18F8A8859FBF6F17BEBE5E08;SHA256HashCode: F747811294DFE3EB93C5024EA70BB954736EFBB7C022A3C9CE6FFF0011E855C9 | | |
| 4350 | File Attribute: Archive;FSODateLastModified: 11/2/2005 11:47:30 AM;FSOSize: 4500;FSODocType: Text Document;HashCode: 6D2229B3CE8E05F19D353DB3C3457926;SHA256HashCode: 643D4CF48AF7A0931D1B879AE5ADE23BCD7925DB36AD4E7B50708B88F2E4B391 | | |
| 4351 | File Attribute: Archive;FSODateLastModified: 6/20/2005 8:40:54 AM;FSOSize: 2930;FSODocType: Text Document;HashCode: 16114A5F736A31CBA4A95A6A725B78B4;SHA256HashCode: 2CABE55886DD0D7BD55AD93ECA6E4082B27875C97836D52C9BF40484E9D3ADAA | | |
| 4352 | File Attribute: Archive;FSODateLastModified: 10/20/2005 2:17:38 PM;FSOSize: 2311;FSODocType: Text Document;HashCode: 0492FA8303D89303F62DD0DF16F899FD;SHA256HashCode: 5962287CAD527A39D1FA9D0F8BC6E0B7EDBCB828760980A0434B00AC13EF0634 | | |
| 4353 | File Attribute: Archive;FSODateLastModified: 10/21/2005 7:29:18 PM;FSOSize: 2037;FSODocType: Text Document;HashCode: EE23E16020D1D1FDA7A6A053793FFFD9;SHA256HashCode: 77C777448E245BFEAFDCF68BF1E421B4690B4194A402C368D799A5185924C330 | | |
| 4354 | File Attribute: Archive;FSODateLastModified: 10/19/2005 6:30:00 PM;FSOSize: 1906;FSODocType: Text Document;HashCode: 1C3C8AE1807A30BD0CAA0A0951B89611;SHA256HashCode: FB166CD231DC12EA04888422E0DE76BD313D043EE4147A4D8F719DEAFF20BDAB | | |
| 4355 | File Attribute: Archive;FSODateLastModified: 6/20/2005 10:01:04 AM;FSOSize: 1508;FSODocType: Text Document;HashCode: 2B8F20623B4F99B9225D7A16E86C6160;SHA256HashCode: 24BA2861E46D5C4E909B6903EBB9A3A0D1E2DFC528BD95227CFD292E140B350D | | |
| 4356 | File Attribute: Archive;FSODateLastModified: 7/24/2005 8:07:54 PM;FSOSize: 5078;FSODocType: Text Document;HashCode: AE3B712FB6DB8C55AA44243D5C9FC456;SHA256HashCode: A58FF1FF98E79E9897CA9AA8BCEFF9F88A1B675E176D62FCFC90A449245D7DF2 | | |
| 4357 | File Attribute: Archive;FSODateLastModified: 11/1/2005 6:45:48 PM;FSOSize: 1883;FSODocType: Text Document;HashCode: AA8A36A73E14CC1A0E9C5A9384756902;SHA256HashCode: 37D2226C443ED29F4C9331CE26DCD1029C58BEF135EF51A0957DBB2481C492CD | | |
| 4358 | File Attribute: Archive;FSODateLastModified: 10/26/2005 4:53:54 PM;FSOSize: 2484;FSODocType: Text Document;HashCode: 2CE93C577298E07159DFE07C3C428991;SHA256HashCode: 9BBB2AF60CA7AAE17402B34252A370F92BFABC6185D2ADA1E0E15561EFFC2AA3 | | |
| 4359 | File Attribute: Archive;FSODateLastModified: 10/26/2005 4:41:50 PM;FSOSize: 2679;FSODocType: Text Document;HashCode: AAB70793FFA6F6BBE1CF9D18D074B374;SHA256HashCode: 5E5856CB5BB837A362C43CDD035057E4161BD15DE65A2A126D7412256FB2B3D2 | | |
| 4360 | File Attribute: Archive;FSODateLastModified: 10/26/2005 4:41:00 PM;FSOSize: 2679;FSODocType: Text Document;HashCode: 0B262C6D39FBF5B74BE0526D9BFF0BCE;SHA256HashCode: A8DEDB8EFF84A639AFB5F54C5FAEE46E63E761791F210D08EB76EBA8FEA7E3A5 | | |
| 4361 | File Attribute: Archive;FSODateLastModified: 10/26/2005 4:50:10 PM;FSOSize: 2300;FSODocType: Text Document;HashCode: BAC8E0708A6CD0EF9F94FA632578DC7B;SHA256HashCode: 750CD3B1C604D9BAA2F8C679F95DBDD7006B67C6185194CC0C21BF8FBF4D0B3C | | |
| 4362 | File Attribute: Archive;FSODateLastModified: 10/19/2005 7:30:36 PM;FSOSize: 402;FSODocType: Text Document;HashCode: 679D12C038BFC3EB7C53266A886566BE;SHA256HashCode: 4166B67047723245BF39B6AC04E8A39D559051A00437B9E7ADA7E9C1FDD0A558 | | |
| 4363 | File Attribute: Archive;FSODateLastModified: 7/15/2005 1:41:46 PM;FSOSize: 2360;FSODocType: Text Document;HashCode: 50560C4E7DFE2AD38804DEA30BFE35AA;SHA256HashCode: FC804D236E2534273E9A85BD6D894BE597F31F03906460B37237A35FD1A34EBD | | |
| 4364 | File Attribute: Archive;FSODateLastModified: 6/14/2005 8:34:08 AM;FSOSize: 175;FSODocType: Text Document;HashCode: 26546CC2D4EA7582427CAFA8FD0447AB;SHA256HashCode: EEB84A54328B997F838C8B189322E8614A4CF3F46A1392D77073E645068FE99 | | |
| 4365 | File Attribute: Archive;FSODateLastModified: 10/26/2005 10:30:00 AM;FSOSize: 3261;FSODocType: Text Document;HashCode: 6B0733EFAA93B1650E093B1D2B61D014;SHA256HashCode: 85D950090057C64D27B8245623E8B0F5399FB22B5921FC328A38F73E5429861A | | |
| 4366 | File Attribute: Archive;FSODateLastModified: 10/26/2005 10:45:34 AM;FSOSize: 3303;FSODocType: Text Document;HashCode: 7F092423B4D50DD3D78DFCD35C880CF9;SHA256HashCode: A2211F26FA3E6AC4DCDFDBF21EBA04F3F212F93655490F50CA03BF6A441E9913 | | |
| 4367 | File Attribute: Archive;FSODateLastModified: 6/20/2005 10:03:00 AM;FSOSize: 8184;FSODocType: Text Document;HashCode: 5582447AA85C77C58A31D044285A5B17;SHA256HashCode: C0F6786D58BB06CBB52292488D4CF2E3203FDF898B3CA956108DA7B5B6F10FAA | | |
| 4368 | File Attribute: Archive;FSODateLastModified: 6/14/2005 7:59:00 AM;FSOSize: 2028;FSODocType: Text Document;HashCode: 1AB149CF912A787594958D48A38C5E38;SHA256HashCode: 1AF71523FA86644AAA430F1C0E98CDADDCE399A67DAB5026CBB97073CA7F39F87 | | |
| 4369 | File Attribute: Archive;FSODateLastModified: 10/28/2005 3:37:58 PM;FSOSize: 842;FSODocType: Text Document;HashCode: DF3E935766775231BF0C09E73B60EC2C;SHA256HashCode: F3F084D4C4D4C4DB0324F055F6C5CAD8B7229D2CC002656E6A0D058433F7EFD0 | | |
| 4370 | File Attribute: Archive;FSODateLastModified: 7/5/2005 5:49:54 PM;FSOSize: 731;FSODocType: Text Document;HashCode: E57AAB34478CB79C4708EB46D57C83F0;SHA256HashCode: 437DFB0A30F50D8B96AA5D5CC137356FA62B8FFBF45D263D0C66C2410D1082E0 | | |
| 4371 | File Attribute: Archive;FSODateLastModified: 11/2/2005 8:47:40 AM;FSOSize: 1496;FSODocType: Text Document;HashCode: 38153B5BB847B184B4E3FAF4FF6379A1;SHA256HashCode: E4067DE7016DE503B06A2A10B2A662D81DE2092ED537539CF805CFC293D849C3 | | |
| 4372 | File Attribute: Archive;FSODateLastModified: 9/22/2005 12:17:34 PM;FSOSize: 424;FSODocType: Text Document;HashCode: A1BCBBADE074022E9E0E0A2223DE4595;SHA256HashCode: 0C4F8C10173645C14B132209ECE6C53EC9111D11CBC61E29634227A3989B05D3 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 4373 | AFNF021529 | AFNF021529 | AFNF021529 | AFNF021529 | 1 | Discovery emails\McKelvey | 11/8/2005 FW  Proxy Guide must read.txt |
| 4374 | AFNF021530 | AFNF021531 | AFNF021530 | AFNF021531 | 2 | Discovery emails\McKelvey | 11/16/2005 FW  proxy material(1).txt |
| 4375 | AFNF021532 | AFNF021533 | AFNF021532 | AFNF021533 | 2 | Discovery emails\McKelvey | 10/25/2005 FW  proxy material(2).txt |
| 4376 | AFNF021534 | AFNF021535 | AFNF021534 | AFNF021535 | 2 | Discovery emails\McKelvey | 10/25/2005 FW  proxy material.txt |
| 4377 | AFNF021536 | AFNF021536 | AFNF021536 | AFNF021536 | 1 | Discovery emails\McKelvey | 6/16/2005 FW  SCHEDULE 14A INFORMATION.txt |
| 4378 | AFNF021537 | AFNF021538 | AFNF021537 | AFNF021538 | 2 | Discovery emails\McKelvey | 11/13/2005 FW  Securities held by two or more persons as co-ow.txt |
| 4379 | AFNF021539 | AFNF021539 | AFNF021539 | AFNF021539 | 1 | Discovery emails\McKelvey | 6/14/2005 FW  seifert.txt |
| 4380 | AFNF021540 | AFNF021543 | AFNF021540 | AFNF021543 | 4 | Discovery emails\McKelvey | 9/20/2005 FW  shareholder count.txt |
| 4381 | AFNF021544 | AFNF021544 | AFNF021544 | AFNF021544 | 1 | Discovery emails\McKelvey | 9/27/2005 FW  Shareholder list.txt |
| 4382 | AFNF021545 | AFNF021547 | AFNF021545 | AFNF021547 | 3 | Discovery emails\McKelvey | 10/18/2005 FW  Smart Video.txt |
| 4383 | AFNF021548 | AFNF021554 | AFNF021548 | AFNF021554 | 7 | Discovery emails\McKelvey | 11/2/2005 FW  SmartVideo - Stipulated Status Quo Order.txt |
| 4384 | AFNF021555 | AFNF021555 | AFNF021555 | AFNF021555 | 1 | Discovery emails\McKelvey | 11/4/2005 Fw  SmartVideo Set to Complete Private Placement.txt |
| 4385 | AFNF021556 | AFNF021557 | AFNF021556 | AFNF021557 | 2 | Discovery emails\McKelvey | 11/3/2005 FW  SmartVideo Technologies, Inc(1).txt |
| 4386 | AFNF021558 | AFNF021559 | AFNF021558 | AFNF021559 | 2 | Discovery emails\McKelvey | 11/1/2005 FW  SmartVideo Technologies, Inc(2).txt |
| 4387 | AFNF021560 | AFNF021561 | AFNF021560 | AFNF021561 | 2 | Discovery emails\McKelvey | 11/1/2005 FW  SmartVideo Technologies, Inc(3).txt |
| 4388 | AFNF021562 | AFNF021564 | AFNF021562 | AFNF021564 | 3 | Discovery emails\McKelvey | 11/3/2005 FW  SmartVideo Technologies, Inc.txt |
| 4389 | AFNF021565 | AFNF021569 | AFNF021565 | AFNF021569 | 5 | Discovery emails\McKelvey | 10/5/2005 FW  Smartvideo(1).txt |
| 4390 | AFNF021570 | AFNF021574 | AFNF021570 | AFNF021574 | 5 | Discovery emails\McKelvey | 10/6/2005 FW  Smartvideo(2).txt |
| 4391 | AFNF021575 | AFNF021575 | AFNF021575 | AFNF021575 | 1 | Discovery emails\McKelvey | 11/4/2005 FW  SmartVideo.txt |
| 4392 | AFNF021576 | AFNF021577 | AFNF021576 | AFNF021577 | 2 | Discovery emails\McKelvey | 10/6/2005 FW  status.txt |
| 4393 | AFNF021578 | AFNF021578 | AFNF021578 | AFNF021578 | 1 | Discovery emails\McKelvey | 10/26/2005 FW  Stuart Brown Wilmington EALaw is out of the office.txt |
| 4394 | AFNF021579 | AFNF021580 | AFNF021579 | AFNF021580 | 2 | Discovery emails\McKelvey | 10/10/2005 FW  suit filed(1).txt |
| 4395 | AFNF021581 | AFNF021587 | AFNF021581 | AFNF021587 | 7 | Discovery emails\McKelvey | 9/23/2005 FW  suit filed.txt |
| 4396 | AFNF021588 | AFNF021588 | AFNF021588 | AFNF021588 | 1 | Discovery emails\McKelvey | 10/10/2005 FW  updated proxy.txt |
| 4397 | AFNF021589 | AFNF021598 | AFNF021589 | AFNF021598 | 10 | Discovery emails\McKelvey | 10/27/2005 FW  warchest.txt |
| 4398 | AFNF021599 | AFNF021600 | AFNF021599 | AFNF021600 | 2 | Discovery emails\McKelvey | 10/30/2005 FW  [SPAM] SmartVideo Technologies, Inc.txt |
| 4399 | AFNF021601 | AFNF021602 | AFNF021601 | AFNF021602 | 2 | Discovery emails\McKelvey | 11/9/2005 FW Re  SmartVideo Consent Solicitation.txt |
| 4400 | AFNF021603 | AFNF021603 | AFNF021603 | AFNF021603 | 1 | Discovery emails\McKelvey | 7/18/2005 Fwd  (no subject)(1).txt |
| 4401 | AFNF021604 | AFNF021604 | AFNF021604 | AFNF021604 | 1 | Discovery emails\McKelvey | 11/10/2005 Fwd  (no subject).txt |
| 4402 | AFNF021605 | AFNF021605 | AFNF021605 | AFNF021605 | 1 | Discovery emails\McKelvey | 10/27/2005 Fwd  ADP Vote Final.txt |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 4373 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Proxy Guide must read.txt | |
| 4374 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  proxy material(1).txt | |
| 4375 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  proxy material(2).txt | |
| 4376 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  proxy material.txt | |
| 4377 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  SCHEDULE 14A INFORMATION.txt | |
| 4378 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Securities held by two or more persons as co-ow.txt | |
| 4379 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  seifert.txt | |
| 4380 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  shareholder count.txt | |
| 4381 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Shareholder list.txt | |
| 4382 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Smart Video.txt | |
| 4383 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  SmartVideo - Stipulated Status Quo Order.txt | |
| 4384 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Fw  SmartVideo Set to Complete Private Placement.txt | |
| 4385 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  SmartVideo Technologies, Inc(1).txt | |
| 4386 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  SmartVideo Technologies, Inc(2).txt | |
| 4387 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  SmartVideo Technologies, Inc(3).txt | |
| 4388 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  SmartVideo Technologies, Inc.txt | |
| 4389 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Smartvideo(1).txt | |
| 4390 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Smartvideo(2).txt | |
| 4391 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  SmartVideo.txt | |
| 4392 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  status.txt | |
| 4393 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  Stuart Brown Wilmington EALaw is out of the off.txt | |
| 4394 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  suit filed(1).txt | |
| 4395 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  suit filed.txt | |
| 4396 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  updated proxy.txt | |
| 4397 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  warchest.txt | |
| 4398 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW  [SPAM] SmartVideo Technologies, Inc.txt | |
| 4399 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\FW Re  SmartVideo Consent Solicitation.txt | |
| 4400 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Fwd  (no subject)(1).txt | |
| 4401 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Fwd  (no subject).txt | |
| 4402 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Fwd  ADP Vote Final.txt | |

| | P | Q |
|---|---|---|
| 1 | OtherProps | ResponsiveTerms | CustomMessage |
| 4373 | File Attribute: Archive;FSODateLastModified: 11/8/2005 2:25:00 PM;FSOSize: 808;FSODocType: Text Document;HashCode: EC3ECF658331845E7C0F989CB1935250;SHA256HashCode: 434F463EE8ACD871276408C45F7D2754364A14DB9083A39A427E749DC59EB5D0 | | |
| 4374 | File Attribute: Archive;FSODateLastModified: 11/16/2005 11:47:00 AM;FSOSize: 1632;FSODocType: Text Document;HashCode: 64A0F0D858478AE77947A395A0745631;SHA256HashCode: D50F78FF66A7B5A7E093449847FDA86B0F3A6A54D90FFD56C13D397ACC559C0B | | |
| 4375 | File Attribute: Archive;FSODateLastModified: 10/25/2005 10:26:00 AM;FSOSize: 1377;FSODocType: Text Document;HashCode: 4BF64008584D0BA486253DC2DAFCF4BD;SHA256HashCode: 3A00C0E61B961D0127E754B033EB739963A57EEA33DFD4494EC4F6EEE310816D | | |
| 4376 | File Attribute: Archive;FSODateLastModified: 10/25/2005 10:27:54 AM;FSOSize: 1377;FSODocType: Text Document;HashCode: 2F129332D81320E288CD92DBFC3D0EF0;SHA256HashCode: 4089DE98B31DC78AD15795FFC569E849981C42E855B2E4AD875C0E13A022FA88 | | |
| 4377 | File Attribute: Archive;FSODateLastModified: 6/16/2005 10:14:12 AM;FSOSize: 1220;FSODocType: Text Document;HashCode: 4FE9B63534C39347A6EEB48FCAF97DD5;SHA256HashCode: F93C6C18294B306D6D01CEE1353A59B408659707C50FC211026A9A3FB7ECF096 | | |
| 4378 | File Attribute: Archive;FSODateLastModified: 11/13/2005 4:20:18 PM;FSOSize: 2777;FSODocType: Text Document;HashCode: 4EC13AD6287655814F0B3EDAFBF73400;SHA256HashCode: 5CC1495C6540C24717418134134F5A5B1BCEE77D2276AE16A964E58BDC5F0641 | | |
| 4379 | File Attribute: Archive;FSODateLastModified: 6/14/2005 7:59:38 AM;FSOSize: 282;FSODocType: Text Document;HashCode: 84C4E994A5BCD5AA5B04F4A351BBDE4B;SHA256HashCode: 8247ADB1BC81D8942CF63382826FEFDFCF4EE65D599E8F0FE36F452047C5C54C | | |
| 4380 | File Attribute: Archive;FSODateLastModified: 9/20/2005 9:09:10 AM;FSOSize: 4378;FSODocType: Text Document;HashCode: 803BAB72F47982B5DFED243517D72773;SHA256HashCode: F88A68C778B193AF688A591DB04C061E034AFE57FB461F1A6F1CDBC595483BD6 | | |
| 4381 | File Attribute: Archive;FSODateLastModified: 9/27/2005 3:24:08 PM;FSOSize: 342;FSODocType: Text Document;HashCode: 6E7FE65F007323A3E4BD48E1AC2D1C13;SHA256HashCode: 6B91823BEB304F40539A29C02D2537DC49C70546233A07E043A84EDCD4D38465 | | |
| 4382 | File Attribute: Archive;FSODateLastModified: 10/18/2005 6:47:00 PM;FSOSize: 4153;FSODocType: Text Document;HashCode: B9F35450994BBAAEEBFC694EE95950EC;SHA256HashCode: 34F07F69A9AA67DEF2E4D0055B6339CC2750572C10200FFCFFBCC3DD8890DF0D | | |
| 4383 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:19:00 PM;FSOSize: 9478;FSODocType: Text Document;HashCode: 0D82B8D6E7546BA39FC5B8636CBC19E6;SHA256HashCode: 3233E70FF891B28EC1495D87B8AB593C9BA5E9934F3EA80888B63B3064833B32 | | |
| 4384 | File Attribute: Archive;FSODateLastModified: 11/4/2005 10:12:00 PM;FSOSize: 803;FSODocType: Text Document;HashCode: BAF291846BBFB62D14022D6967C74494;SHA256HashCode: 8F3C26A3AE7960115DEDE16CCDCD49CF46ED7962DCD4F49AC2D924BB7C6C7082 | | |
| 4385 | File Attribute: Archive;FSODateLastModified: 11/3/2005 1:09:00 PM;FSOSize: 1913;FSODocType: Text Document;HashCode: 6AC2C3A4B68A3F6EF5C8F618C7055531;SHA256HashCode: 6E8F9258B314924B6275101066F3DC33A36ED45541E0A25B1B962B0A32DB3698 | | |
| 4386 | File Attribute: Archive;FSODateLastModified: 11/1/2005 6:27:00 PM;FSOSize: 3231;FSODocType: Text Document;HashCode: EB18A90B887458FC02863B776877E3A2;SHA256HashCode: 3DED88090B116007105BF573EE804C95862BA3A11278AF1E74A4D280760CEEF4 | | |
| 4387 | File Attribute: Archive;FSODateLastModified: 11/1/2005 11:49:00 AM;FSOSize: 3293;FSODocType: Text Document;HashCode: B891AD593378682304E93DAEBAD9C88A;SHA256HashCode: C667CF7546A34A97FEE28087D59320FB074BB3A1F44CBEF2BA710B48125054CF | | |
| 4388 | File Attribute: Archive;FSODateLastModified: 11/3/2005 7:15:00 PM;FSOSize: 3092;FSODocType: Text Document;HashCode: 4BCD2B8CB9F14A4107D6132D9A71C91B;SHA256HashCode: A72A88BCCAA312CBB727331A4729C520ABBBFC7E86BE757FAE934DCB0C6054D0 | | |
| 4389 | File Attribute: Archive;FSODateLastModified: 10/5/2005 6:29:02 PM;FSOSize: 8056;FSODocType: Text Document;HashCode: 645CA15DA78FCDCB9DFEF10E2BDABDD3;SHA256HashCode: DC9B7AFAD82C594686703841CA6E97A93AC390145D1B1B7B74D75CEF03497504 | | |
| 4390 | File Attribute: Archive;FSODateLastModified: 10/6/2005 12:09:00 PM;FSOSize: 8291;FSODocType: Text Document;HashCode: F33AB7F7D7DCD473BFE4EA9D21345364;SHA256HashCode: 9F0DD29483057166F37C0EDEED34843F9FE26B3217BB257DDD1ECA4C2F76B51C | | |
| 4391 | File Attribute: Archive;FSODateLastModified: 11/4/2005 2:23:34 PM;FSOSize: 773;FSODocType: Text Document;HashCode: 0DB1F11CE84EB08F467D74BE3A0F7FED;SHA256HashCode: DC8BA9C4A57B1C1B7D51EB664CFCC2EA626C200D2D26A017E6769D281A1BD4E0 | | |
| 4392 | File Attribute: Archive;FSODateLastModified: 10/6/2005 2:30:06 PM;FSOSize: 1058;FSODocType: Text Document;HashCode: 1BBC16FB327C7609AE818AC346147FBC;SHA256HashCode: 766CCE613E504F766F822F87088D75ED5D37CCE83F39DD7A5A096BBB60795BD1 | | |
| 4393 | File Attribute: Archive;FSODateLastModified: 10/26/2005 11:50:52 AM;FSOSize: 1939;FSODocType: Text Document;Original Filename: FW  Stuart Brown Wilmington EALaw is out of the office.txt;HashCode: 3402536792EA5B0F1CBEA78278A7FBD9;SHA256HashCode: 7BF18B371E52AB18B81A0984B8907CC2E82C019923ED2D6E9E11FC383F3DD108 | | |
| 4394 | File Attribute: Archive;FSODateLastModified: 10/10/2005 11:07:02 AM;FSOSize: 1295;FSODocType: Text Document;HashCode: C75F9BCFC8E5BD847F0C4DA05CDB198;SHA256HashCode: ECDA7CA8F54DE2ED68B9BB426C6F9E5B708726FE80A43E810FA5B54016A8BF04 | | |
| 4395 | File Attribute: Archive;FSODateLastModified: 9/23/2005 11:17:24 AM;FSOSize: 10375;FSODocType: Text Document;HashCode: 12B86439E904D9DA252C6C40AD94C49C;SHA256HashCode: 2547C59178CE1A04A956C2E8257F2C62515CD108B20875CF7FCE07653A56924E | | |
| 4396 | File Attribute: Archive;FSODateLastModified: 10/10/2005 12:24:24 PM;FSOSize: 418;FSODocType: Text Document;HashCode: C6C1D50B9AC5B5D0029DBD7044662D8F;SHA256HashCode: 6699DF835444E047B2A18F114D93F7C3447F9E868952CCF98FB41CBF8D4CE990 | | |
| 4397 | File Attribute: Archive;FSODateLastModified: 10/27/2005 9:00:18 PM;FSOSize: 11327;FSODocType: Text Document;HashCode: 67DF4CAC7D8C8DAFF257FFBDDF989DA1;SHA256HashCode: 48B2B4EF20892B9E13752F48BD501CB613D32090B3C17B35B6E75C8A7D7EBD1D | | |
| 4398 | File Attribute: Archive;FSODateLastModified: 10/30/2005 12:33:50 PM;FSOSize: 2513;FSODocType: Text Document;HashCode: 291F7B908DA256CFCEBEB6CFDE6A91A4;SHA256HashCode: 808850DB92603F47C8BA4FBEC424851B8AF79A4B2CAFB1A92B88F94337F2E54D | | |
| 4399 | File Attribute: Archive;FSODateLastModified: 11/9/2005 12:34:36 PM;FSOSize: 3701;FSODocType: Text Document;HashCode: 277FC2181DA1A794E86752314E32E142;SHA256HashCode: 08434310A4C1C83117A45FC9A3A6DAC5DD3D66EEF9B8090D66CC24A963AB73FD | | |
| 4400 | File Attribute: Archive;FSODateLastModified: 7/18/2005 11:44:38 AM;FSOSize: 170;FSODocType: Text Document;HashCode: E5D9CC97C13B9CD6B21655276497327... 2;SHA256HashCode: 8B71776892081C6792A475D305F2DD42E05FF743542CB09C3C479D528CA54D47 | | |
| 4401 | File Attribute: Archive;FSODateLastModified: 11/10/2005 11:07:46 AM;FSOSize: 183;FSODocType: Text Document;HashCode: A079320D806D790AC7B20AE810EEFEF7;SHA256HashCode: 7148EE6588C16367147EFD54FE123644B963EA4BC2E0B39C779BB02FD586A03E | | |
| 4402 | File Attribute: Archive;FSODateLastModified: 10/27/2005 11:02:22 AM;FSOSize: 130;FSODocType: Text Document;HashCode: 62F3DF5A1307A46E26061A128880221B;SHA256HashCode: EB9563E52C05AB7478D946CDFBB731962A18448FC9F0F1C706E4280988C1B38E | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 4403 | AFNF021606 | AFNF021606 | AFNF021606 | AFNF021606 | 1 | Discovery emails\McKelvey | 11/5/2005 | Fwd  dates.txt |
| 4404 | AFNF021607 | AFNF021607 | AFNF021607 | AFNF021607 | 1 | Discovery emails\McKelvey | 7/21/2005 | Fwd  Draft response letter with Rick's edits.txt |
| 4405 | AFNF021608 | AFNF021608 | AFNF021608 | AFNF021608 | 1 | Discovery emails\McKelvey | 6/21/2005 | Fwd  FW  Forte Letter Agreement.txt |
| 4406 | AFNF021609 | AFNF021609 | AFNF021609 | AFNF021609 | 1 | Discovery emails\McKelvey | 11/9/2005 | Fwd  FW  just to clarify.txt |
| 4407 | AFNF021610 | AFNF021610 | AFNF021610 | AFNF021610 | 1 | Discovery emails\McKelvey | 7/23/2005 | Fwd  FW  Re.txt |
| 4408 | AFNF021611 | AFNF021611 | AFNF021611 | AFNF021611 | 1 | Discovery emails\McKelvey | 11/6/2005 | Fwd  FW  timing.txt |
| 4409 | AFNF021612 | AFNF021612 | AFNF021612 | AFNF021612 | 1 | Discovery emails\McKelvey | 11/9/2005 | Fwd  just to clarify.txt |
| 4410 | AFNF021613 | AFNF021613 | AFNF021613 | AFNF021613 | 1 | Discovery emails\McKelvey | 11/10/2005 | Fwd  OOPS on Hollinger and Clair's e-mail.txt |
| 4411 | AFNF021614 | AFNF021614 | AFNF021614 | AFNF021614 | 1 | Discovery emails\McKelvey | 11/3/2005 | Fwd  PR.txt |
| 4412 | AFNF021615 | AFNF021615 | AFNF021615 | AFNF021615 | 1 | Discovery emails\McKelvey | 10/12/2005 | Fwd  proxy card.txt |
| 4413 | AFNF021616 | AFNF021616 | AFNF021616 | AFNF021616 | 1 | Discovery emails\McKelvey | 10/12/2005 | Fwd  proxy stmt.txt |
| 4414 | AFNF021617 | AFNF021617 | AFNF021617 | AFNF021617 | 1 | Discovery emails\McKelvey | 10/26/2005 | Fwd  Proxy.txt |
| 4415 | AFNF021618 | AFNF021618 | AFNF021618 | AFNF021618 | 1 | Discovery emails\McKelvey | 11/14/2005 | Georgeson Shareholder Communications Inc(1).txt |
| 4416 | AFNF021619 | AFNF021619 | AFNF021619 | AFNF021619 | 1 | Discovery emails\McKelvey | 11/14/2005 | Georgeson Shareholder Communications Inc(2).txt |
| 4417 | AFNF021620 | AFNF021620 | AFNF021620 | AFNF021620 | 1 | Discovery emails\McKelvey | 11/14/2005 | Georgeson Shareholder Communications Inc.txt |
| 4418 | AFNF021621 | AFNF021621 | AFNF021621 | AFNF021621 | 1 | Discovery emails\McKelvey | 11/4/2005 | Help.txt |
| 4419 | AFNF021622 | AFNF021622 | AFNF021622 | AFNF021622 | 1 | Discovery emails\McKelvey | 10/28/2005 | Hendricks letter.txt |
| 4420 | AFNF021623 | AFNF021623 | AFNF021623 | AFNF021623 | 1 | Discovery emails\McKelvey | 10/30/2005 | Himmelman.txt |
| 4421 | AFNF021624 | AFNF021624 | AFNF021624 | AFNF021624 | 1 | Discovery emails\McKelvey | 11/3/2005 | Household proxies.txt |
| 4422 | AFNF021625 | AFNF021625 | AFNF021625 | AFNF021625 | 1 | Discovery emails\McKelvey | 8/23/2005 | Instant Message from Daniel McKelvey.txt |
| 4423 | AFNF021626 | AFNF021626 | AFNF021626 | AFNF021626 | 1 | Discovery emails\McKelvey | 10/28/2005 | IVS Associates, Inc.txt |
| 4424 | AFNF021627 | AFNF021629 | AFNF021627 | AFNF021629 | 3 | Discovery emails\McKelvey | 7/15/2005 | Joe Johnson and J P Turner.txt |
| 4425 | AFNF021630 | AFNF021630 | AFNF021630 | AFNF021630 | 1 | Discovery emails\McKelvey | 10/28/2005 | Letter to Vice Chancellor Strine.txt |
| 4426 | AFNF021631 | AFNF021631 | AFNF021631 | AFNF021631 | 1 | Discovery emails\McKelvey | 11/3/2005 | Look At The Women's Faces........txt |
| 4427 | AFNF021632 | AFNF021632 | AFNF021632 | AFNF021632 | 1 | Discovery emails\McKelvey | 11/14/2005 | Marked up version.txt |
| 4428 | AFNF021633 | AFNF021633 | AFNF021633 | AFNF021633 | 1 | Discovery emails\McKelvey | 10/24/2005 | McKelvey affidavit.pdf |
| 4429 | AFNF021634 | AFNF021634 | AFNF021634 | AFNF021634 | 1 | Discovery emails\McKelvey | 6/21/2005 | McKelvey(1).txt |
| 4430 | AFNF021635 | AFNF021635 | AFNF021635 | AFNF021635 | 1 | Discovery emails\McKelvey | 10/11/2005 | McKelvey(10).txt |
| 4431 | AFNF021636 | AFNF021636 | AFNF021636 | AFNF021636 | 1 | Discovery emails\McKelvey | 7/19/2005 | McKelvey(2).txt |
| 4432 | AFNF021637 | AFNF021637 | AFNF021637 | AFNF021637 | 1 | Discovery emails\McKelvey | 10/5/2005 | McKelvey(3).txt |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 4403 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Fwd  dates.txt | |
| 4404 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Fwd  Draft response letter with Rick's edits.txt | |
| 4405 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Fwd  FW  Forte Letter Agreement.txt | |
| 4406 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Fwd  FW  just to clarify.txt | |
| 4407 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Fwd  FW  Re.txt | |
| 4408 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Fwd  FW  timing.txt | |
| 4409 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Fwd  just to clarify.txt | |
| 4410 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Fwd  OOPS on Hollinger and Clair's e-mail.txt | |
| 4411 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Fwd  PR.txt | |
| 4412 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Fwd  proxy card.txt | |
| 4413 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Fwd  proxy stmt.txt | |
| 4414 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Fwd  Proxy.txt | |
| 4415 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Georgeson Shareholder Communications Inc(1).txt | |
| 4416 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Georgeson Shareholder Communications Inc(2).txt | |
| 4417 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Georgeson Shareholder Communications Inc.txt | |
| 4418 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Help.txt | |
| 4419 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Hendricks letter.txt | |
| 4420 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Himmelman.txt | |
| 4421 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Household proxies.txt | |
| 4422 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Instant Message from Daniel McKelvey.txt | |
| 4423 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\IVS Associates, Inc.txt | |
| 4424 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Joe Johnson and J P Turner.txt | |
| 4425 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Letter to Vice Chancellor Strine.txt | |
| 4426 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Look At The Women's Faces........txt | |
| 4427 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Marked up version.txt | |
| 4428 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery emails\McKelvey\McKelvey affidavit.pdf | |
| 4429 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\McKelvey(1).txt | |
| 4430 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\McKelvey(10).txt | |
| 4431 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\McKelvey(2).txt | |
| 4432 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\McKelvey(3).txt | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 4403 | File Attribute: Archive;FSODateLastModified: 11/5/2005 2:48:36 AM;FSOSize: 137;FSODocType: Text Document;HashCode: FFC26A690251B64658C68BB997DC4AFA;SHA256HashCode: 633F39EC802F002D3C73962B6D23E58C6400C80DEB69601B1D0CA55A9A67D64E | | |
| 4404 | File Attribute: Archive;FSODateLastModified: 7/21/2005 10:40:04 PM;FSOSize: 271;FSODocType: Text Document;HashCode: 32A652D9D208D582E2AFBAF93773584E;SHA256HashCode: 0942B56A1CE10DF264F4D635D422FD292710CFD394824C99D874D60FA539BD46 | | |
| 4405 | File Attribute: Archive;FSODateLastModified: 6/21/2005 3:32:58 PM;FSOSize: 218;FSODocType: Text Document;HashCode: A3E9F76E9CA961545801003C78509172;SHA256HashCode: 1784D87C611A16C03DFBF479186E7FE62212BFD46567BC99DBD3B6B79796BBFD | | |
| 4406 | File Attribute: Archive;FSODateLastModified: 11/9/2005 4:07:08 PM;FSOSize: 241;FSODocType: Text Document;HashCode: 14F711BEDC39F7CDDFA90767804BBA09;SHA256HashCode: 9A3CCB799625C145B69138551300891 1C8E77ABBF2F7FF7106627C63F3A23675 | | |
| 4407 | File Attribute: Archive;FSODateLastModified: 7/23/2005 12:10:22 AM;FSOSize: 193;FSODocType: Text Document;HashCode: 8C6833F3717633637D0D23DCBD439278;SHA256HashCode: 36D7997EF696D9EAAEB430A57207E88FAC8E35964914E151513E587C183C2418 | | |
| 4408 | File Attribute: Archive;FSODateLastModified: 11/6/2005 1:07:06 PM;FSOSize: 150;FSODocType: Text Document;HashCode: BCF2F2EDFDDB03403EE1C1D32F008C39;SHA256HashCode: B7089C51A7E5B7A33D46AC1E4A8D536935BBEEA750AA589C5C609BD5EB487953 | | |
| 4409 | File Attribute: Archive;FSODateLastModified: 11/9/2005 1:19:18 AM;FSOSize: 270;FSODocType: Text Document;HashCode: 16CB2A0BDA5139F2D5BD3FE58CA69C73;SHA256HashCode: 6A4B3E458F88D20125770AD D595E6CAE6E2C9DB5085426037C8BED36A649CFDFB | | |
| 4410 | File Attribute: Archive;FSODateLastModified: 11/10/2005 11:11:52 AM;FSOSize: 385;FSODocType: Text Document;HashCode: EAD391AEFE2ECD946E451C2F736C9ECF;SHA256HashCode: 1AA3FF10606191C56B6F49486D117ED547F15F898F0002365D2E7B79F8FBA377 | | |
| 4411 | File Attribute: Archive;FSODateLastModified: 11/3/2005 4:07:00 PM;FSOSize: 150;FSODocType: Text Document;HashCode: 29DCAFB89845231F2F79DCD9AD9AC2EE;SHA256HashCode: 54DF268CBDAAA574B592FD44570A36961DF98E79E0F8D2DF29BAEB5EBA9FF540 | | |
| 4412 | File Attribute: Archive;FSODateLastModified: 10/12/2005 3:39:36 PM;FSOSize: 126;FSODocType: Text Document;HashCode: BB0B63C99A37C89B53492F72F48161C7;SHA256HashCode: 88DA7A0D6662D38447B61BCCF69D281D5993902F9FE9D66A49EFC4EF925FB62F | | |
| 4413 | File Attribute: Archive;FSODateLastModified: 10/12/2005 3:39:50 PM;FSOSize: 126;FSODocType: Text Document;HashCode: 021514B2D623C8A8C8D167FA91906514;SHA256HashCode: A60A7D19C3E0DF58DB2C518C23633F9FD9C1C081B7B79AE6A6A28D1CA4089BC4 | | |
| 4414 | File Attribute: Archive;FSODateLastModified: 10/26/2005 1:53:24 PM;FSOSize: 193;FSODocType: Text Document;HashCode: A69DC2E8FD2E57319DAA056415B0A5B0;SHA256HashCode: 569D3CB488D4449786ABCFADA5ECA3BD074E9828DFFAEC1766627B83E07BCFD8 | | |
| 4415 | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:53:30 AM;FSOSize: 611;FSODocType: Text Document;HashCode: 39AB9E7508038CF0A4C32C0C37B5E724;SHA256HashCode: 49CC1975671407E867C18C7473F4AFDEA60D3D651D250BF7997DC47B9DDBDD83 | | |
| 4416 | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:53:30 AM;FSOSize: 611;FSODocType: Text Document;HashCode: 39AB9E7508038CF0A4C32C0C37B5E724;SHA256HashCode: 49CC1975671407E867C18C7473F4AFDEA60D3D651D250BF7997DC47B9DDBDD83 | | |
| 4417 | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:53:30 AM;FSOSize: 611;FSODocType: Text Document;HashCode: 39AB9E7508038CF0A4C32C0C37B5E724;SHA256HashCode: 49CC1975671407E867C18C7473F4AFDEA60D3D651D250BF7997DC47B9DDBDD83 | | |
| 4418 | File Attribute: Archive;FSODateLastModified: 11/4/2005 1:08:16 PM;FSOSize: 267;FSODocType: Text Document;HashCode: A1FDBEA7432DAF2503F5520C667756A4;SHA256HashCode: CE5C3BF99A86E54C6B3D26DC7BA2781F7685930D0F437F013F00CE8B202C516A | | |
| 4419 | File Attribute: Archive;FSODateLastModified: 10/28/2005 4:47:00 PM;FSOSize: 823;FSODocType: Text Document;HashCode: 06746FA6A7D02BEF9277995F3D7D0B66;SHA256HashCode: DDB1ECF5D8F5EF45E3862557EE0899CB1CDF5299861C6E0FF9E98F679788B367 | | |
| 4420 | File Attribute: Archive;FSODateLastModified: 10/30/2005 1:20:26 PM;FSOSize: 991;FSODocType: Text Document;HashCode: 4B457F2D5110A3D80F7EE374A2582EA7;SHA256HashCode: 06DC623C94F678EE99560EA717399697F618959406AF2B4FA0143F1851AC6868 | | |
| 4421 | File Attribute: Archive;FSODateLastModified: 11/3/2005 6:39:20 PM;FSOSize: 203;FSODocType: Text Document;HashCode: 32EC2562B9FBCE563A303D581DD901BA;SHA256HashCode: F4F1C365D0D80A82BC67CE8DB6C49BE972DF36936871F4C4F36F4EC93426B6DB | | |
| 4422 | File Attribute: Archive;FSODateLastModified: 8/23/2005 3:51:30 PM;FSOSize: 830;FSODocType: Text Document;HashCode: CC8933098760133F14C0C9E00AF96706;SHA256HashCode: 5199040C70B47C3A3B4EBC647C408B32A0136B71BC9C43E37B7102734C672937 | | |
| 4423 | File Attribute: Archive;FSODateLastModified: 10/28/2005 6:36:00 PM;FSOSize: 366;FSODocType: Text Document;HashCode: 892EB3D834FD67BA7985ADE831EC182E;SHA256HashCode: 8E5E3F21774D4A7BDD8144655FF6F0A57A3521F31B94E2E2274B32CA34CA76B8 | | |
| 4424 | File Attribute: Archive;FSODateLastModified: 10/28/2005 6:02:00 PM;FSOSize: 871;FSODocType: Text Document;HashCode: F1DFB8A94E8EBE316BC388EC9333F6F2;SHA256HashCode: A60A9FA6462BEDB8E03DD9D1E62B36A9EF7DE312FABA0FB4E97314BC9CA10DD1 | | |
| 4425 | File Attribute: Archive;FSODateLastModified: 10/28/2005 6:02:00 PM;FSOSize: 871;FSODocType: Text Document;HashCode: C423B26076E6F92DF78A396071FAF2C9;SHA256HashCode: 4FBA9F3195A853824A2671B857463A11BE2694A76BCC0583025533943B9E8CC8 | | |
| 4426 | File Attribute: Archive;FSODateLastModified: 11/3/2005 9:02:06 PM;FSOSize: 360;FSODocType: Text Document;HashCode: 62ADFD9D727B2DE7DF419C61817CC368;SHA256HashCode: F03850DED8BEC2662D D6003C89F8E882F3AAFD047F7B740660E57F2ABBC27349 | | |
| 4427 | File Attribute: Archive;FSODateLastModified: 11/14/2005 2:54:14 PM;FSOSize: 271;FSODocType: Text Document;HashCode: D5B6D9FEACB860B4778D56834D5391A5;SHA256HashCode: 470CA0F37359416F1997EDA1BF230D2100ACD3745E521AF91AF6F3E2BB24D8D3 | | |
| 4428 | Creation Date: 10/24/2005;Modified: 10/24/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: C832C2067156147DFEE0E9D1E5C8D2FC;SHA256HashCode: C7705F8B5FB6EDBFB784F90275BF1F3DB7F5551ED4C84E8AD4B74CBA7BB49781 | | |
| 4429 | File Attribute: Archive;FSODateLastModified: 6/21/2005 8:22:46 PM;FSOSize: 453;FSODocType: Text Document;HashCode: 38F74D1074BDCB887B9AD4C73F257D35;SHA256HashCode: 911659FE437ACB31F5B4DD0AFEB9B305F3E2E612EEC678DB66A3C8BE899373CF | | |
| 4430 | File Attribute: Archive;FSODateLastModified: 10/11/2005 12:25:00 PM;FSOSize: 308;FSODocType: Text Document;HashCode: 55992D5C8E5CEAB8E600E3AAE6ADE898;SHA256HashCode: EA79491BA8C0D21BE89F8851CF12F902383AD770D57B7D3FB3E8D847D4A409D4 | | |
| 4431 | File Attribute: Archive;FSODateLastModified: 7/19/2005 10:44:34 AM;FSOSize: 494;FSODocType: Text Document;HashCode: 94EB250FEA5AEEAB941FD404F2A1A7FE;SHA256HashCode: 5E7302B1D267BB781745166A6D38FBAD872E9697B7D6202E74589CEA35B134A9 | | |
| 4432 | File Attribute: Archive;FSODateLastModified: 10/5/2005 5:45:00 PM;FSOSize: 515;FSODocType: Text Document;HashCode: AA5E3F64A7536AB04F2F8146AE93F096;SHA256HashCode: DFDEFE1CB2E83A40320888A6A0E2DA6C3324283FFA2D7A2ADD76C426F982A526 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 4433 | AFNF021638 | AFNF021638 | AFNF021638 | AFNF021638 | 1 | Discovery emails\McKelvey | 9/12/2005 | McKelvey(4).txt |
| 4434 | AFNF021639 | AFNF021639 | AFNF021639 | AFNF021639 | 1 | Discovery emails\McKelvey | 10/14/2005 | McKelvey(5).txt |
| 4435 | AFNF021640 | AFNF021640 | AFNF021640 | AFNF021640 | 1 | Discovery emails\McKelvey | 10/14/2005 | McKelvey(6).txt |
| 4436 | AFNF021641 | AFNF021641 | AFNF021641 | AFNF021641 | 1 | Discovery emails\McKelvey | 10/14/2005 | McKelvey(7).txt |
| 4437 | AFNF021642 | AFNF021642 | AFNF021642 | AFNF021642 | 1 | Discovery emails\McKelvey | 10/11/2005 | McKelvey(8).txt |
| 4438 | AFNF021643 | AFNF021643 | AFNF021643 | AFNF021643 | 1 | Discovery emails\McKelvey | 10/11/2005 | McKelvey(9).txt |
| 4439 | AFNF021644 | AFNF021644 | AFNF021644 | AFNF021644 | 1 | Discovery emails\McKelvey | 11/5/2005 | McKelvey.txt |
| 4440 | AFNF021645 | AFNF021645 | AFNF021645 | AFNF021645 | 1 | Discovery emails\McKelvey | 10/22/2005 | Monday Conference Call.txt |
| 4441 | AFNF021646 | AFNF021657 | AFNF021646 | AFNF021657 | 12 | Discovery emails\McKelvey | 7/18/2005 | Motion (071505).pdf |
| 4442 | AFNF021658 | AFNF021658 | AFNF021658 | AFNF021658 | 1 | Discovery emails\McKelvey | 10/29/2005 | nathaniel orme's proxy.txt |
| 4443 | AFNF021659 | AFNF021661 | AFNF021659 | AFNF021661 | 3 | Discovery emails\McKelvey | 10/26/2005 | New Board of Directors Elected at SmartVideo Technologies.txt |
| 4444 | AFNF021662 | AFNF021662 | AFNF021662 | AFNF021662 | 1 | Discovery emails\McKelvey | 11/13/2005 | Obligation of Registrants in Communicating with Ben.txt |
| 4445 | AFNF021663 | AFNF021663 | AFNF021663 | AFNF021663 | 1 | Discovery emails\McKelvey | 11/5/2005 | Obligation of registrants in communicating with ben[0001].txt |
| 4446 | AFNF021664 | AFNF021664 | AFNF021664 | AFNF021664 | 1 | Discovery emails\McKelvey | 6/21/2005 | Ok to inspect books.txt |
| 4447 | AFNF021665 | AFNF021665 | AFNF021665 | AFNF021665 | 1 | Discovery emails\McKelvey | 11/14/2005 | Oops.txt |
| 4448 | AFNF021666 | AFNF021666 | AFNF021666 | AFNF021666 | 1 | Discovery emails\McKelvey | 11/15/2005 | Opposition Brief.txt |
| 4449 | AFNF021667 | AFNF021669 | AFNF021667 | AFNF021669 | 3 | Discovery emails\McKelvey | 11/9/2005 | Outline.txt |
| 4450 | AFNF021670 | AFNF021670 | AFNF021670 | AFNF021670 | 1 | Discovery emails\McKelvey | 10/14/2005 | Patriot Aviation.txt |
| 4451 | AFNF021671 | AFNF021671 | AFNF021671 | AFNF021671 | 1 | Discovery emails\McKelvey | 10/26/2005 | Pearson affidavit.txt |
| 4452 | AFNF021672 | AFNF021672 | AFNF021672 | AFNF021672 | 1 | Discovery emails\McKelvey | 11/1/2005 | Please call when you can re TRO Issues.txt |
| 4453 | AFNF021673 | AFNF021674 | AFNF021673 | AFNF021674 | 2 | Discovery emails\McKelvey | 10/31/2005 | PR  Delaware Chancery Court Leaves Current SmartVid.txt |
| 4454 | AFNF021675 | AFNF021675 | AFNF021675 | AFNF021675 | 1 | Discovery emails\McKelvey | 11/8/2005 | PR Suggested changes.txt |
| 4455 | AFNF021676 | AFNF021676 | AFNF021676 | AFNF021676 | 1 | Discovery emails\McKelvey | 11/8/2005 | Status Quo Restraining Order on SmartVideo Executed by Delaware Court |
| 4456 | AFNF021677 | AFNF021715 | AFNF021677 | AFNF021715 | 39 | Discovery emails\McKelvey | 11/14/2005 | 359_200511150249210161.pdf |
| 4457 | AFNF021716 | AFNF021716 | AFNF021716 | AFNF021716 | 1 | Discovery emails\McKelvey | 11/8/2005 | Press release On SQO.txt |
| 4458 | AFNF021717 | AFNF021725 | AFNF021717 | AFNF021725 | 9 | Discovery emails\McKelvey | 11/15/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 4459 | AFNF021726 | AFNF021734 | AFNF021726 | AFNF021734 | 9 | Discovery emails\McKelvey | 11/15/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 4433 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\McKelvey(4).txt | |
| 4434 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\McKelvey(5).txt | |
| 4435 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\McKelvey(6).txt | |
| 4436 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\McKelvey(7).txt | |
| 4437 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\McKelvey(8).txt | |
| 4438 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\McKelvey(9).txt | |
| 4439 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\McKelvey.txt | |
| 4440 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Monday Conference Call.txt | |
| 4441 | Adobe PDF | | | | D:\Source\Files\Discovery emails\McKelvey\Motion (071505).pdf | |
| 4442 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\nathaniel orme's proxy.txt | |
| 4443 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\New Board of Directors Elected at SmartVideo Techno.txt | |
| 4444 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Obligation of Registrants in Communicating with Ben.txt | |
| 4445 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Obligation of registrants in communicating with ben[0001].txt | |
| 4446 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Ok to inspect books.txt | |
| 4447 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Oops.txt | |
| 4448 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Opposition Brief.txt | |
| 4449 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Outline.txt | |
| 4450 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Patriot Aviation.txt | |
| 4451 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Pearson affidavit.txt | |
| 4452 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Please call when you can re TRO Issues.txt | |
| 4453 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\PR  Delaware Chancery Court Leaves Current SmartVid.txt | |
| 4454 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\PR Suggested changes.txt | |
| 4455 | Microsoft Word | Rick Seifert | | | D:\Source\Files\Discovery emails\McKelvey\pr with JIF edits.doc | |
| 4456 | Adobe PDF | | | | D:\Source\Files\Discovery emails\McKelvey\prcDocumentToClient.asp_Docu | |
| 4457 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Press release On SQO.txt | |
| 4458 | Microsoft Word | | | | D:\Source\Files\Discovery emails\McKelvey\pretrial order 11-15-05 draft #1(1).doc | |
| 4459 | Microsoft Word | | | | D:\Source\Files\Discovery emails\McKelvey\pretrial order 11-15-05 draft #1.doc | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 4433 | File Attribute: Archive;FSODateLastModified: 9/12/2005 4:41:00 PM;FSOSize: 772;FSODocType: Text Document;HashCode: C30D90944244CF59A9773F9DED6A3AE4;SHA256HashCode: 0743D1CB475647987A9641F8762DFA7BEAF7F547ABB216EE91E0F70C79544C92 | | |
| 4434 | File Attribute: Archive;FSODateLastModified: 10/14/2005 9:08:38 AM;FSOSize: 1238;FSODocType: Text Document;HashCode: 2AC863357493CD7BE0AD0158DEF3E6A8;SHA256HashCode: B8F2D149C8B15CD5EAF8C8F35FD9650860E1404CA322CBFEA8800BF01445D18A | | |
| 4435 | File Attribute: Archive;FSODateLastModified: 10/14/2005 9:08:38 AM;FSOSize: 1238;FSODocType: Text Document;HashCode: 2AC863357493CD7BE0AD0158DEF3E6A8;SHA256HashCode: B8F2D149C8B15CD5EAF8C8F35FD9650860E1404CA322CBFEA8800BF01445D18A | | |
| 4436 | File Attribute: Archive;FSODateLastModified: 10/14/2005 9:08:00 AM;FSOSize: 1256;FSODocType: Text Document;HashCode: DD3C6AF6F1FC7AE40E176E6C15601A7A;SHA256HashCode: BC325A3FDC0A072EA4B0183A5716E7FE504401979AAEA6CD973C3BE6839384CF | | |
| 4437 | File Attribute: Archive;FSODateLastModified: 10/11/2005 12:54:00 PM;FSOSize: 429;FSODocType: Text Document;HashCode: 0F6439200AC09C239D086C58BC83F59A;SHA256HashCode: C61494FA8B4A918B77F8D3C47AA9D16D0F0996F6B3AF29EEFDD19F8AB2E8AB4F | | |
| 4438 | File Attribute: Archive;FSODateLastModified: 11/5/2005 12:25:50 PM;FSOSize: 290;FSODocType: Text Document;HashCode: DEB1CA6E84CC47B8DB25043781FA4E02;SHA256HashCode: 57A43A8E15C894D565B6079590C29FEAD080CF47FB5C1E77E598C5934803C51C | | |
| 4439 | File Attribute: Archive;FSODateLastModified: 11/5/2005 5:57:20 PM;FSOSize: 257;FSODocType: Text Document;HashCode: 47C3FCC22EAD25CA60F7B6BC8FC8F944;SHA256HashCode: EBC27DE1487105E3CA6981E1DDF6C31853FED6D16A82FDDBF2A9FB0289AE13FC | | |
| 4440 | File Attribute: Archive;FSODateLastModified: 10/22/2005 4:59:50 PM;FSOSize: 1192;FSODocType: Text Document;HashCode: 21D33B1F8A5E17A3014D2B0CE55D9614;SHA256HashCode: 69718D05EF8DE70F8DBC1D0773B0AF067D6074EE2541374538404527E4D49FAB | | |
| 4441 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 65F5D3105CEBCA67F48167262FED8F59;SHA256HashCode: F784FAD7BBB1F3751530B5CAEE0B97CD299CAE1DF1ED266599C1920AD88E952B | | |
| 4442 | File Attribute: Archive;FSODateLastModified: 10/29/2005 6:40:38 PM;FSOSize: 922;FSODocType: Text Document;HashCode: A53E23C47BF32B51056387378BC9A60D;SHA256HashCode: 87B4F1874E729AC704FFD7B0FC1648781CCC59A6C07F16B2F3C3B71FA17C876C | | |
| 4443 | File Attribute: Archive;FSODateLastModified: 10/26/2005 1:31:48 PM;FSOSize: 4403;FSODocType: Text Document;Original Filename: New Board of Directors Elected at SmartVideo Technologies.txt;HashCode: A32C153EB4626D1B38F575694DE618B3;SHA256HashCode: F16957FF060AF62267DC3FB1968F6700B8351E73B94A0B3DCFA8201969C7246A | | |
| 4444 | File Attribute: Archive;FSODateLastModified: 11/13/2005 6:09:34 PM;FSOSize: 301;FSODocType: Text Document;HashCode: 5DEC3BF39EF288BD62E20B537731A334;SHA256HashCode: 04EEB93B56737B0B25856BC07FB278FF7262D6110878BF4CD8E181C556DC3F4C | | |
| 4445 | File Attribute: Archive;FSODateLastModified: 11/5/2005 1:59:52 AM;FSOSize: 194;FSODocType: Text Document;Original Filename: Obligation of registrants in communicating with ben[0001].txt;HashCode: 0FDF594D147F1DEA3D8F099E44F001CA;SHA256HashCode: 5756161FC8255B25B2B7BA418558E20A1D6D3073693EA68D4C794CEEA6C3E01B | | |
| 4446 | File Attribute: Archive;FSODateLastModified: 6/21/2005 4:33:00 PM;FSOSize: 998;FSODocType: Text Document;HashCode: 1BEEDB40A8BC3115F1910574B952D451;SHA256HashCode: 2C8B3331FD8A58F240AD8F55BAAA79FA9CD52B4B7430ADD146CBA6ED06CDDF2 | | |
| 4447 | File Attribute: Archive;FSODateLastModified: 11/14/2005 1:29:00 AM;FSOSize: 830;FSODocType: Text Document;HashCode: 1F657510B11D567274C26EA94A511A33;SHA256HashCode: 78FAFAA9D762F0217AF0464349E48E9CCB0E12BA8D643D7753138CD861BDC6E6 | | |
| 4448 | File Attribute: Archive;FSODateLastModified: 11/15/2005 3:36:10 PM;FSOSize: 568;FSODocType: Text Document;HashCode: C01A2EB6AB6CB5B0FB2575D79CBB3924;SHA256HashCode: D390706D2A8F530C3D3C4BFAAD3A1D4C7129264228527A0BDAF475D33B281C51 | | |
| 4449 | File Attribute: Archive;FSODateLastModified: 11/9/2005 8:00:00 PM;FSOSize: 3410;FSODocType: Text Document;HashCode: 49C1CC855538F350C4AE333EAB979D99;SHA256HashCode: 3984B0883721522582C672DE91656205EF1AD834541ABC1450DB65FFD209478B | | |
| 4450 | File Attribute: Archive;FSODateLastModified: 10/14/2005 1:07:46 PM;FSOSize: 153;FSODocType: Text Document;HashCode: AAA3A1A1611172DA7DB0B24C38DEFB4D;SHA256HashCode: 1ADE0AEA3DC12448C6CAE142F6FD9EF6F2D846A4C7DBF1032CE150B4BF65E0DB | | |
| 4451 | File Attribute: Archive;FSODateLastModified: 10/26/2005 4:02:00 PM;FSOSize: 1098;FSODocType: Text Document;HashCode: DEA2F722F9487B07EC48FF4DDB4AD629;SHA256HashCode: 9D9763E8AED78FAA132396C00A0CA1E1CB4CDBCA4A1B1E8F1004F7EBA75263F2 | | |
| 4452 | File Attribute: Archive;FSODateLastModified: 11/1/2005 9:36:22 PM;FSOSize: 1237;FSODocType: Text Document;HashCode: 828EE2DE69244F103350B717DA058831;SHA256HashCode: ABF693415E4184253C5C3C11F06C5BC1E0F724AD2836A76982A8DD3C85B58C07 | | |
| 4453 | File Attribute: Archive;FSODateLastModified: 10/31/2005 7:34:42 PM;FSOSize: 3423;FSODocType: Text Document;HashCode: FDF0ACBDBF4386D9F6F2D055B153958C;SHA256HashCode: 440C4588FEFF561BB624000AF78B88AEF084753AFC908D6DEE680F345C870A94 | | |
| 4454 | File Attribute: Archive;FSODateLastModified: 11/8/2005 4:17:14 PM;FSOSize: 204;FSODocType: Text Document;HashCode: 572A235E773CA5A1CF83716D988FEDAC;SHA256HashCode: 043250428810BB116F6EB359C9970AA7874195BA4335606F9C0BDDEB2956A8D3 | | |
| 4455 | File Attribute: Archive;FSODateLastModified: 11/8/2005 5:07:28 PM;FSOSize: 26624;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/8/2005 1:06:00 PM;OfficeDateLastPrinted: 11/4/2005 8:37:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 424;OfficePageCount: 1;OfficeParagraphCount: 4;OfficeLineCount: 20;OfficeCharacterCount: 2421;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 1;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;_PID_HLINKS: g{"http://finance.yahoo.com/q/h?s=smvd.obS)http://finance.yahoo.com/q?s=smvd.ob&d=t;HashCode: 1FA0EB0293246DCDA17BBA7C1A8D6440;SHA256HashCode: 4F9DEA2FD9E0A6992870CBE0A0093A878EA2E84E3319AADEF4AAC1B70B5AE255 | | |
| 4456 | Modified Date: 11/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 6.0.1 (Windows);;Original Filename: prcDocumentToClient.asp_DocumentID=8540687&Origina;HashCode: A9FC75AF9E2318463656E9703FF173E6;SHA256HashCode: 6AB685E0BBF0D0BAD362613F2F74DE70;SHA256HashCode: 9F8DB3F5CAB7CB82951691813D4050F869A86D86162324AF642F9B70D769E841 | | |
| 4457 | File Attribute: Archive;FSODateLastModified: 11/8/2005 2:28:54 PM;FSOSize: 237;FSODocType: Text Document;HashCode: 6AB685E0BBF0D0BAD362613F2F74DE70;SHA256HashCode: 9F8DB3F5CAB7CB82951691813D4050F869A86D86162324AF642F9B70D769E841 | | |
| 4458 | File Attribute: Archive;FSODateLastModified: 11/16/2005 1:38:52 AM;FSOSize: 52224;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/15/2005 8:56:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 1669;OfficePageCount: 1;OfficeParagraphCount: 19;OfficeLineCount: 79;OfficeCharacterCount: 9515;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 30;OfficeVersion: 9.3821;OfficeRevisionNumber: 1;OfficeTemplateName: Normal.dot;HashCode: FD5AA1DACFCE7B65F9977D5EC1AD30E1;SHA256HashCode: | | |
| 4459 | File Attribute: Archive;FSODateLastModified: 11/16/2005 1:41:08 AM;FSOSize: 52224;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/15/2005 8:56:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 1669;OfficePageCount: 1;OfficeParagraphCount: 19;OfficeLineCount: 79;OfficeCharacterCount: 9515;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 30;OfficeVersion: 9.3821;OfficeRevisionNumber: 1;OfficeTemplateName: Normal.dot;HashCode: C58688E603AB5F4130CCEC89F4DA812D;SHA256HashCode: | | |

| | A | B | | | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | | | | |
| 4460 | AFNF021735 | AFNF021736 | AFNF021735 | AFNF021736 | 2 | Discovery emails\McKelvey | 11/14/2005 | Pretrial Order Joint Exhibits.txt |
| 4461 | AFNF021737 | AFNF021737 | AFNF021737 | AFNF021737 | 1 | Discovery emails\McKelvey | 11/16/2005 | Pretrial Order.txt |
| 4462 | AFNF021738 | AFNF021739 | AFNF021738 | AFNF021739 | 2 | Discovery emails\McKelvey | 10/28/2005 | proposed tro 102705.doc |
| 4463 | AFNF021740 | AFNF021740 | AFNF021740 | AFNF021740 | 1 | Discovery emails\McKelvey | 10/30/2005 | proxy analysis, plus omitted proxies.txt |
| 4464 | AFNF021741 | AFNF021741 | AFNF021741 | AFNF021741 | 1 | Discovery emails\McKelvey | 10/27/2005 | Proxy files 1 of 4.txt |
| 4465 | AFNF021742 | AFNF021742 | AFNF021742 | AFNF021742 | 1 | Discovery emails\McKelvey | 10/27/2005 | Proxy files 2 of 4.txt |
| 4466 | AFNF021743 | AFNF021743 | AFNF021743 | AFNF021743 | 1 | Discovery emails\McKelvey | 10/27/2005 | proxy files 3 of 4.txt |
| 4467 | AFNF021744 | AFNF021744 | AFNF021744 | AFNF021744 | 1 | Discovery emails\McKelvey | 10/27/2005 | proxy files 4 of 4.txt |
| 4468 | AFNF021745 | AFNF021745 | AFNF021745 | AFNF021745 | 1 | Discovery emails\McKelvey | 11/7/2005 | Proxy Guide must read.txt |
| 4469 | AFNF021746 | AFNF021746 | AFNF021746 | AFNF021746 | 1 | Discovery emails\McKelvey | 11/6/2005 | Proxy Inspectors limitations.txt |
| 4470 | AFNF021747 | AFNF021747 | AFNF021747 | AFNF021747 | 1 | Discovery emails\McKelvey | 10/25/2005 | Proxy Material - Majority Vote.txt |
| 4471 | AFNF021748 | AFNF021749 | AFNF021748 | AFNF021749 | 2 | Discovery emails\McKelvey | 10/24/2005 | proxy material.txt |
| 4472 | AFNF021750 | AFNF021751 | AFNF021750 | AFNF021751 | 2 | Discovery emails\McKelvey | 11/7/2005 | Proxy request.txt |
| 4473 | AFNF021752 | AFNF021754 | AFNF021752 | AFNF021754 | 3 | Discovery emails\McKelvey | 10/29/2005 | Proxy voting questions.txt |
| 4474 | AFNF021755 | AFNF021757 | AFNF021755 | AFNF021757 | 3 | Discovery emails\McKelvey | 10/26/2005 | RE  05-44642-drd Hearing on Document.txt |
| 4475 | AFNF021758 | AFNF021758 | AFNF021758 | AFNF021758 | 1 | Discovery emails\McKelvey | 7/14/2005 | RE  117V9S.txt |
| 4476 | AFNF021759 | AFNF021762 | AFNF021759 | AFNF021762 | 4 | Discovery emails\McKelvey | 6/21/2005 | RE  Arbitration letter - executed(1).txt |
| 4477 | AFNF021763 | AFNF021765 | AFNF021763 | AFNF021765 | 3 | Discovery emails\McKelvey | 6/21/2005 | RE  Arbitration letter - executed(2).txt |
| 4478 | AFNF021766 | AFNF021774 | AFNF021766 | AFNF021774 | 9 | Discovery emails\McKelvey | 6/21/2005 | RE  Arbitration letter - executed(3).txt |
| 4479 | AFNF021775 | AFNF021778 | AFNF021775 | AFNF021778 | 4 | Discovery emails\McKelvey | 6/21/2005 | RE  Arbitration letter - executed.txt |
| 4480 | AFNF021779 | AFNF021781 | AFNF021779 | AFNF021781 | 3 | Discovery emails\McKelvey | 11/9/2005 | RE  Bill(1).txt |
| 4481 | AFNF021782 | AFNF021785 | AFNF021782 | AFNF021785 | 4 | Discovery emails\McKelvey | 11/9/2005 | RE  Bill.txt |
| 4482 | AFNF021786 | AFNF021786 | AFNF021786 | AFNF021786 | 1 | Discovery emails\McKelvey | 11/15/2005 | Re  Brief(1).txt |
| 4483 | AFNF021787 | AFNF021788 | AFNF021787 | AFNF021788 | 2 | Discovery emails\McKelvey | 11/14/2005 | Re  brief(2).txt |
| 4484 | AFNF021789 | AFNF021789 | AFNF021789 | AFNF021789 | 1 | Discovery emails\McKelvey | 11/15/2005 | RE  Brief(3).txt |
| 4485 | AFNF021790 | AFNF021790 | AFNF021790 | AFNF021790 | 1 | Discovery emails\McKelvey | 11/15/2005 | Re  Brief.txt |
| 4486 | AFNF021791 | AFNF021793 | AFNF021791 | AFNF021793 | 3 | Discovery emails\McKelvey | 11/7/2005 | RE  Clearly SEC rules the day on proxies.txt |
| 4487 | AFNF021794 | AFNF021795 | AFNF021794 | AFNF021795 | 2 | Discovery emails\McKelvey | 7/25/2005 | RE  Conf. Call with Alan L(1).txt |
| 4488 | AFNF021796 | AFNF021798 | AFNF021796 | AFNF021798 | 3 | Discovery emails\McKelvey | 7/25/2005 | RE  Conf. Call with Alan L.txt |
| 4489 | AFNF021799 | AFNF021801 | AFNF021799 | AFNF021801 | 3 | Discovery emails\McKelvey | 11/9/2005 | RE  Contempt letter.txt |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 4460 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Pretrial Order Joint Exhibits.txt | |
| 4461 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Pretrial Order.txt | |
| 4462 | WordPerfect Document | | | | D:\Source\Files\Discovery emails\McKelvey\proposed tro 102705.doc | |
| 4463 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\proxy analysis, plus omitted proxies.txt | |
| 4464 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Proxy files 1 of 4.txt | |
| 4465 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Proxy files 2 of 4.txt | |
| 4466 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\proxy files 3 of 4.txt | |
| 4467 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\proxy files 4 of 4.txt | |
| 4468 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Proxy Guide must read.txt | |
| 4469 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Proxy Inspectors limitations.txt | |
| 4470 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Proxy Material - Majority Vote.txt | |
| 4471 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\proxy material.txt | |
| 4472 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Proxy request.txt | |
| 4473 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Proxy voting questions.txt | |
| 4474 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  05-44642-drd Hearing on Document.txt | |
| 4475 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  117V9S.txt | |
| 4476 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Arbitration letter - executed(1).txt | |
| 4477 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Arbitration letter - executed(2).txt | |
| 4478 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Arbitration letter - executed(3).txt | |
| 4479 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Arbitration letter - executed.txt | |
| 4480 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Bill(1).txt | |
| 4481 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Bill.txt | |
| 4482 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Re  Brief(1).txt | |
| 4483 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  brief(2).txt | |
| 4484 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Brief(3).txt | |
| 4485 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Re  Brief.txt | |
| 4486 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Clearly SEC rules the day on proxies.txt | |
| 4487 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Conf. Call with Alan L(1).txt | |
| 4488 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Conf. Call with Alan L.txt | |
| 4489 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Contempt letter.txt | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | | |
| 4460 | File Attribute: Archive;FSODateLastModified: 11/14/2005 10:47:04 PM;FSOSize: 1903;FSODocType: Text Document;HashCode: 6F164C8D4CEA7C5D21BB4DD349AAB5C9;SHA256HashCode: 0B705AE35BF89B5D88A35198EB115D6FD0757070431B12F0E8FDEB37280A5467 | | |
| 4461 | File Attribute: Archive;FSODateLastModified: 11/16/2005 1:41:00 AM;FSOSize: 1082;FSODocType: Text Document;HashCode: 090D13C293CE79ECE4A73ED14D989051;SHA256HashCode: 23FEA8517B7811E523B7655725E37C796CCEFFFAD1C04D265819E141DEB944CB | | |
| 4462 | File Attribute: Archive;FSODateLastModified: 10/28/2005 10:23:40 AM;FSODocType: Microsoft Word Document;HashCode: 74444C1B712787AA4619E414F922043D;SHA256HashCode: 3A55294AFD52173C53E0421327213F930ABF9029C780615F92483753B88517C | | |
| 4463 | File Attribute: Archive;FSODateLastModified: 10/30/2005 1:18:52 PM;FSOSize: 1215;FSODocType: Text Document;HashCode: C32E82413B8994769F3E6CC9E17CEDCC;SHA256HashCode: 6CF437E973D858AAA765800DF9DA51C5DF4EF177E9C79785C7B1619B8090AF07 | | |
| 4464 | File Attribute: Archive;FSODateLastModified: 10/27/2005 11:05:52 AM;FSOSize: 887;FSODocType: Text Document;HashCode: 781F0DB988630721457B03F82F68BCF3;SHA256HashCode: 07CABCC5EA58FB300C4E2863B7B46D819253FF5976C89E7B487216F66546DDA2 | | |
| 4465 | File Attribute: Archive;FSODateLastModified: 10/27/2005 11:06:00 AM;FSOSize: 887;FSODocType: Text Document;HashCode: 711C0F8F219E5CD92D4120A6080F5E63;SHA256HashCode: 6B2862AE32D8F841063AD89D6FABCCCC034FCCFE7FFD8BEB17D637E68EB48B2B | | |
| 4466 | File Attribute: Archive;FSODateLastModified: 10/27/2005 11:06:56 AM;FSOSize: 887;FSODocType: Text Document;HashCode: 8507B02471CD6FC7456EF2E74EA705B0;SHA256HashCode: 6E269B01D5A454AAE14AA5D52D8EEDD21DDA18637AE7E9D7165958A6A717331E | | |
| 4467 | File Attribute: Archive;FSODateLastModified: 10/27/2005 11:09:58 AM;FSOSize: 887;FSODocType: Text Document;HashCode: 0B6859788EFFE4E2D1B41E7AC237BC0A;SHA256HashCode: DCCC6B173B8EC37A5B032F421FC847A1FEDEEC13499429981EC46A15178BA133 | | |
| 4468 | File Attribute: Archive;FSODateLastModified: 11/7/2005 10:08:04 PM;FSOSize: 198;FSODocType: Text Document;HashCode: C0CFE92A02C1AA3437DE5796BE173A59;SHA256HashCode: 0FEDCA59832398E0A20CEF8184663E396B9E1F850139A2CC30249E1656C7170E | | |
| 4469 | File Attribute: Archive;FSODateLastModified: 11/6/2005 10:52:12 PM;FSOSize: 228;FSODocType: Text Document;HashCode: 60EB58850DE578CE88B126E0DD630DF0;SHA256HashCode: 1E26B759ACB611C65A527BDCDF0742A4AFD08ACDA27441C918312036A6FF2165 | | |
| 4470 | File Attribute: Archive;FSODateLastModified: 10/25/2005 2:53:40 PM;FSOSize: 1244;FSODocType: Text Document;HashCode: 6DEE871A3965AD5C6646751B88AE0FC8;SHA256HashCode: F0DED1AB78CA3386101E6A2AAB12170A407399F29A5FC8EB68114191542B494A | | |
| 4471 | File Attribute: Archive;FSODateLastModified: 10/24/2005 5:03:32 PM;FSOSize: 1191;FSODocType: Text Document;HashCode: E17BBFA376238C1104DECC68813F6F04;SHA256HashCode: 7E9947E8FF943E13F00074C33630FD4643521955EC9D7F4095C556FE5C330975 | | |
| 4472 | File Attribute: Archive;FSODateLastModified: 11/7/2005 5:26:40 PM;FSOSize: 3019;FSODocType: Text Document;HashCode: 076F14F5902731BED01E41A33B560516;SHA256HashCode: AD62CCF737C2CBA77ADEEF68A7886C4B92EA58BE944B4284D013F508D519D6AE | | |
| 4473 | File Attribute: Archive;FSODateLastModified: 10/29/2005 3:18:30 PM;FSOSize: 3848;FSODocType: Text Document;HashCode: 98BB8D4C8DF7EEA2B68BD0E6CE9F351C;SHA256HashCode: 37F9636EDD28B28EB2630AC3F94A5F50AB7459FE88C0E8C7DCA0E5B59F441348 | | |
| 4474 | File Attribute: Archive;FSODateLastModified: 10/26/2005 5:06:28 PM;FSOSize: 3173;FSODocType: Text Document;HashCode: 284387B5FDB59DB1079D0DD622F95EF1;SHA256HashCode: 48AEDB8974E16FCF2C6EB92A7FFB8506B1D3A2D6C7EC65CE851388E69104CE5A | | |
| 4475 | File Attribute: Archive;FSODateLastModified: 7/14/2005 7:34:52 PM;FSOSize: 1049;FSODocType: Text Document;HashCode: FCE43A94116F09316EB992199055C23D;SHA256HashCode: 85B6E9B9C8CB633496DF3BC8DBA964DE6B47950D7BBBB004ECB795F5FBD6C7F1 | | |
| 4476 | File Attribute: Archive;FSODateLastModified: 6/21/2005 8:11:32 PM;FSOSize: 7493;FSODocType: Text Document;HashCode: 5796369548364388E14B104F19356475;SHA256HashCode: E4A750679968D85B8CE9060A45B8C94CA55C11BAD28DA19A0F01036A463E321F | | |
| 4477 | File Attribute: Archive;FSODateLastModified: 6/21/2005 7:42:12 PM;FSOSize: 5972;FSODocType: Text Document;HashCode: 09DE4B636DF6815E97D04C20D4DAEA6E;SHA256HashCode: 48611F4C0599E7239E018A417D457120D2878C19EEC01B56C8DAA964147C7A09 | | |
| 4478 | File Attribute: Archive;FSODateLastModified: 6/21/2005 9:04:38 PM;FSOSize: 9226;FSODocType: Text Document;HashCode: D5B81B6F9F8E63FA4CC4CE0DC2C2FFB5;SHA256HashCode: EA87EFBECEE59B6EF41CB0D034810F0728FA0DCF492BA7A7B19ED184030BE9C2 | | |
| 4479 | File Attribute: Archive;FSODateLastModified: 6/21/2005 8:03:00 PM;FSOSize: 7170;FSODocType: Text Document;HashCode: 97CAB8A0C607503BE13AFF87D0E0AF37;SHA256HashCode: 3DD0C771222F250132042205C7A11FAE673B91C94513D0149A9D2ED8DCE9EBC4 | | |
| 4480 | File Attribute: Archive;FSODateLastModified: 11/9/2005 4:59:08 PM;FSOSize: 3128;FSODocType: Text Document;HashCode: F63005DA8DF9540BD0E6CDE29797C5ED;SHA256HashCode: 97AA87D106D9BD7FA713DAD761BB9D2D09F1578E6A24B34F1A83EA3C59D5BCE2 | | |
| 4481 | File Attribute: Archive;FSODateLastModified: 11/9/2005 6:49:42 PM;FSOSize: 4760;FSODocType: Text Document;HashCode: 8E39B29A033ADD5C9E0B2328E434EF81;SHA256HashCode: BE7CFA8DB1B0979D4790E026D36F4B243FDFB9961B99283D60238D5C65B8295B | | |
| 4482 | File Attribute: Archive;FSODateLastModified: 11/15/2005 10:35:50 AM;FSOSize: 495;FSODocType: Text Document;HashCode: 8A62E8F4230D6132B80550BD68935EF2;SHA256HashCode: 09A6BDA1A3DFC006B1D9A7060B564EAF47F84DAF6CD45EA25A942F3A5B6795E0 | | |
| 4483 | File Attribute: Archive;FSODateLastModified: 11/14/2005 1:41:30 PM;FSOSize: 2057;FSODocType: Text Document;HashCode: C497007FBE37B1ECE0BC56B8331DC190;SHA256HashCode: F8EEB3E3EF1FD77002D9D38D40B6E6FDDEB5F9914139CC75E41BD153BC76A938 | | |
| 4484 | File Attribute: Archive;FSODateLastModified: 11/15/2005 10:53:14 AM;FSOSize: 768;FSODocType: Text Document;HashCode: 1F320FD68B5FB121FDD92DF724942FB2;SHA256HashCode: 265BA9CC9F8B5FAA1780C629F4DAAB65C193F2986B8E6D0F6D627328E75D81E6 | | |
| 4485 | File Attribute: Archive;FSODateLastModified: 11/15/2005 3:59:10 PM;FSOSize: 967;FSODocType: Text Document;HashCode: C29364C38457542975FFD56509546B09;SHA256HashCode: 843C920579E08C3E17E337F3C62AF9AECBE2862FEE4C9BDBFEC4983A75FA3A9A | | |
| 4486 | File Attribute: Archive;FSODateLastModified: 11/7/2005 9:04:22 AM;FSOSize: 5979;FSODocType: Text Document;HashCode: C14D81AAC6F0DE011D9DD538125F30F1;SHA256HashCode: F03A19996B1BE37F640ED0E1A8BE47E09BE698C4A5FF38F80366111493DFE6C9 | | |
| 4487 | File Attribute: Archive;FSODateLastModified: 7/25/2005 12:27:10 PM;FSOSize: 1590;FSODocType: Text Document;HashCode: 79444E6D9DA295AF89BE3564E7907FFE;SHA256HashCode: 25486DECAEB7BBC12B16545A5D64AEB5C806B2DD59C62266724236489F01A96A | | |
| 4488 | File Attribute: Archive;FSODateLastModified: 7/25/2005 1:15:26 PM;FSOSize: 2789;FSODocType: Text Document;HashCode: 2C83D950C5F04A6C38CC4BD41C65FD17;SHA256HashCode: A73F98FA5FB5991D38F5B7F98D9E7D0B95A2460F0EA22AB564F96B114784188F | | |
| 4489 | File Attribute: Archive;FSODateLastModified: 11/9/2005 1:14:44 PM;FSOSize: 2613;FSODocType: Text Document;HashCode: 6FC5A55AC9E26B83301A5DE1ACB71AFC;SHA256HashCode: 8D34159542AF54B0451CB04D4CD397812EE2E2EE577F4CDA93753A284FCFDE33 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 4490 | AFNF021802 | AFNF021804 | AFNF021802 | AFNF021804 | 3 | Discovery emails\McKelvey | 11/10/2005 RE  Counting votes(1).txt |
| 4491 | AFNF021805 | AFNF021807 | AFNF021805 | AFNF021807 | 3 | Discovery emails\McKelvey | 11/10/2005 RE  Counting votes.txt |
| 4492 | AFNF021808 | AFNF021809 | AFNF021808 | AFNF021809 | 2 | Discovery emails\McKelvey | 11/21/2005 RE  Delaware Chancery Court Dismisses Proxy.txt |
| 4493 | AFNF021810 | AFNF021810 | AFNF021810 | AFNF021810 | 1 | Discovery emails\McKelvey | 7/7/2005 RE  Delivery failure (jfishbein@frankandrosenlaw(1).txt |
| 4494 | AFNF021811 | AFNF021813 | AFNF021811 | AFNF021813 | 3 | Discovery emails\McKelvey | 7/7/2005 RE  Delivery failure (jfishbein@frankandrosenlaw.txt |
| 4495 | AFNF021814 | AFNF021816 | AFNF021814 | AFNF021816 | 3 | Discovery emails\McKelvey | 11/12/2005 Re  Deposition Document production notice.txt |
| 4496 | AFNF021817 | AFNF021818 | AFNF021817 | AFNF021818 | 2 | Discovery emails\McKelvey | 6/14/2005 RE  Dunavant.txt |
| 4497 | AFNF021819 | AFNF021824 | AFNF021819 | AFNF021824 | 6 | Discovery emails\McKelvey | 7/19/2005 RE  Emailing  12169818.txt |
| 4498 | AFNF021825 | AFNF021827 | AFNF021825 | AFNF021827 | 3 | Discovery emails\McKelvey | 6/20/2005 Re  First Draft of Complaint Forte Capital v.txt |
| 4499 | AFNF021828 | AFNF021828 | AFNF021828 | AFNF021828 | 1 | Discovery emails\McKelvey | 11/23/2005 RE  Forte Capital Partners v.txt |
| 4500 | AFNF021829 | AFNF021831 | AFNF021829 | AFNF021831 | 3 | Discovery emails\McKelvey | 11/9/2005 RE  Forte Capital Partners, LLC v. Richard E. Benne.txt |
| 4501 | AFNF021832 | AFNF021834 | AFNF021832 | AFNF021834 | 3 | Discovery emails\McKelvey | 11/9/2005 RE  Forte Capital Partners, LLC v. Richard E. Benne[0001].txt |
| 4502 | AFNF021835 | AFNF021837 | AFNF021835 | AFNF021837 | 3 | Discovery emails\McKelvey | 11/9/2005 RE  Forte Capital Partners, LLC v. Richard E. Benne[0002].txt |
| 4503 | AFNF021838 | AFNF021840 | AFNF021838 | AFNF021840 | 3 | Discovery emails\McKelvey | 11/9/2005 RE  Forte Capital Partners, LLC v. Richard E. Benne[0003].txt |
| 4504 | AFNF021841 | AFNF021846 | AFNF021841 | AFNF021846 | 6 | Discovery emails\McKelvey | 9/23/2005 RE  Forte Complaint(1).txt |
| 4505 | AFNF021847 | AFNF021850 | AFNF021847 | AFNF021850 | 4 | Discovery emails\McKelvey | 6/21/2005 RE  Forte Complaint(2).txt |
| 4506 | AFNF021851 | AFNF021857 | AFNF021851 | AFNF021857 | 7 | Discovery emails\McKelvey | 9/26/2005 RE  Forte Complaint(3).txt |
| 4507 | AFNF021858 | AFNF021860 | AFNF021858 | AFNF021860 | 3 | Discovery emails\McKelvey | 6/21/2005 Re  Forte Complaint(4).txt |
| 4508 | AFNF021861 | AFNF021864 | AFNF021861 | AFNF021864 | 4 | Discovery emails\McKelvey | 6/21/2005 RE  Forte Complaint(5).txt |
| 4509 | AFNF021865 | AFNF021870 | AFNF021865 | AFNF021870 | 6 | Discovery emails\McKelvey | 9/23/2005 Re  Forte Complaint.txt |
| 4510 | AFNF021871 | AFNF021872 | AFNF021871 | AFNF021872 | 2 | Discovery emails\McKelvey | 7/14/2005 RE  Forte Partners.txt |
| 4511 | AFNF021873 | AFNF021874 | AFNF021873 | AFNF021874 | 2 | Discovery emails\McKelvey | 7/5/2005 RE  Forte(1).txt |
| 4512 | AFNF021875 | AFNF021877 | AFNF021875 | AFNF021877 | 3 | Discovery emails\McKelvey | 10/28/2005 RE  Forte(10).txt |
| 4513 | AFNF021878 | AFNF021879 | AFNF021878 | AFNF021879 | 2 | Discovery emails\McKelvey | 7/26/2005 RE  Forte(11).txt |
| 4514 | AFNF021880 | AFNF021881 | AFNF021880 | AFNF021881 | 2 | Discovery emails\McKelvey | 7/15/2005 RE  Forte(12).txt |
| 4515 | AFNF021882 | AFNF021884 | AFNF021882 | AFNF021884 | 3 | Discovery emails\McKelvey | 10/20/2005 RE  Forte(13).txt |
| 4516 | AFNF021885 | AFNF021887 | AFNF021885 | AFNF021887 | 3 | Discovery emails\McKelvey | 10/19/2005 RE  Forte(2).txt |
| 4517 | AFNF021888 | AFNF021890 | AFNF021888 | AFNF021890 | 3 | Discovery emails\McKelvey | 7/21/2005 RE  Forte(21).txt |
| 4518 | AFNF021891 | AFNF021892 | AFNF021891 | AFNF021892 | 2 | Discovery emails\McKelvey | 6/18/2005 Re  Forte(22).txt |
| 4519 | AFNF021893 | AFNF021897 | AFNF021893 | AFNF021897 | 5 | Discovery emails\McKelvey | 10/19/2005 RE  Forte(23).txt |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | | I | | J | | |
| 4490 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Counting votes(1).txt | |
| 4491 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Counting votes.txt | |
| 4492 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Delaware Chancery Court Dismisses Proxy.txt | |
| 4493 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Delivery failure (jfishbein@frankanddrosenlaw(1.txt | |
| 4494 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Delivery failure (jfishbein@frankanddrosenlaw.txt | |
| 4495 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Re  Deposition Document production notice.txt | |
| 4496 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Dunavant.txt | |
| 4497 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Emailing  12169818.txt | |
| 4498 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Re  First Draft of Complaint Forte Capital v.txt | |
| 4499 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Forte Capital Partners v.txt | |
| 4500 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Forte Capital Partners, LLC v. Richard E. Benne.txt | |
| 4501 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Forte Capital Partners, LLC v. Richard E. Benne[0001].txt | |
| 4502 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Forte Capital Partners, LLC v. Richard E. Benne[0002].txt | |
| 4503 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Forte Capital Partners, LLC v. Richard E. Benne[0003].txt | |
| 4504 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Forte Complaint(1).txt | |
| 4505 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Forte Complaint(2).txt | |
| 4506 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Forte Complaint(3).txt | |
| 4507 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Re  Forte Complaint(4).txt | |
| 4508 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Forte Complaint(5).txt | |
| 4509 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Re  Forte Complaint.txt | |
| 4510 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Forte Partners.txt | |
| 4511 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Forte(1).txt | |
| 4512 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Forte(10).txt | |
| 4513 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Re  Forte(11).txt | |
| 4514 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Forte(12).txt | |
| 4515 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Forte(13).txt | |
| 4516 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Forte(2).txt | |
| 4517 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Forte(21).txt | |
| 4518 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Re  Forte(22).txt | |
| 4519 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Forte(23).txt | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 4490 | File Attribute: Archive;FSODateLastModified: 11/10/2005 2:20:00 PM;FSOSize: 3535;FSODocType: Text Document;HashCode: 1DB1CE4A82E8CD0606A5BEA299F74C40;SHA256HashCode: 8E41F5A942F6203C535DBC37F5501738E87555BE5C7F36AD8089DFB57AFF698F | | |
| 4491 | File Attribute: Archive;FSODateLastModified: 11/10/2005 1:54:38 PM;FSOSize: 2703;FSODocType: Text Document;HashCode: C18BABC43A041CA43CF65C58C305976D;SHA256HashCode: 4C1BA394455DA535D1E344B5CC01D333166747948657ACC61BCF4731301318F0 | | |
| 4492 | File Attribute: Archive;FSODateLastModified: 11/21/2005 11:48:06 AM;FSOSize: 2461;FSODocType: Text Document;HashCode: 3F009944CC9AF675AB2EB64D2A9346D6;SHA256HashCode: 2F64DF06FFADC403F2DABA776F712153C39B2E853C316F2E0669096436A7B45E | | |
| 4493 | File Attribute: Archive;FSODateLastModified: 7/7/2005 2:24:46 PM;FSOSize: 2136;FSODocType: Text Document;Original Filename: RE  Delivery failure (jfishbein@frankanddrosenlaw(1).txt;HashCode: A4ACC5EA03E86E293D94E71CEA4C44A3;SHA256HashCode: | | |
| 4494 | File Attribute: Archive;FSODateLastModified: 7/7/2005 2:25:06 PM;FSOSize: 4680;FSODocType: Text Document;HashCode: B70B7DCF24C216734172EA0FD6C530E8;SHA256HashCode: 7FD96C0EDBB515963534699408F64C9C4B48567BD4FB4E837B725278EB40A935 | | |
| 4495 | File Attribute: Archive;FSODateLastModified: 11/12/2005 10:20:36 AM;FSOSize: 3294;FSODocType: Text Document;HashCode: B8A7386B8C1B0B8A83EFFCC7FB445CF0;SHA256HashCode: 9F7559BB6C24199239C313B81D0B4F7412397A369B80E295EF7ECD4F5DDAFCA9 | | |
| 4496 | File Attribute: Archive;FSODateLastModified: 6/14/2005 5:46:28 PM;FSOSize: 2280;FSODocType: Text Document;HashCode: B702DA5033F5B130618853BC12F2F50B;SHA256HashCode: C7F8D7697FD57802E92B457FFABC9C78DE8EAB70100D6B4C0035D5D2856EA5D7 | | |
| 4497 | File Attribute: Archive;FSODateLastModified: 7/19/2005 6:01:24 PM;FSOSize: 4608;FSODocType: Text Document;HashCode: 3A573C1BACC26740993AF21E55D8CB01;SHA256HashCode: 534E9EA09D30D86CCC1E4F02FD23B7DFF2A45328567CDFD8C38593BED740886F | | |
| 4498 | File Attribute: Archive;FSODateLastModified: 6/20/2005 9:24:26 PM;FSOSize: 2631;FSODocType: Text Document;HashCode: E70EA4561EADB6B96BD5A6EBF95392CF;SHA256HashCode: 384426EA8A5AC89CB0B26E06205CB95AF091DA4E8FD3300171D70B6C411D4399 | | |
| 4499 | File Attribute: Archive;FSODateLastModified: 11/23/2005 2:43:10 PM;FSOSize: 1051;FSODocType: Text Document;HashCode: 9CDE7A382124202CA53E79AA1EEACFEF;SHA256HashCode: 59038746CD5963B22B60C30D5D809CC1A7A99B9386D3FE18CCF14BC22227BD6A | | |
| 4500 | File Attribute: Archive;FSODateLastModified: 11/9/2005 6:31:00 PM;FSOSize: 3077;FSODocType: Text Document;HashCode: 83271303011548A5A0B9B3A11C83B8F4;SHA256HashCode: 68CD97EE06D9BD379865378573C95EC14C7FAE93CA795C6AEFBD7E541CF83160 | | |
| 4501 | File Attribute: Archive;FSODateLastModified: 11/9/2005 6:27:50 PM;FSOSize: 2750;FSODocType: Text Document;Original Filename: RE  Forte Capital Partners, LLC v. Richard E. Benne[0001].txt;HashCode: 39CB009E9D2E4E54DAF9E6F851A040C8;SHA256HashCode: DF71A2BACFBF2F299EF064DAA36376EE8FB08C044381D8F2E0D69560FC208287 | | |
| 4502 | File Attribute: Archive;FSODateLastModified: 11/9/2005 4:30:16 PM;FSOSize: 2830;FSODocType: Text Document;Original Filename: RE  Forte Capital Partners, LLC v. Richard E. Benne[0002].txt;HashCode: E567AFF8B9B921C7244AF7D221701846;SHA256HashCode: 6A55E2641461E4ED05E610FCEC92CAFE7685F275A03C268C3D0A329C2ED6F619 | | |
| 4503 | File Attribute: Archive;FSODateLastModified: 11/9/2005 6:27:46 PM;FSOSize: 2750;FSODocType: Text Document;Original Filename: RE  Forte Capital Partners, LLC v. Richard E. Benne[0003].txt;HashCode: B091E77787C8DE56CBC8A968B28E93F9;SHA256HashCode: 77680DCF4129A792E50F740012B1093D63A370B2043134E6F4DE249B8A4E2F33 | | |
| 4504 | File Attribute: Archive;FSODateLastModified: 9/23/2005 8:04:14 PM;FSOSize: 6556;FSODocType: Text Document;HashCode: 9BAE6F5420B6164D62E92D80F9111235;SHA256HashCode: 2006C65F30DC95ADC2678F5ED21B63144483795F946706816E331F3A6797D91A | | |
| 4505 | File Attribute: Archive;FSODateLastModified: 6/21/2005 2:36:28 PM;FSOSize: 4552;FSODocType: Text Document;HashCode: 6DAD72C6003AA852066779B5A96394C8;SHA256HashCode: 7170CAD24BC280C6D9C3A197F19F12FD332B9E20E5922D908CF68F34506989F2 | | |
| 4506 | File Attribute: Archive;FSODateLastModified: 9/26/2005 9:53:00 AM;FSOSize: 7458;FSODocType: Text Document;HashCode: 2D1D0873D4B57048E8609C38D067D9FD;SHA256HashCode: 26BBB5520D9C96300149ED18574869D332FA46D4EE0AB5521087330C5FEEDFA0 | | |
| 4507 | File Attribute: Archive;FSODateLastModified: 6/21/2005 11:03:02 AM;FSOSize: 3928;FSODocType: Text Document;HashCode: B54AD0D96388F9EE89198A96B662D7B0;SHA256HashCode: EC6148BB3126E02082E053A73964E8D196CA97428D6AFD3DF706875BA38F8ED4 | | |
| 4508 | File Attribute: Archive;FSODateLastModified: 6/21/2005 10:06:44 AM;FSOSize: 4576;FSODocType: Text Document;HashCode: 280D04EACF76B259247BD385370CB453;SHA256HashCode: 642A91052B3D088A02DF9935B5B25F38285C2B7CA0266A3140E41C0D92E098DC | | |
| 4509 | File Attribute: Archive;FSODateLastModified: 9/23/2005 8:36:02 PM;FSOSize: 7367;FSODocType: Text Document;HashCode: 3AF280D79B504FE027C44B57FAC60398;SHA256HashCode: 8E09965CE27F1C45DB16B205DFA7032CBF711946537C56BB4189189A11274550 | | |
| 4510 | File Attribute: Archive;FSODateLastModified: 7/14/2005 7:23:14 PM;FSOSize: 2183;FSODocType: Text Document;HashCode: F949B8D5F3A1D85EC4266D799D5BE139;SHA256HashCode: B2A59421FE11F31ED49292CF7265996ADCE9E300F937859DDB5C08C0F5AE71A5 | | |
| 4511 | File Attribute: Archive;FSODateLastModified: 7/5/2005 4:18:54 PM;FSOSize: 2562;FSODocType: Text Document;HashCode: 8DCA8CD51CABC5446DC919DDAAB63C89;SHA256HashCode: 4F9749893366A4CAFAD10094F26AC641B264F17468B106E1CEDEC20028C3CED8 | | |
| 4512 | File Attribute: Archive;FSODateLastModified: 10/28/2005 5:09:46 PM;FSOSize: 4817;FSODocType: Text Document;HashCode: A94F9D4999049C12C3EFDECFDB69EBE0;SHA256HashCode: BDFC2944D86DB94776D2EEB94AB8AB562E79D04486C51F519EA7A26B5E2B381 | | |
| 4513 | File Attribute: Archive;FSODateLastModified: 7/26/2005 2:36:14 PM;FSOSize: 1683;FSODocType: Text Document;HashCode: B82C11095075235F266B9546F2541A98;SHA256HashCode: 6062DDF78EC778925B8ECB70D1BBF3F9F92928BFEFF070D5E46045E60024E0F0 | | |
| 4514 | File Attribute: Archive;FSODateLastModified: 7/15/2005 3:54:30 PM;FSOSize: 2689;FSODocType: Text Document;HashCode: CA34CD6C4F32ADE7B5468B8D8A39D1A9;SHA256HashCode: 70C2B420795D90F76041801322D6B5BEC11D6C3968E6CC5757D16217DACCBE71 | | |
| 4515 | File Attribute: Archive;FSODateLastModified: 10/20/2005 1:12:36 PM;FSOSize: 3093;FSODocType: Text Document;HashCode: E46C9472B31E76EF7C4ECD09AC891DCB;SHA256HashCode: B8455E4ED53AAC440FE150EA36CE54B93E5E21D03373441D1F4880668DD4636C | | |
| 4516 | File Attribute: Archive;FSODateLastModified: 10/19/2005 5:19:32 PM;FSOSize: 4589;FSODocType: Text Document;HashCode: 4A627EE1818793F44762232BAE2ABD73;SHA256HashCode: 7FA9F16BC9A2DF025012936A8C95FB2BF5D47266CB1F762492FDB3A43059E8D6 | | |
| 4517 | File Attribute: Archive;FSODateLastModified: 7/21/2005 6:55:30 PM;FSOSize: 2744;FSODocType: Text Document;HashCode: 84D18C551D4695E419F193F095F7DD7B;SHA256HashCode: 20153783119DF5FC474C206E5F29E7DB02C797574AA4C95BB2C2BA9AC9209987 | | |
| 4518 | File Attribute: Archive;FSODateLastModified: 6/18/2005 2:07:52 PM;FSOSize: 2404;FSODocType: Text Document;HashCode: 704A67765B37A59897040FBEF42CD43A;SHA256HashCode: 050FFED4F1EB1E97186A1C31FC6664D5955AD43C8B9A9F6581A53B53CA4513F8 | | |
| 4519 | File Attribute: Archive;FSODateLastModified: 10/19/2005 6:09:58 PM;FSOSize: 6262;FSODocType: Text Document;HashCode: DC5FD6EBE981F7C06BF3EEA304F7C5E6;SHA256HashCode: 65D50C84A073B1196190A29944E174A5348FBE79BABB9562B608AECFB149DCA3 | | |

| | A | B | | | TOTAL_PAGES | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | | | CREATE_DATE | DocTitle |
| 4520 | AFNF021898 | AFNF021900 | AFNF021898 | AFNF021900 | 3 | Discovery emails\McKelvey | 10/19/2005 | RE Forte(3).txt |
| 4521 | AFNF021901 | AFNF021902 | AFNF021901 | AFNF021902 | 2 | Discovery emails\McKelvey | 7/15/2005 | RE Forte(4).txt |
| 4522 | AFNF021903 | AFNF021905 | AFNF021903 | AFNF021905 | 3 | Discovery emails\McKelvey | 10/20/2005 | RE Forte(5).txt |
| 4523 | AFNF021906 | AFNF021907 | AFNF021906 | AFNF021907 | 2 | Discovery emails\McKelvey | 7/26/2005 | RE Forte(6).txt |
| 4524 | AFNF021908 | AFNF021912 | AFNF021908 | AFNF021912 | 5 | Discovery emails\McKelvey | 10/19/2005 | RE Forte(9).txt |
| 4525 | AFNF021913 | AFNF021916 | AFNF021913 | AFNF021916 | 4 | Discovery emails\McKelvey | 11/9/2005 | RE Forte.txt |
| 4526 | AFNF021917 | AFNF021917 | AFNF021917 | AFNF021917 | 1 | Discovery emails\McKelvey | 11/4/2005 | RE FW SmartVideo.txt |
| 4527 | AFNF021918 | AFNF021918 | AFNF021918 | AFNF021918 | 1 | Discovery emails\McKelvey | 10/27/2005 | RE Fwd Proxy Card solicitation.txt |
| 4528 | AFNF021919 | AFNF021919 | AFNF021919 | AFNF021919 | 1 | Discovery emails\McKelvey | 10/26/2005 | RE Fwd Proxy(1).txt |
| 4529 | AFNF021920 | AFNF021920 | AFNF021920 | AFNF021920 | 1 | Discovery emails\McKelvey | 10/26/2005 | Re Fwd Proxy(2).txt |
| 4530 | AFNF021921 | AFNF021923 | AFNF021921 | AFNF021923 | 3 | Discovery emails\McKelvey | 10/26/2005 | RE Fwd Proxy.txt |
| 4531 | AFNF021924 | AFNF021924 | AFNF021924 | AFNF021924 | 1 | Discovery emails\McKelvey | 10/28/2005 | RE Hendricks letter(1).txt |
| 4532 | AFNF021925 | AFNF021925 | AFNF021925 | AFNF021925 | 1 | Discovery emails\McKelvey | 10/28/2005 | Re Hendricks letter.txt |
| 4533 | AFNF021926 | AFNF021927 | AFNF021926 | AFNF021927 | 2 | Discovery emails\McKelvey | 10/28/2005 | RE IP letter(1).txt |
| 4534 | AFNF021928 | AFNF021932 | AFNF021928 | AFNF021932 | 5 | Discovery emails\McKelvey | 10/28/2005 | RE IP letter(2).txt |
| 4535 | AFNF021933 | AFNF021935 | AFNF021933 | AFNF021935 | 3 | Discovery emails\McKelvey | 10/28/2005 | RE IP letter(3).txt |
| 4536 | AFNF021936 | AFNF021939 | AFNF021936 | AFNF021939 | 4 | Discovery emails\McKelvey | 10/28/2005 | RE IP letter.txt |
| 4537 | AFNF021940 | AFNF021941 | AFNF021940 | AFNF021941 | 2 | Discovery emails\McKelvey | 10/28/2005 | RE IVS Associates, Inc.txt |
| 4538 | AFNF021942 | AFNF021944 | AFNF021942 | AFNF021944 | 3 | Discovery emails\McKelvey | 7/18/2005 | RE J.P. Turner & Co.txt |
| 4539 | AFNF021945 | AFNF021946 | AFNF021945 | AFNF021946 | 2 | Discovery emails\McKelvey | 10/10/2005 | Re lawsuit.txt |
| 4540 | AFNF021947 | AFNF021947 | AFNF021947 | AFNF021947 | 1 | Discovery emails\McKelvey | 10/11/2005 | RE McKelvey(1).txt |
| 4541 | AFNF021948 | AFNF021948 | AFNF021948 | AFNF021948 | 1 | Discovery emails\McKelvey | 10/5/2005 | Re McKelvey(2).txt |
| 4542 | AFNF021949 | AFNF021949 | AFNF021949 | AFNF021949 | 1 | Discovery emails\McKelvey | 10/5/2005 | Re McKelvey(3).txt |
| 4543 | AFNF021950 | AFNF021950 | AFNF021950 | AFNF021950 | 1 | Discovery emails\McKelvey | 10/11/2005 | Re McKelvey.txt |
| 4544 | AFNF021951 | AFNF021953 | AFNF021951 | AFNF021953 | 3 | Discovery emails\McKelvey | 10/23/2005 | RE Monday Conference Call(1).txt |
| 4545 | AFNF021954 | AFNF021956 | AFNF021954 | AFNF021956 | 3 | Discovery emails\McKelvey | 10/23/2005 | RE Monday Conference Call(2).txt |
| 4546 | AFNF021957 | AFNF021959 | AFNF021957 | AFNF021959 | 3 | Discovery emails\McKelvey | 10/23/2005 | RE Monday Conference Call.txt |
| 4547 | AFNF021960 | AFNF021960 | AFNF021960 | AFNF021960 | 1 | Discovery emails\McKelvey | 9/22/2005 | Re Please immediately(1).txt |
| 4548 | AFNF021961 | AFNF021961 | AFNF021961 | AFNF021961 | 1 | Discovery emails\McKelvey | 9/22/2005 | Re Please immediately(2).txt |
| 4549 | AFNF021962 | AFNF021963 | AFNF021962 | AFNF021963 | 2 | Discovery emails\McKelvey | 9/22/2005 | Re Please immediately.txt |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 4520 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Forte(3).txt | |
| 4521 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Forte(4).txt | |
| 4522 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Forte(5).txt | |
| 4523 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Forte(6).txt | |
| 4524 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Forte(9).txt | |
| 4525 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Forte.txt | |
| 4526 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  FW  SmartVideo.txt | |
| 4527 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Fwd  Proxy Card solicitation.txt | |
| 4528 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Fwd  Proxy(1).txt | |
| 4529 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Re  Fwd  Proxy(2).txt | |
| 4530 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Fwd  Proxy.txt | |
| 4531 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Hendricks letter(1).txt | |
| 4532 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Re  Hendricks letter.txt | |
| 4533 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  IP letter(1).txt | |
| 4534 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  IP letter(2).txt | |
| 4535 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  IP letter(3).txt | |
| 4536 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  IP letter.txt | |
| 4537 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  IVS Associates, Inc.txt | |
| 4538 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  J.P. Turner & Co.txt | |
| 4539 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Re  lawsuit.txt | |
| 4540 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  McKelvey(1).txt | |
| 4541 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Re  McKelvey(2).txt | |
| 4542 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Re  McKelvey(3).txt | |
| 4543 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Re  McKelvey.txt | |
| 4544 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Monday Conference Call(1).txt | |
| 4545 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Monday Conference Call(2).txt | |
| 4546 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Monday Conference Call.txt | |
| 4547 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Re  Please immediately(1).txt | |
| 4548 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Re  Please immediately(2).txt | |
| 4549 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Re  Please immediately.txt | |

| | | P | Q |
|---|---|---|---|
| 1 | OtherProps | ResponsiveTerms | CustomMessage |
| 4520 | File Attribute: Archive;FSODateLastModified: 10/19/2005 5:19:00 PM;FSOSize: 4617;FSODocType: Text Document;HashCode:<br>43BC6286028D1DCFF83A117B04A8C75A;SHA256HashCode: CF47DB144A8C56A5AE1EC7CB0B521C0870D6E468B37EDE9839D7EA1DCEC0D4D1 | | |
| 4521 | File Attribute: Archive;FSODateLastModified: 7/15/2005 6:51:06 PM;FSOSize: 2135;FSODocType: Text Document;HashCode:<br>A5B835E30C39EEAF8734770F0DC31574;SHA256HashCode: 8835EB82C96DA4ADCD9141FFCF4B48013D9BDCED3570D7CD750F781AD9D66FC6 | | |
| 4522 | File Attribute: Archive;FSODateLastModified: 10/20/2005 1:12:36 PM;FSOSize: 3087;FSODocType: Text Document;HashCode:<br>0516BFA343EAEDC96C359CA7CA17ECAF;SHA256HashCode: E91E9E14D13AB267EF0975A9E7901C83984D83C80D609D2A6964B9D9EDA42ADF | | |
| 4523 | File Attribute: Archive;FSODateLastModified: 7/26/2005 2:40:44 PM;FSOSize: 2874;FSODocType: Text Document;HashCode:<br>802B860C47614C8515D5E48A2C0CAA90;SHA256HashCode: 292924BA053C425647CDA4EE35B9DC488AA3496851B99E5E4F2EA1D92141A84D | | |
| 4524 | File Attribute: Archive;FSODateLastModified: 10/19/2005 5:48:48 PM;FSOSize: 5548;FSODocType: Text Document;HashCode:<br>D891BBFDAE9037888A92F56E253B7153;SHA256HashCode: BE8EDF5D12A29E3E554EAD3372D30B89CDDCCD16E642708264A5CB4B7845C22C | | |
| 4525 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:02:06 PM;FSOSize: 4222;FSODocType: Text Document;HashCode:<br>C259058A61C213B03B8DA7594D27589B;SHA256HashCode: 65FF95A49E28CB7140FAE4ABD72F61C2FD26CD242E687254315736077408FB9F | | |
| 4526 | File Attribute: Archive;FSODateLastModified: 11/4/2005 6:51:52 PM;FSOSize: 1144;FSODocType: Text Document;HashCode:<br>68A0CD3F04DD86C39816C70FFD23CDD2;SHA256HashCode: 5A7C59B76A7490855FE3DD49B4D58A9D7D4DC64EE03407D87065957138E80985 | | |
| 4527 | File Attribute: Archive;FSODateLastModified: 10/27/2005 11:30:24 AM;FSOSize: 1170;FSODocType: Text Document;HashCode:<br>443E4A9FED68C600860F6A7CBE834A16;SHA256HashCode: 1A808D935A24ECE7FF8CBB41DDE32C36C1AE224C1974DBDBF4C89EFA17BC7778 | | |
| 4528 | File Attribute: Archive;FSODateLastModified: 10/26/2005 3:27:08 PM;FSOSize: 989;FSODocType: Text Document;HashCode:<br>7E037C543D122BD23356CC34E00B5FEF;SHA256HashCode: ED3AA57FA8510D65FFA33B9239A5ABF3AA61C293E1202EC02F081313BCBCE731 | | |
| 4529 | File Attribute: Archive;FSODateLastModified: 10/26/2005 3:18:00 PM;FSOSize: 678;FSODocType: Text Document;HashCode:<br>402725F1D744AF86291D363870A3A1D8;SHA256HashCode: 6A4C42A76866B45DB3B0C83FE51AFC911B745C803D1BB401A4EE238157408824 | | |
| 4530 | File Attribute: Archive;FSODateLastModified: 10/26/2005 4:36:26 PM;FSOSize: 2315;FSODocType: Text Document;HashCode:<br>5BDBF4A0FAA15FA4046C31FF506EB791;SHA256HashCode: 22858BC4312384F7C73C60E87C3F340D12F4ACE2ECE8DB2649C5A39B1F458C9E | | |
| 4531 | File Attribute: Archive;FSODateLastModified: 10/28/2005 5:33:00 PM;FSOSize: 1238;FSODocType: Text Document;HashCode:<br>91B356E1D70E5A0CCE65026CB5623337;SHA256HashCode: 67EC9CEBCCEB9F8A41D978DADF45335F114C1C428A606DED0F4D08CC7332E184 | | |
| 4532 | File Attribute: Archive;FSODateLastModified: 10/28/2005 5:22:46 PM;FSOSize: 1019;FSODocType: Text Document;HashCode:<br>DD96404C0A404C070F3B49E5CD7F2504;SHA256HashCode: 8CF7999D1EF4C78EFD6795246519B4FE328D41B24F0652531D370714BEA7710D | | |
| 4533 | File Attribute: Archive;FSODateLastModified: 10/28/2005 1:37:42 PM;FSOSize: 2516;FSODocType: Text Document;HashCode:<br>8EDFC05B93933AF65F28F403D62C4A69;SHA256HashCode: CE3D53DE11C583EA8806C5C334432A353A1E179B4DBFA3C7800EADC7D2A0AA83 | | |
| 4534 | File Attribute: Archive;FSODateLastModified: 10/28/2005 3:18:00 PM;FSOSize: 5254;FSODocType: Text Document;HashCode:<br>BEF9B74A0F8BDD584818353CCD9D1BEC;SHA256HashCode: E368A6C64E322C0EC900B2088BB854602D0E139E74DFDD3D0AF69FA72F274BCA | | |
| 4535 | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:47:00 PM;FSOSize: 3419;FSODocType: Text Document;HashCode:<br>FFCB310ECC0A952D426F9EF13083F180;SHA256HashCode: 11E342DF9F234E957663D5233E30F211EC0FCD609891B9C3141636A22261E177 | | |
| 4536 | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:55:24 PM;FSOSize: 4413;FSODocType: Text Document;HashCode:<br>1785DFE809B16E1A6B3F4B73935718BD;SHA256HashCode: 4F3B1D8941E6EE2B0F611600C288B092D2AB1931CA392D738061A592E7CF0591 | | |
| 4537 | File Attribute: Archive;FSODateLastModified: 10/28/2005 6:39:44 PM;FSOSize: 2183;FSODocType: Text Document;HashCode:<br>5D4E01AD243DC34145507A1C3C286DC0;SHA256HashCode: 79B01A300F6F470405B719C664C3829874C0C7517896D069474090F60214F53A | | |
| 4538 | File Attribute: Archive;FSODateLastModified: 7/18/2005 3:43:10 PM;FSOSize: 4071;FSODocType: Text Document;HashCode:<br>AA80B58B1DE541D5556731100F04C46B;SHA256HashCode: B0A369DC1EBCBDB2DD4E24CC901F38488DCC5876CB9D433E8497AB7D6EEB6E57 | | |
| 4539 | File Attribute: Archive;FSODateLastModified: 10/10/2005 1:39:58 PM;FSOSize: 1373;FSODocType: Text Document;HashCode:<br>CC447542306992C098463D360C0329CA;SHA256HashCode: 18DFC59426B1CB99C40EDCAF78BE7A5DAB1068862CC86CA470B2D6882BC94968 | | |
| 4540 | File Attribute: Archive;FSODateLastModified: 10/11/2005 12:30:14 PM;FSOSize: 466;FSODocType: Text Document;HashCode:<br>440271D1F444A5283F14F0B03290FEA7;SHA256HashCode: D24E845D3F88673F868A3B4C7C0E6DD28ACD75B460A963B077E200FC2D19FEB0 | | |
| 4541 | File Attribute: Archive;FSODateLastModified: 10/5/2005 5:49:32 PM;FSOSize: 783;FSODocType: Text Document;HashCode:<br>FD8377310783F35C55006B57A89C4DC7;SHA256HashCode: 098A47C41EB786DBF01A60F62456D20A973BD5F6C2C2938C49D370039DD29AF8 | | |
| 4542 | File Attribute: Archive;FSODateLastModified: 10/5/2005 6:00:12 PM;FSOSize: 834;FSODocType: Text Document;HashCode:<br>543977C91618066C094624B4E81F7DB0;SHA256HashCode: EEA02C6BFA051150BC2BFA3E9601FA4588336 2A28B8F355BC8572362A7F8BBD2 | | |
| 4543 | File Attribute: Archive;FSODateLastModified: 10/11/2005 12:58:22 PM;FSOSize: 778;FSODocType: Text Document;HashCode:<br>24102FAAFD83AB724AE8B36CFF46F64E;SHA256HashCode: F1EAE1D77D6C882008615D97B2610F2F788DDD2C66572808E2FFE450F338F0E5 | | |
| 4544 | File Attribute: Archive;FSODateLastModified: 10/23/2005 10:56:56 AM;FSOSize: 3001;FSODocType: Text Document;HashCode:<br>4111C6B5AFF47AFCF8D33A883D05416F;SHA256HashCode: 6F045196365A866B9D8DF519FCCC2CE294BD304C3A89546453648A9A794A2AAD | | |
| 4545 | File Attribute: Archive;FSODateLastModified: 10/23/2005 10:56:12 AM;FSOSize: 2993;FSODocType: Text Document;HashCode:<br>4E017345264F5A725E1BE78059B5ED14;SHA256HashCode: 9F781CD7022D1FB890CFA643C5843B34A74F4B85BFA187096F403E560AE8223F | | |
| 4546 | File Attribute: Archive;FSODateLastModified: 10/23/2005 3:21:54 PM;FSOSize: 3908;FSODocType: Text Document;HashCode:<br>A49002D27E696395092D61E24606A466;SHA256HashCode: FAA37CA56F5679B8A308EED10EB455E7F3AB49FE0C8DA7C79555B0DFE82973B3 | | |
| 4547 | File Attribute: Archive;FSODateLastModified: 9/22/2005 12:41:38 PM;FSOSize: 978;FSODocType: Text Document;HashCode:<br>DFE2DC3F1F78A30C9B422F83FB15DEA3;SHA256HashCode: 98304219F57FE47955B01E9EA8BFDC2785AEB39F75B3CF966128AB2CD43BEF0A | | |
| 4548 | File Attribute: Archive;FSODateLastModified: 10/24/2005 12:40:36 PM;FSOSize: 1032;FSODocType: Text Document;HashCode:<br>40BD4D188C12023DBAD61FE25B6AEAD2;SHA256HashCode: EE3477083B94760AD3536E9898878BC722823CBC8DE77D4DBAEEF1897907FD26 | | |
| 4549 | File Attribute: Archive;FSODateLastModified: 9/22/2005 12:47:20 PM;FSOSize: 1542;FSODocType: Text Document;HashCode:<br>E7DD0FC5BF46220890255D042A35EF68;SHA256HashCode: CBF802FB9B4139D4DC90F6ED4BFDBF7CF267024BA04EEB948AD4C6369FD7B563 | | |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | | | | | | |
| 4550 | AFNF021964 | AFNF021965 | AFNF021964 | AFNF021965 | 2 | Discovery emails\McKelvey | 11/16/2005 | RE  Pretrial Order(1).txt |
| 4551 | AFNF021966 | AFNF021968 | AFNF021966 | AFNF021968 | 3 | Discovery emails\McKelvey | 11/16/2005 | RE  Pretrial Order.txt |
| 4552 | AFNF021969 | AFNF021969 | AFNF021969 | AFNF021969 | 1 | Discovery emails\McKelvey | 11/8/2005 | RE  Proxy Guide must read(1).txt |
| 4553 | AFNF021970 | AFNF021970 | AFNF021970 | AFNF021970 | 1 | Discovery emails\McKelvey | 11/8/2005 | Re  Proxy Guide must read.txt |
| 4554 | AFNF021971 | AFNF021973 | AFNF021971 | AFNF021973 | 3 | Discovery emails\McKelvey | 10/25/2005 | RE  Proxy Material - Majority Vote(1).txt |
| 4555 | AFNF021974 | AFNF021975 | AFNF021974 | AFNF021975 | 2 | Discovery emails\McKelvey | 10/25/2005 | RE  Proxy Material - Majority Vote(2).txt |
| 4556 | AFNF021976 | AFNF021978 | AFNF021976 | AFNF021978 | 3 | Discovery emails\McKelvey | 10/25/2005 | RE  Proxy Material - Majority Vote.txt |
| 4557 | AFNF021979 | AFNF021981 | AFNF021979 | AFNF021981 | 3 | Discovery emails\McKelvey | 10/24/2005 | RE  proxy material(1).txt |
| 4558 | AFNF021982 | AFNF021985 | AFNF021982 | AFNF021985 | 4 | Discovery emails\McKelvey | 10/25/2005 | RE  proxy material(2).txt |
| 4559 | AFNF021986 | AFNF021987 | AFNF021986 | AFNF021987 | 2 | Discovery emails\McKelvey | 10/24/2005 | RE  proxy material(3).txt |
| 4560 | AFNF021988 | AFNF021991 | AFNF021988 | AFNF021991 | 4 | Discovery emails\McKelvey | 10/24/2005 | RE  proxy material.txt |
| 4561 | AFNF021992 | AFNF021993 | AFNF021992 | AFNF021993 | 2 | Discovery emails\McKelvey | 6/16/2005 | Re  SCHEDULE 14A INFORMATION(1).txt |
| 4562 | AFNF021994 | AFNF021995 | AFNF021994 | AFNF021995 | 2 | Discovery emails\McKelvey | 6/16/2005 | Re  SCHEDULE 14A INFORMATION.txt |
| 4563 | AFNF021996 | AFNF021996 | AFNF021996 | AFNF021996 | 1 | Discovery emails\McKelvey | 6/14/2005 | Re  Seifert(1).txt |
| 4564 | AFNF021997 | AFNF021997 | AFNF021997 | AFNF021997 | 1 | Discovery emails\McKelvey | 6/14/2005 | Re  Seifert.txt |
| 4565 | AFNF021998 | AFNF021999 | AFNF021998 | AFNF021999 | 2 | Discovery emails\McKelvey | 8/1/2005 | RE  Services Agreement(1).txt |
| 4566 | AFNF022000 | AFNF022001 | AFNF022000 | AFNF022001 | 2 | Discovery emails\McKelvey | 8/1/2005 | Re  Services Agreement.txt |
| 4567 | AFNF022002 | AFNF022003 | AFNF022002 | AFNF022003 | 2 | Discovery emails\McKelvey | 10/26/2005 | RE  Smart Video.txt |
| 4568 | AFNF022004 | AFNF022004 | AFNF022004 | AFNF022004 | 1 | Discovery emails\McKelvey | 11/3/2005 | RE  SmartVideo - Stipulated Status Quo Order(1).txt |
| 4569 | AFNF022005 | AFNF022010 | AFNF022005 | AFNF022010 | 6 | Discovery emails\McKelvey | 11/2/2005 | RE  SmartVideo - Stipulated Status Quo Order(2).txt |
| 4570 | AFNF022011 | AFNF022016 | AFNF022011 | AFNF022016 | 6 | Discovery emails\McKelvey | 11/2/2005 | RE  SmartVideo - Stipulated Status Quo Order(3).txt |
| 4571 | AFNF022017 | AFNF022017 | AFNF022017 | AFNF022017 | 1 | Discovery emails\McKelvey | 11/2/2005 | RE  SmartVideo - Stipulated Status Quo Order(4).txt |
| 4572 | AFNF022018 | AFNF022022 | AFNF022018 | AFNF022022 | 5 | Discovery emails\McKelvey | 11/2/2005 | RE  SmartVideo - Stipulated Status Quo Order(5).txt |
| 4573 | AFNF022023 | AFNF022023 | AFNF022023 | AFNF022023 | 1 | Discovery emails\McKelvey | 11/2/2005 | RE  SmartVideo - Stipulated Status Quo Order(6).txt |
| 4574 | AFNF022024 | AFNF022026 | AFNF022024 | AFNF022026 | 3 | Discovery emails\McKelvey | 11/1/2005 | RE  SmartVideo - Stipulated Status Quo Order(7).txt |
| 4575 | AFNF022027 | AFNF022027 | AFNF022027 | AFNF022027 | 1 | Discovery emails\McKelvey | 11/1/2005 | RE  SmartVideo - Stipulated Status Quo Order(8).txt |
| 4576 | AFNF022028 | AFNF022035 | AFNF022028 | AFNF022035 | 8 | Discovery emails\McKelvey | 11/3/2005 | RE  SmartVideo - Stipulated Status Quo Order.txt |
| 4577 | AFNF022036 | AFNF022036 | AFNF022036 | AFNF022036 | 1 | Discovery emails\McKelvey | 7/7/2005 | RE  SmartVideo Forte(1).txt |
| 4578 | AFNF022037 | AFNF022040 | AFNF022037 | AFNF022040 | 4 | Discovery emails\McKelvey | 7/7/2005 | RE  SmartVideo Forte(2).txt |
| 4579 | AFNF022041 | AFNF022041 | AFNF022041 | AFNF022041 | 1 | Discovery emails\McKelvey | 7/7/2005 | RE  SmartVideo Forte.txt |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 4550 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Pretrial Order(1).txt | |
| 4551 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Pretrial Order.txt | |
| 4552 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Proxy Guide must read(1).txt | |
| 4553 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Re  Proxy Guide must read.txt | |
| 4554 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Proxy Material - Majority Vote(1).txt | |
| 4555 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Proxy Material - Majority Vote(2).txt | |
| 4556 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Proxy Material - Majority Vote.txt | |
| 4557 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  proxy material(1).txt | |
| 4558 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  proxy material(2).txt | |
| 4559 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  proxy material(3).txt | |
| 4560 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  proxy material.txt | |
| 4561 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Re  SCHEDULE 14A INFORMATION(1).txt | |
| 4562 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Re  SCHEDULE 14A INFORMATION.txt | |
| 4563 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Re  Seifert(1).txt | |
| 4564 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Re  Seifert.txt | |
| 4565 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Services Agreement(1).txt | |
| 4566 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Re  Services Agreement.txt | |
| 4567 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Smart Video.txt | |
| 4568 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  SmartVideo - Stipulated Status Quo Order(1).txt | |
| 4569 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  SmartVideo - Stipulated Status Quo Order(2).txt | |
| 4570 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  SmartVideo - Stipulated Status Quo Order(3).txt | |
| 4571 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  SmartVideo - Stipulated Status Quo Order(4).txt | |
| 4572 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  SmartVideo - Stipulated Status Quo Order(5).txt | |
| 4573 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  SmartVideo - Stipulated Status Quo Order(6).txt | |
| 4574 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  SmartVideo - Stipulated Status Quo Order(7).txt | |
| 4575 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  SmartVideo - Stipulated Status Quo Order(8).txt | |
| 4576 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  SmartVideo - Stipulated Status Quo Order.txt | |
| 4577 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  SmartVideo Forte(1).txt | |
| 4578 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  SmartVideo Forte(2).txt | |
| 4579 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  SmartVideo Forte.txt | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| | | P | Q |
| 1 | OtherProps | ResponsiveTerms | CustomMessage |
| 4550 | File Attribute: Archive;FSODateLastModified: 11/16/2005 12:48:18 PM;FSOSize: 2057;FSODocType: Text Document;HashCode: 93E3CD172CCB1D43266FEE35B63F5FD;SHA256HashCode: 07805F2EA3BA68A79EE0D6628B9C0E244D0DCA412CD3D84D4A2C3D05CDDFED3A | | |
| 4551 | File Attribute: Archive;FSODateLastModified: 11/16/2005 2:50:54 PM;FSOSize: 2413;FSODocType: Text Document;HashCode: 77C9F9959FC02EB8FE24BDE6670B8A88;SHA256HashCode: FE3CF0858B2254D2C01A6328FE7697878F781E57D76AC548A12B7B3D01CEA035 | | |
| 4552 | File Attribute: Archive;FSODateLastModified: 11/8/2005 9:43:00 AM;FSOSize: 476;FSODocType: Text Document;HashCode: C7C2C63755F8FC2937B699E67983AD59;SHA256HashCode: E65A706CDB9AC2B4DF9AAD2E229618CE18FA2D83D35DD3C11862D4B245DB38AE | | |
| 4553 | File Attribute: Archive;FSODateLastModified: 11/8/2005 2:22:54 PM;FSOSize: 577;FSODocType: Text Document;HashCode: 40C6D21DFB9D75E7A28BC0A71E7732E6;SHA256HashCode: 37950D43746D3D1F89D2F4EECE3AF246D16A7C19F0A5F8B5D0DE39B0F3181B1A | | |
| 4554 | File Attribute: Archive;FSODateLastModified: 10/25/2005 3:12:48 PM;FSOSize: 2687;FSODocType: Text Document;HashCode: C32B50F0762C761937B5E245DF4E74A9;SHA256HashCode: 76DD8488274882C470A2F350A99DE5B929C7F7B4C4E7C3807C308D8FCCD8E70F | | |
| 4555 | File Attribute: Archive;FSODateLastModified: 10/25/2005 3:04:00 PM;FSOSize: 1689;FSODocType: Text Document;HashCode: BB699E32A43D111AEE014A6A4028056B;SHA256HashCode: 5E30A1C65DA2C3918E2C98C9E6CADF0E422752EF384994FC028941B6C3F85836 | | |
| 4556 | File Attribute: Archive;FSODateLastModified: 10/25/2005 3:38:54 PM;FSOSize: 2638;FSODocType: Text Document;HashCode: 0E0D261A4E4350DBE772B82CBFCFC808;SHA256HashCode: B046054D4AF4B849B41CDF03100CFA3BD959A50F1D23D605A6CBDFEABA27AC00 | | |
| 4557 | File Attribute: Archive;FSODateLastModified: 10/24/2005 7:54:06 PM;FSOSize: 3232;FSODocType: Text Document;HashCode: 0A0566D915515C579664B33921AB8BAC;SHA256HashCode: 2652574859CD04277CF45A16732458D658EDEAE214EF8367888D394B0E8E255B | | |
| 4558 | File Attribute: Archive;FSODateLastModified: 10/25/2005 8:42:00 AM;FSOSize: 3429;FSODocType: Text Document;HashCode: 93E22F7627D08D2E0E9E1CA14102EDC6;SHA256HashCode: 6788A3381BD6C2D6C32B16733206427FE7942C3222AC7E136A6653C0E6A478E9 | | |
| 4559 | File Attribute: Archive;FSODateLastModified: 10/24/2005 7:17:00 PM;FSOSize: 2278;FSODocType: Text Document;HashCode: 7AC9431575B453C18EF3E5ABCFA3BBA3;SHA256HashCode: 8C3B507D920F818ABE4425F62521327580AEF0296B586B63967B8469967DCE2F | | |
| 4560 | File Attribute: Archive;FSODateLastModified: 10/24/2005 8:59:00 PM;FSOSize: 3319;FSODocType: Text Document;HashCode: 0F1C5AD73D697B6ED35A440C3C16BC33;SHA256HashCode: B8DC4D5DCA566E86FC084014B928488878B6648B1E1BED4AA48B0B87EA8312C1 | | |
| 4561 | File Attribute: Archive;FSODateLastModified: 6/16/2005 2:58:24 PM;FSOSize: 2719;FSODocType: Text Document;HashCode: 0646F030A80848E31F6E61E5BC3EDEC6;SHA256HashCode: AD352CCDA08C214EC5534551DB10FB8D8AF4F41A620AEC853AE273B348ACF951 | | |
| 4562 | File Attribute: Archive;FSODateLastModified: 6/16/2005 3:08:44 PM;FSOSize: 2728;FSODocType: Text Document;HashCode: 68CD402F7797F28265DFAC2675FB88B4;SHA256HashCode: 83BCD8626CAFC782D41B2911818D2DA565F28B5FE1C7ED6887B7C67646A25ABA | | |
| 4563 | File Attribute: Archive;FSODateLastModified: 6/14/2005 3:02:52 PM;FSOSize: 508;FSODocType: Text Document;HashCode: 72A3EE7BE6726394DC12D9FE30CBF9D3;SHA256HashCode: 35F9AB1CA4C5C6C16DF6F518445AF93F5364D95C9E56E66D0F83F8C0CB620374 | | |
| 4564 | File Attribute: Archive;FSODateLastModified: 6/14/2005 3:11:38 PM;FSOSize: 616;FSODocType: Text Document;HashCode: 19A3290090B425E6ADEA9AE742ACF5A3;SHA256HashCode: F0C17D00DE0438BF5AE4B4E366B5EAFF459FEB24B3F85D96CE589622ED956D0B | | |
| 4565 | File Attribute: Archive;FSODateLastModified: 8/1/2005 1:27:40 PM;FSOSize: 1912;FSODocType: Text Document;HashCode: 8FDA30A6ED2F76C8A04F4D52CED29EAC;SHA256HashCode: 1A18718A0074B563842F3583517835C67DDD2FFC7BA77F67F002695D0D61F3B5 | | |
| 4566 | File Attribute: Archive;FSODateLastModified: 8/1/2005 1:47:52 PM;FSOSize: 2986;FSODocType: Text Document;HashCode: D2C3BAA49F17FFE6EEDD74F9C3F7CFFC;SHA256HashCode: 3527D30309172C1CDAD58FFB502453217F7B4CAFC2683D858CBA2CF2E73A94C8 | | |
| 4567 | File Attribute: Archive;FSODateLastModified: 10/26/2005 3:19:18 PM;FSOSize: 1617;FSODocType: Text Document;HashCode: E87AEC81477D358A17E9B1F47841240A;SHA256HashCode: 6F8A5ED03D559DA9E82104E8FFE1AA6E29E1D4BC9FACEA375BC50CC286F5505A | | |
| 4568 | File Attribute: Archive;FSODateLastModified: 11/3/2005 12:54:52 PM;FSOSize: 2143;FSODocType: Text Document;HashCode: BBCD7E1BB53C9AB52E92EEFBABF2FBD2;SHA256HashCode: 983EB82EDB0C91D880C566FDFE4549C8B6C6BDAC376AF3F5DAF37456D4244D1B | | |
| 4569 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:17:20 PM;FSOSize: 9114;FSODocType: Text Document;HashCode: 45759C3D75AA6523F7BA41F587483941;SHA256HashCode: 0CB4E55DFF6A20C1762AC97FFF0E05CE97DD0BF7CD392257A57EC13EBC967E32 | | |
| 4570 | File Attribute: Archive;FSODateLastModified: 11/2/2005 10:58:24 AM;FSOSize: 8720;FSODocType: Text Document;HashCode: 688A7EE2F04F317122369D7DBC47EB14;SHA256HashCode: D1B4BA8BFE62C1FCAF3A4A7028513BE2D445C3DD5CC05DEB7126425BE8BCBA37 | | |
| 4571 | File Attribute: Archive;FSODateLastModified: 11/2/2005 10:54:36 AM;FSOSize: 6910;FSODocType: Text Document;HashCode: 0B6FCE45F83DB387002C3DDBB60037A3;SHA256HashCode: 321BC008AB31679FA410ACABFD98ECE45884B97B841C656D596089076427C3BF | | |
| 4572 | File Attribute: Archive;FSODateLastModified: 11/2/2005 10:45:04 AM;FSOSize: 6910;FSODocType: Text Document;HashCode: 34DCB2C929A287870BACF665D1E9FCE0;SHA256HashCode: 179D8828B1C0424D61B9E82FE75BE187D744CEE8B19B85417C3B63E287A403FB | | |
| 4573 | File Attribute: Archive;FSODateLastModified: 11/2/2005 10:41:30 AM;FSOSize: 2143;FSODocType: Text Document;HashCode: 07892F1EE123A4E3B96244BB5464888A;SHA256HashCode: 98C41D3DC7B649DD6B9409E7733A993B6BD1B44160D40CFE2AB9050138B9858C | | |
| 4574 | File Attribute: Archive;FSODateLastModified: 11/1/2005 2:03:56 PM;FSOSize: 4488;FSODocType: Text Document;HashCode: 4AC781B35A17B5428CB507D1B51CDDEE;SHA256HashCode: 8A200824A42F31174B550EC1835DFA32C6C55F901612FCDBD747B4A9A19A7B77 | | |
| 4575 | File Attribute: Archive;FSODateLastModified: 11/1/2005 2:00:28 PM;FSOSize: 2143;FSODocType: Text Document;HashCode: 1BD28AC32331386C76DA89594796B09E;SHA256HashCode: 998FC1360F2AB259D3B7A25586B71E7C9713E2B26F2C1EB3990EE97FEB1911A7 | | |
| 4576 | File Attribute: Archive;FSODateLastModified: 11/3/2005 12:55:52 PM;FSOSize: 11654;FSODocType: Text Document;HashCode: DFF29CDDA04AE5C77CBA3ADCB91DB3F7;SHA256HashCode: BDD44039899DBE93BB7632C7FA729A252F70661462C630FAF03A12C20BDBC4E7 | | |
| 4577 | File Attribute: Archive;FSODateLastModified: 7/7/2005 4:52:58 PM;FSOSize: 2102;FSODocType: Text Document;HashCode: 9A91AC119587161744495F82792DF6E7;SHA256HashCode: 55B0AA3433CFC82B2F42B4DE00ADC8B43AB391EAF7136D65CD011F4A609672CC | | |
| 4578 | File Attribute: Archive;FSODateLastModified: 7/7/2005 3:36:24 PM;FSOSize: 5358;FSODocType: Text Document;HashCode: E6F2D4177C7A1B21D669262474768889;SHA256HashCode: 0A7F7C35EC7BA3BE6A5B56485E3952C84C052C398171468BE05646316E391F6A | | |
| 4579 | File Attribute: Archive;FSODateLastModified: 7/7/2005 5:11:06 PM;FSOSize: 2100;FSODocType: Text Document;HashCode: 84150A40EB0E1626134EB4DD952AAC9A;SHA256HashCode: 20AE99E6699464CEC9C0640540C3619C0B2C9476FD595136DC45B2A33CDFA1B6 | | |

| | A | B | | | TOTAL_PAGES | | | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | | | CREATE_DATE | |
| 4580 | AFNF022042 | AFNF022045 | AFNF022042 | AFNF022045 | 4 | Discovery emails\McKelvey | 9/22/2005 | RE  Smartvideo Shareholders List(1).txt |
| 4581 | AFNF022046 | AFNF022047 | AFNF022046 | AFNF022047 | 2 | Discovery emails\McKelvey | 9/21/2005 | Re  Smartvideo Shareholders List(2).txt |
| 4582 | AFNF022048 | AFNF022049 | AFNF022048 | AFNF022049 | 2 | Discovery emails\McKelvey | 9/23/2005 | Re  Smartvideo Shareholders List.txt |
| 4583 | AFNF022050 | AFNF022050 | AFNF022050 | AFNF022050 | 1 | Discovery emails\McKelvey | 11/3/2005 | RE  SmartVideo Technologies, Inc(1).txt |
| 4584 | AFNF022051 | AFNF022058 | AFNF022051 | AFNF022058 | 8 | Discovery emails\McKelvey | 11/8/2005 | RE  SmartVideo Technologies, Inc(10).txt |
| 4585 | AFNF022059 | AFNF022063 | AFNF022059 | AFNF022063 | 5 | Discovery emails\McKelvey | 11/4/2005 | RE  SmartVideo Technologies, Inc(11).txt |
| 4586 | AFNF022064 | AFNF022065 | AFNF022064 | AFNF022065 | 2 | Discovery emails\McKelvey | 6/27/2005 | Re  SmartVideo Technologies, Inc(12).txt |
| 4587 | AFNF022066 | AFNF022069 | AFNF022066 | AFNF022069 | 4 | Discovery emails\McKelvey | 6/28/2005 | Re  SmartVideo Technologies, Inc(13).txt |
| 4588 | AFNF022070 | AFNF022075 | AFNF022070 | AFNF022075 | 6 | Discovery emails\McKelvey | 11/4/2005 | RE  SmartVideo Technologies, Inc(14).txt |
| 4589 | AFNF022076 | AFNF022080 | AFNF022076 | AFNF022080 | 5 | Discovery emails\McKelvey | 11/3/2005 | RE  SmartVideo Technologies, Inc(2).txt |
| 4590 | AFNF022081 | AFNF022084 | AFNF022081 | AFNF022084 | 4 | Discovery emails\McKelvey | 11/3/2005 | RE  SmartVideo Technologies, Inc(3).txt |
| 4591 | AFNF022085 | AFNF022088 | AFNF022085 | AFNF022088 | 4 | Discovery emails\McKelvey | 11/2/2005 | RE  SmartVideo Technologies, Inc(4).txt |
| 4592 | AFNF022089 | AFNF022091 | AFNF022089 | AFNF022091 | 3 | Discovery emails\McKelvey | 11/1/2005 | RE  SmartVideo Technologies, Inc(5).txt |
| 4593 | AFNF022092 | AFNF022093 | AFNF022092 | AFNF022093 | 2 | Discovery emails\McKelvey | 11/1/2005 | RE  SmartVideo Technologies, Inc(6).txt |
| 4594 | AFNF022094 | AFNF022094 | AFNF022094 | AFNF022094 | 1 | Discovery emails\McKelvey | 6/28/2005 | RE  SmartVideo Technologies, Inc(7).txt |
| 4595 | AFNF022095 | AFNF022095 | AFNF022095 | AFNF022095 | 1 | Discovery emails\McKelvey | 6/27/2005 | RE  SmartVideo Technologies, Inc(8).txt |
| 4596 | AFNF022096 | AFNF022097 | AFNF022096 | AFNF022097 | 2 | Discovery emails\McKelvey | 6/22/2005 | Re  SmartVideo Technologies, Inc(9).txt |
| 4597 | AFNF022098 | AFNF022104 | AFNF022098 | AFNF022104 | 7 | Discovery emails\McKelvey | 11/8/2005 | RE  SmartVideo Technologies, Inc.txt |
| 4598 | AFNF022105 | AFNF022107 | AFNF022105 | AFNF022107 | 3 | Discovery emails\McKelvey | 11/8/2005 | Re  SmartVideo(1).txt |
| 4599 | AFNF022108 | AFNF022112 | AFNF022108 | AFNF022112 | 5 | Discovery emails\McKelvey | 11/8/2005 | Re  SmartVideo(10).txt |
| 4600 | AFNF022113 | AFNF022115 | AFNF022113 | AFNF022115 | 3 | Discovery emails\McKelvey | 10/28/2005 | Re  SmartVideo(2).txt |
| 4601 | AFNF022116 | AFNF022117 | AFNF022116 | AFNF022117 | 2 | Discovery emails\McKelvey | 10/28/2005 | Re  SmartVideo(3).txt |
| 4602 | AFNF022118 | AFNF022119 | AFNF022118 | AFNF022119 | 2 | Discovery emails\McKelvey | 11/15/2005 | RE  SmartVideo(4).txt |
| 4603 | AFNF022120 | AFNF022121 | AFNF022120 | AFNF022121 | 2 | Discovery emails\McKelvey | 7/15/2005 | RE  SmartVideo(5).txt |
| 4604 | AFNF022122 | AFNF022123 | AFNF022122 | AFNF022123 | 2 | Discovery emails\McKelvey | 7/15/2005 | RE  SmartVideo(6).txt |
| 4605 | AFNF022124 | AFNF022127 | AFNF022124 | AFNF022127 | 4 | Discovery emails\McKelvey | 11/8/2005 | Re  SmartVideo(7).txt |
| 4606 | AFNF022128 | AFNF022129 | AFNF022128 | AFNF022129 | 2 | Discovery emails\McKelvey | 8/1/2005 | Re  SmartVideo(8).txt |
| 4607 | AFNF022130 | AFNF022131 | AFNF022130 | AFNF022131 | 2 | Discovery emails\McKelvey | 8/1/2005 | Re  SmartVideo(9).txt |
| 4608 | AFNF022132 | AFNF022133 | AFNF022132 | AFNF022133 | 2 | Discovery emails\McKelvey | 11/16/2005 | RE  SmartVideo--Discovery Teleconference at 4 pm on Nov.txt |
| 4609 | AFNF022134 | AFNF022134 | AFNF022134 | AFNF022134 | 1 | Discovery emails\McKelvey | 11/9/2005 | RE  SmartVideo.txt |

| | I | J | | | | Attchmt |
|---|---|---|---|---|---|---|
| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | |
| 4580 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Smartvideo Shareholders List(1).txt | |
| 4581 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Re  Smartvideo Shareholders List(2).txt | |
| 4582 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Re  Smartvideo Shareholders List.txt | |
| 4583 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  SmartVideo Technologies, Inc(1).txt | |
| 4584 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  SmartVideo Technologies, Inc(10).txt | |
| 4585 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  SmartVideo Technologies, Inc(11).txt | |
| 4586 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Re  SmartVideo Technologies, Inc(12).txt | |
| 4587 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  SmartVideo Technologies, Inc(13).txt | |
| 4588 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  SmartVideo Technologies, Inc(14).txt | |
| 4589 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  SmartVideo Technologies, Inc(2).txt | |
| 4590 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  SmartVideo Technologies, Inc(3).txt | |
| 4591 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  SmartVideo Technologies, Inc(4).txt | |
| 4592 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  SmartVideo Technologies, Inc(5).txt | |
| 4593 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  SmartVideo Technologies, Inc(6).txt | |
| 4594 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  SmartVideo Technologies, Inc(7).txt | |
| 4595 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  SmartVideo Technologies, Inc(8).txt | |
| 4596 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Re  SmartVideo Technologies, Inc(9).txt | |
| 4597 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  SmartVideo Technologies, Inc.txt | |
| 4598 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Re  SmartVideo(1).txt | |
| 4599 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  SmartVideo(10).txt | |
| 4600 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Re  SmartVideo(2).txt | |
| 4601 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Re  SmartVideo(3).txt | |
| 4602 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  SmartVideo(4).txt | |
| 4603 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  SmartVideo(5).txt | |
| 4604 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  SmartVideo(6).txt | |
| 4605 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  SmartVideo(7).txt | |
| 4606 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  SmartVideo(8).txt | |
| 4607 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  SmartVideo(9).txt | |
| 4608 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  SmartVideo--Discovery Teleconference at 4 pm on.txt | |
| 4609 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  SmartVideo.txt | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| | File Attribute: Archive;FSODateLastModified: 9/22/2005 12:40:02 PM;FSOSize: 5494;FSODocType: Text Document;HashCode: | | |
| 4580 | 4F2C240135205C065488524C5E3D7A66;SHA256HashCode: 29B48FEBDCFE4FD2F1F1F643DDFCDEFD839920B83B56B1920198642B4B523DA3 | | |
| | File Attribute: Archive;FSODateLastModified: 9/21/2005 3:53:20 PM;FSOSize: 2672;FSODocType: Text Document;HashCode: | | |
| 4581 | 41E33D25D3E1460D59C3D13665DB13E6;SHA256HashCode: 293A2990F0BE90D128DA773296BA14B42249215EA6CAC0AAEEC820BF1DA7F5A1 | | |
| | File Attribute: Archive;FSODateLastModified: 9/23/2005 8:35:34 PM;FSOSize: 2576;FSODocType: Text Document;HashCode: | | |
| 4582 | F49ACACF2A93BA821A23B2626B94CE47;SHA256HashCode: 1E669F951CE9A5A6CE706601695ADD5C87547C07B60FDA295573A055A187DDCD | | |
| | File Attribute: Archive;FSODateLastModified: 11/3/2005 9:38:10 PM;FSOSize: 2158;FSODocType: Text Document;HashCode: | | |
| 4583 | 77F64DB4805A1980C39572AC14C9DA3C;SHA256HashCode: 16B76AE9CB450DB9530FA3007968D13DE75A55722C8F961CE7E91C5A50098C28 | | |
| | File Attribute: Archive;FSODateLastModified: 11/8/2005 12:59:00 PM;FSOSize: 10909;FSODocType: Text Document;HashCode: | | |
| 4584 | 7CFBDDD33F5F39EDB04B141361101CA8;SHA256HashCode: 067B0F9C24FB7AE4ADE4F672DCDE7206F421E723BE73A4D0D28F67D37747FF9A | | |
| | File Attribute: Archive;FSODateLastModified: 11/4/2005 12:12:00 PM;FSOSize: 5099;FSODocType: Text Document;HashCode: | | |
| 4585 | 1FFA8077D6B395B7341C3EF1DAB5C7F7;SHA256HashCode: E331440E3D8F8B796329F47592F381A4863A46005A4343BDD03298BB354DECA7 | | |
| | File Attribute: Archive;FSODateLastModified: 6/27/2005 6:47:08 PM;FSOSize: 3054;FSODocType: Text Document;HashCode: | | |
| 4586 | 3A15887D3A96E7E56DEFDEAF9B24DDE1;SHA256HashCode: 4B0D180210D2A488164D8EFB35448C7D44B4A43BD6153D98BCAEADCBAA67E1B6 | | |
| | File Attribute: Archive;FSODateLastModified: 6/28/2005 11:05:30 AM;FSOSize: 5594;FSODocType: Text Document;HashCode: | | |
| 4587 | 362C3A02D7DC394625D4800133B375ED;SHA256HashCode: 5FFC60A99918777F82E295AA8ED219072B5541968324A9CB2B4C77B7BADC5C0C | | |
| | File Attribute: Archive;FSODateLastModified: 11/4/2005 12:46:30 PM;FSOSize: 6579;FSODocType: Text Document;HashCode: | | |
| 4588 | 3E6268D6874C9D97BF1BF0F5DB61049E;SHA256HashCode: 29954A1E650E6D0628FDAF09A41751D83AA9EC6A4C24DA14CCF00491B30A9C7D | | |
| | File Attribute: Archive;FSODateLastModified: 11/3/2005 1:17:16 PM;FSOSize: 7879;FSODocType: Text Document;HashCode: | | |
| 4589 | 4F7A2F758FDEB69CD8F7837D89AC4172;SHA256HashCode: 5EE5CCBC3C0B8DD8524A6A3AB0089B9F9BE6296144AA21992D3C6F711408EAB9 | | |
| | File Attribute: Archive;FSODateLastModified: 11/3/2005 12:52:30 PM;FSOSize: 5929;FSODocType: Text Document;HashCode: | | |
| 4590 | 1C8275AF8690E1188C5CB1702958EA24;SHA256HashCode: 645AC62CAD432981CD1EA7D2E757E4299CEC83AC9DF93EA7BB64E4ACFE27AB46 | | |
| | File Attribute: Archive;FSODateLastModified: 11/2/2005 7:44:58 PM;FSOSize: 5674;FSODocType: Text Document;HashCode: | | |
| 4591 | B245DCAFF0C5A3AC77422EE011874274;SHA256HashCode: 0D4C3B06F262E33789B60ECA5B096C1F54A2B0D5E835DAD4C2B467C944F23A93 | | |
| | File Attribute: Archive;FSODateLastModified: 11/1/2005 8:08:36 PM;FSOSize: 3960;FSODocType: Text Document;HashCode: | | |
| 4592 | 09883922F15960BA4D730FBEDD89175A;SHA256HashCode: 576FDD143E1935D1AE5AF248FE76961B9BBB535E26C66BD1BDDFB5E2CE2382A6 | | |
| | File Attribute: Archive;FSODateLastModified: 11/1/2005 7:29:58 PM;FSOSize: 1877;FSODocType: Text Document;HashCode: | | |
| 4593 | 973E2998F2713EB9FEF0E1EEDE63DCA1;SHA256HashCode: 5079A0273F868B8633F099948D14704F96EEFB5F351B0B51B2CA0C955FA2A4B2 | | |
| | File Attribute: Archive;FSODateLastModified: 6/28/2005 11:08:48 AM;FSOSize: 1771;FSODocType: Text Document;HashCode: | | |
| 4594 | FDCCB10A07151FD81CA0D044CDB4FA2A;SHA256HashCode: 7B0DBE3346F6F672BD6CA4A1E4983AB99FDCA528C993AFCC2BE5B426C76B9EB3 | | |
| | File Attribute: Archive;FSODateLastModified: 6/27/2005 7:12:30 PM;FSOSize: 1770;FSODocType: Text Document;HashCode: | | |
| 4595 | 38BC2169D7DD23887091DAC59BD116D3;SHA256HashCode: 4C902278EDFCDC15F3111A90A21DC59D2DECB14933B453EF61C2FB026FB19708 | | |
| | File Attribute: Archive;FSODateLastModified: 6/22/2005 8:56:22 AM;FSOSize: 1721;FSODocType: Text Document;HashCode: | | |
| 4596 | A3DB0E73A1046FFC587DF3D5EA54D892;SHA256HashCode: 36283E18ED41429BFD867ED8042155F79C4829B8463482D622A66666A3D7A3E3 | | |
| | File Attribute: Archive;FSODateLastModified: 11/8/2005 11:10:52 AM;FSOSize: 9949;FSODocType: Text Document;HashCode: | | |
| 4597 | 26CAC5161AC76044D8F301D981318044;SHA256HashCode: 4CB115E6AA258078E3809690EF32141D391B9811BF938A73F7DA299583CCD791 | | |
| | File Attribute: Archive;FSODateLastModified: 11/8/2005 1:52:28 PM;FSOSize: 5366;FSODocType: Text Document;HashCode: | | |
| 4598 | CE6122B979AC589835A909A7FD6D9780;SHA256HashCode: 7009003630CF6C04BE6A39871F0EB18146EB5DBB95EE7D803BF296F90980550E | | |
| | File Attribute: Archive;FSODateLastModified: 11/8/2005 2:33:00 PM;FSOSize: 8460;FSODocType: Text Document;HashCode: | | |
| 4599 | FCBD2F4807C151D0CE5C77E1C796F733;SHA256HashCode: D13DD37C398FD5EE732FBC80D01FC67F3D72957C4C67F369BEBC8CA1FB4BBC20 | | |
| | File Attribute: Archive;FSODateLastModified: 10/28/2005 5:33:48 PM;FSOSize: 4684;FSODocType: Text Document;HashCode: | | |
| 4600 | 05E9DFCAEC10F84735EB99BB9CCD14B5;SHA256HashCode: 2F4EB5664ACA3DAA5097C75E6A5BFED5D6C0B22367287F6D6ADF0DE0594DF66C | | |
| | File Attribute: Archive;FSODateLastModified: 10/28/2005 4:42:00 PM;FSOSize: 1528;FSODocType: Text Document;HashCode: | | |
| 4601 | 39E0D1E13C4891580A7C5477C46D31A2;SHA256HashCode: 184BE8E892ECE971F5E75727AECB38D2AA19BC403A8E28345124A8D40A59BEBF | | |
| | File Attribute: Archive;FSODateLastModified: 11/15/2005 6:42:22 PM;FSOSize: 2606;FSODocType: Text Document;HashCode: | | |
| 4602 | BF7F9663C46C6F0BA826FF3C2E1DF2BA;SHA256HashCode: E4E4013D91D1789DEA54D9FF9F533B0D7D43827EA4B5D4365DB365BE23E48CB8 | | |
| | File Attribute: Archive;FSODateLastModified: 7/15/2005 12:04:06 PM;FSOSize: 1932;FSODocType: Text Document;HashCode: | | |
| 4603 | 195646B15C82155329D1114F40B2F958;SHA256HashCode: F95F00CFEF8E2A80769005D4B3675977E4C0152DB2A757908296AB5B24389815 | | |
| | File Attribute: Archive;FSODateLastModified: 7/15/2005 11:59:48 AM;FSOSize: 1987;FSODocType: Text Document;HashCode: | | |
| 4604 | 085E7915E18C2FAA6C1BF067E2847605;SHA256HashCode: 1694BEEB925058825CD013279D3F136EFA7435E341D506DA5BF03F609A9B1AFC | | |
| | File Attribute: Archive;FSODateLastModified: 11/8/2005 2:45:36 PM;FSOSize: 8598;FSODocType: Text Document;HashCode: | | |
| 4605 | BCFFE927D2CB3B98B16686A4F059CAB8;SHA256HashCode: E98684FCB432B169D55A348929C8243D62332F6651B8CA601D6D0FFDA2C9CFFF | | |
| | File Attribute: Archive;FSODateLastModified: 8/1/2005 7:11:32 PM;FSOSize: 2380;FSODocType: Text Document;HashCode: | | |
| 4606 | 4E4C55BDFA98C4DD7095B7BB77879CC6;SHA256HashCode: C0D0D4EBDD13962D0423E748C712CDE903B77B741D5E8A7461DE8D56BED9A3B3 | | |
| | File Attribute: Archive;FSODateLastModified: 8/1/2005 4:47:10 PM;FSOSize: 2091;FSODocType: Text Document;HashCode: | | |
| 4607 | 4CE8453A6CB3A167CA11FF79CADF72AC;SHA256HashCode: 6918D6B98E9CA7A00FEC09152B467F75A836A319B7F96E018FE83F93F59880E0 | | |
| | File Attribute: Archive;FSODateLastModified: 11/16/2005 9:26:38 AM;FSOSize: 2951;FSODocType: Text Document;Original Filename: RE  SmartVideo--Discovery Teleconference at 4 | | |
| 4608 | pm on Nov.txt;HashCode: 67B329AF6E56383789D73880BF6C06A2;SHA256HashCode: F54D0086FA905169AF451ECD3C489813847CADDCED3AA37A62340242E3665FCA | | |
| | File Attribute: Archive;FSODateLastModified: 11/9/2005 6:12:52 PM;FSOSize: 971;FSODocType: Text Document;HashCode: | | |
| 4609 | 7D82E85CF8E8B9DE7E6461F36A208F98;SHA256HashCode: F55FB2F3D78E83B18A93C35A0A14F7D84F6E14F2EEDCF7ADAA4A777E19E3462C | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 4610 | AFNF022135 | AFNF022136 | AFNF022135 | AFNF022136 | 2 | Discovery emails\McKelvey | 11/9/2005 RE  smvd affidavit.txt |
| 4611 | AFNF022137 | AFNF022140 | AFNF022137 | AFNF022140 | 4 | Discovery emails\McKelvey | 10/17/2005 RE  SMVD(1).txt |
| 4612 | AFNF022141 | AFNF022143 | AFNF022141 | AFNF022143 | 3 | Discovery emails\McKelvey | 10/14/2005 RE  SMVD(2).txt |
| 4613 | AFNF022144 | AFNF022146 | AFNF022144 | AFNF022146 | 3 | Discovery emails\McKelvey | 10/12/2005 RE  SMVD.txt |
| 4614 | AFNF022147 | AFNF022151 | AFNF022147 | AFNF022151 | 5 | Discovery emails\McKelvey | 11/2/2005 RE  Status Quo order(1).txt |
| 4615 | AFNF022152 | AFNF022155 | AFNF022152 | AFNF022155 | 4 | Discovery emails\McKelvey | 11/2/2005 RE  Status Quo order(2).txt |
| 4616 | AFNF022156 | AFNF022161 | AFNF022156 | AFNF022161 | 6 | Discovery emails\McKelvey | 11/2/2005 RE  Status Quo order(3).txt |
| 4617 | AFNF022162 | AFNF022164 | AFNF022162 | AFNF022164 | 3 | Discovery emails\McKelvey | 11/2/2005 Re  Status Quo order(4).txt |
| 4618 | AFNF022165 | AFNF022166 | AFNF022165 | AFNF022166 | 2 | Discovery emails\McKelvey | 11/2/2005 RE  Status Quo order(5).txt |
| 4619 | AFNF022167 | AFNF022170 | AFNF022167 | AFNF022170 | 4 | Discovery emails\McKelvey | 11/2/2005 RE  Status Quo order.txt |
| 4620 | AFNF022171 | AFNF022171 | AFNF022171 | AFNF022171 | 1 | Discovery emails\McKelvey | 11/15/2005 RE  Supplement to last email.txt |
| 4621 | AFNF022172 | AFNF022173 | AFNF022172 | AFNF022173 | 2 | Discovery emails\McKelvey | 10/26/2005 RE  Supplemental Motion(1).txt |
| 4622 | AFNF022174 | AFNF022175 | AFNF022174 | AFNF022175 | 2 | Discovery emails\McKelvey | 10/26/2005 RE  Supplemental Motion.txt |
| 4623 | AFNF022176 | AFNF022177 | AFNF022176 | AFNF022177 | 2 | Discovery emails\McKelvey | 9/21/2005 RE  Tomorrow.txt |
| 4624 | AFNF022178 | AFNF022179 | AFNF022178 | AFNF022179 | 2 | Discovery emails\McKelvey | 11/10/2005 RE  treaties(1).txt |
| 4625 | AFNF022180 | AFNF022181 | AFNF022180 | AFNF022181 | 2 | Discovery emails\McKelvey | 11/11/2005 RE  treaties.txt |
| 4626 | AFNF022182 | AFNF022185 | AFNF022182 | AFNF022185 | 4 | Discovery emails\McKelvey | 6/21/2005 RE  [SPAM] RE  Forte Complaint(1).txt |
| 4627 | AFNF022186 | AFNF022191 | AFNF022186 | AFNF022191 | 6 | Discovery emails\McKelvey | 6/21/2005 RE  [SPAM] RE  Forte Complaint.txt |
| 4628 | AFNF022192 | AFNF022197 | AFNF022192 | AFNF022197 | 6 | Discovery emails\McKelvey | 6/14/2005 RE  (1).txt |
| 4629 | AFNF022198 | AFNF022198 | AFNF022198 | AFNF022198 | 1 | Discovery emails\McKelvey | 6/22/2005 Re  (2).txt |
| 4630 | AFNF022199 | AFNF022200 | AFNF022199 | AFNF022200 | 2 | Discovery emails\McKelvey | 10/28/2005 Re.txt |
| 4631 | AFNF022201 | AFNF022203 | AFNF022201 | AFNF022203 | 3 | Discovery emails\McKelvey | 10/25/2005 RE  Affidavit.txt |
| 4632 | AFNF022204 | AFNF022204 | AFNF022204 | AFNF022204 | 1 | Discovery emails\McKelvey | 7/25/2005 Read  Case  1495-N  Filing  6227948 - Notification.txt |
| 4633 | AFNF022205 | AFNF022205 | AFNF022205 | AFNF022205 | 1 | Discovery emails\McKelvey | 10/21/2005 Read  Federal Complaint against Forte Partners in N.D.txt |
| 4634 | AFNF022206 | AFNF022206 | AFNF022206 | AFNF022206 | 1 | Discovery emails\McKelvey | 10/20/2005 Read  Forte Partners.txt |
| 4635 | AFNF022207 | AFNF022207 | AFNF022207 | AFNF022207 | 1 | Discovery emails\McKelvey | 10/11/2005 Read  McKelvey.txt |
| 4636 | AFNF022208 | AFNF022208 | AFNF022208 | AFNF022208 | 1 | Discovery emails\McKelvey | 11/16/2005 Read  SmartVideo Pretrial Order.txt |
| 4637 | AFNF022209 | AFNF022209 | AFNF022209 | AFNF022209 | 1 | Discovery emails\McKelvey | 11/7/2005 Read  SmartVideo Technologies, Inc.txt |
| 4638 | AFNF022210 | AFNF022210 | AFNF022210 | AFNF022210 | 1 | Discovery emails\McKelvey | 10/26/2005 Read  Supplemental Motion.txt |
| 4639 | AFNF022211 | AFNF022211 | AFNF022211 | AFNF022211 | 1 | Discovery emails\McKelvey | 11/13/2005 Reg.  º240.14a-7.txt |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 4610 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  smvd affidavit.txt | |
| 4611 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  SMVD(1).txt | |
| 4612 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  SMVD(2).txt | |
| 4613 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  SMVD.txt | |
| 4614 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Status Quo order(1).txt | |
| 4615 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Status Quo order(2).txt | |
| 4616 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Status Quo order(3).txt | |
| 4617 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Re  Status Quo order(4).txt | |
| 4618 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Status Quo order(5).txt | |
| 4619 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Status Quo order.txt | |
| 4620 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Supplement to last email.txt | |
| 4621 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Supplemental Motion(1).txt | |
| 4622 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Supplemental Motion.txt | |
| 4623 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  Tomorrow.txt | |
| 4624 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  treaties(1).txt | |
| 4625 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  treaties.txt | |
| 4626 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  [SPAM] RE  Forte Complaint(1).txt | |
| 4627 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  [SPAM] RE  Forte Complaint.txt | |
| 4628 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE  (1).txt | |
| 4629 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Re  (2).txt | |
| 4630 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Re.txt | |
| 4631 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\RE Affidavit.txt | |
| 4632 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Read  Case  1495-N  Filing  6227948 - Notification.txt | |
| 4633 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Read  Federal Complaint against Forte Partners in N.txt | |
| 4634 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Read  Forte Partners.txt | |
| 4635 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Read  McKelvey.txt | |
| 4636 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Read  SmartVideo Pretrial Order.txt | |
| 4637 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Read  SmartVideo Technologies, Inc.txt | |
| 4638 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Read  Supplemental Motion.txt | |
| 4639 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Reg. 240.14a-7.txt | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | | |
| 4610 | File Attribute: Archive;FSODateLastModified: 11/9/2005 1:35:00 PM;FSOSize: 1228;FSODocType: Text Document;HashCode: AC8BA00BBA3E48BFA6690C6751818ABB;SHA256HashCode: B6B728495379CB01FF2A49BF29D07FE3CCE71120855AE65C94687AF28128EBC3 | | |
| 4611 | File Attribute: Archive;FSODateLastModified: 10/17/2005 11:40:30 AM;FSOSize: 4264;FSODocType: Text Document;HashCode: 4C8493EA94B3A797E82694F3CC88D3AD;SHA256HashCode: 17C06482A5149D6BD4EB838979D0FE8773759EA29A4AD10E00222C42DF71A4C7 | | |
| 4612 | File Attribute: Archive;FSODateLastModified: 10/14/2005 2:50:00 PM;FSOSize: 3338;FSODocType: Text Document;HashCode: A0173027A272E78A86DBACF749F49DA2;SHA256HashCode: 22C07872C99F896F1C2B4F54BD8DE5660568FCE13EACB6121705170FC4B3AFF6 | | |
| 4613 | File Attribute: Archive;FSODateLastModified: 10/12/2005 4:41:38 PM;FSOSize: 2354;FSODocType: Text Document;HashCode: 8D179DE2751ED4AC1B59545858E3D84B;SHA256HashCode: 0EDBA63DEF031B8C355DC7559312221749799E481E689921BD6F25BDCF609292 | | |
| 4614 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:44:14 PM;FSOSize: 5646;FSODocType: Text Document;HashCode: A5F66630E6B0CF56C5C8F2A1C033E13A;SHA256HashCode: 8BEA6582BC0DF32F3FB5D5A80F75ADB7DE592FEA712CEFF6111650766C67D9A4 | | |
| 4615 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:41:32 PM;FSOSize: 3897;FSODocType: Text Document;HashCode: B41CDCDE30B3831FE7ABAEA86E6D99F9;SHA256HashCode: D351E88F0413D77C50DB13CD191E574A8BF14F984757FB8ED34DAF29EAE42D06 | | |
| 4616 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:51:18 PM;FSOSize: 7398;FSODocType: Text Document;HashCode: 8A0110EB84F4B9BAB16A5B78B2D0FE21;SHA256HashCode: 2CCDB58E3F111B6BA586FD666BD466B352B47964ABBF8A903C058CC9D29CDEB5 | | |
| 4617 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:42:36 PM;FSOSize: 3114;FSODocType: Text Document;HashCode: BDA229EA37C03DC7F85BE8E27D595BFE;SHA256HashCode: A648B5ECAF00D4FFF88D48BDC442DC1D753A0F1E13CC7361E0402BC9E3722B0D | | |
| 4618 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:38:28 PM;FSOSize: 2771;FSODocType: Text Document;HashCode: 895266CFE3D9BC661633CF7F24AF4D5C;SHA256HashCode: 81A588789365A1BCA3374B84B3583096105514E5202988269AE143FE149D37C3 | | |
| 4619 | File Attribute: Archive;FSODateLastModified: 11/2/2005 2:01:04 PM;FSOSize: 4180;FSODocType: Text Document;HashCode: C79F0EA1092096CDB64AFFF8E0D3E674;SHA256HashCode: D390EA5DCB792708E103DFBED0AE25F5F5B12EC7B9F96C4A9E1CBAEF9E176F77 | | |
| 4620 | File Attribute: Archive;FSODateLastModified: 11/15/2005 6:42:34 PM;FSOSize: 1036;FSODocType: Text Document;HashCode: 4A68801A9AB70696DB9870C89C1D1564;SHA256HashCode: C506AABA56451FC39FBE99D0CA1C560534BC1B7C2330EA5E3920778001A04E8F | | |
| 4621 | File Attribute: Archive;FSODateLastModified: 10/26/2005 2:31:32 PM;FSOSize: 1833;FSODocType: Text Document;HashCode: 4D059678868E59F9275AFB42A149BB43;SHA256HashCode: 27F1E8647504D523E2472EA66E6D24DD189B8D3E26F05A117D4F62E59BE157E | | |
| 4622 | File Attribute: Archive;FSODateLastModified: 10/26/2005 3:44:00 PM;FSOSize: 1505;FSODocType: Text Document;HashCode: 316754B60AD163AE9C708E1194E1B6EE;SHA256HashCode: 85EE8DC698634DED61E2528AAD56C868C803D08B7B0EFFA2C21278CFEDE9A3AE | | |
| 4623 | File Attribute: Archive;FSODateLastModified: 9/21/2005 4:29:38 PM;FSOSize: 2403;FSODocType: Text Document;HashCode: 4AA941C2C72697C07CA458C7A2D63F04;SHA256HashCode: C37D4136D7C169AAC421653C155A0EA2BE757ADED054BC18BCFDCE4067BFD1E8 | | |
| 4624 | File Attribute: Archive;FSODateLastModified: 11/10/2005 11:41:00 PM;FSOSize: 2403;FSODocType: Text Document;HashCode: 00713B48618AC419C7A069C8E20EDA26;SHA256HashCode: 7577ACBBAC4BFDD23F44E56C2136E99791D31056451AB8E2D69928EE084F3040 | | |
| 4625 | File Attribute: Archive;FSODateLastModified: 11/11/2005 5:04:16 AM;FSOSize: 3177;FSODocType: Text Document;HashCode: D372925F430AFC44068F16EDAC63859F;SHA256HashCode: 6F87B4A7D5037D3B324F82A8D126C4CF20B82E1DA7B67AB295884E0643703095 | | |
| 4626 | File Attribute: Archive;FSODateLastModified: 6/21/2005 3:06:10 PM;FSOSize: 4459;FSODocType: Text Document;HashCode: A4F1135B3003A5E1DA68BBE5C7E77275;SHA256HashCode: DD4F894038EB6CB45DD261BDC426AD92BD8644DFE694AF55C09CBEF6BF092DA5 | | |
| 4627 | File Attribute: Archive;FSODateLastModified: 6/21/2005 4:21:48 PM;FSOSize: 6701;FSODocType: Text Document;HashCode: 5CB964DFAE6A79B35C43C82E1C974F1E;SHA256HashCode: 55AC7C92B419CB6787758C5C2CBEB75C45557AEDB264E212111B4E72A2DF4274 | | |
| 4628 | File Attribute: Archive;FSODateLastModified: 6/22/2005 10:45:28 AM;FSOSize: 631;FSODocType: Text Document;HashCode: 6CB4698DD3BFC24041817510E76F386D;SHA256HashCode: 5ADB178F73AF72CF84FE800AEE0FA67523764BBC04F01B02CAF097E0ED0DB045 | | |
| 4629 | File Attribute: Archive;FSODateLastModified: 10/28/2005 6:30:12 PM;FSOSize: 1688;FSODocType: Text Document;HashCode: 335A0C1A12BE57C78ED69D3423EFE9DA;SHA256HashCode: 58D31DA9A225D29511CD845A67242D9B8C2E04349AFF8646A998B87A194245FF | | |
| 4630 | File Attribute: Archive;FSODateLastModified: 10/25/2005 4:05:28 PM;FSOSize: 2650;FSODocType: Text Document;HashCode: 90A860B6FDAB40F40138889F93622AAC;SHA256HashCode: 3F1BEE32C9FA07BD3D663BC931E6B86362F5AAF545079EE51EAC78B41722F030 | | |
| 4631 | File Attribute: Archive;FSODateLastModified: 7/25/2005 10:38:54 AM;FSOSize: 374;FSODocType: Text Document;HashCode: 87067696A17E65322D7A1136460A09CF;SHA256HashCode: FF3976A0953334517B70981837A0BADAF15EBB7688131272AAFEF3FD8EF3F819 | | |
| 4632 | File Attribute: Archive;FSODateLastModified: 10/21/2005 3:55:30 PM;FSOSize: 436;FSODocType: Text Document;HashCode: 499F73B46AF237C4C0F247971BAB0C5C;SHA256HashCode: 6E4CECD8FEB53545712B2091395827E2CA7A44F32885C5928E6AB18BC4E4DB09 | | |
| 4633 | File Attribute: Archive;FSODateLastModified: 10/21/2005 3:55:30 PM;FSOSize: 436;FSODocType: Text Document;Original Filename: Read  Federal Complaint against Forte Partners in N.D.txt;HashCode: BAB05FE56D6B203CB20F0FA82412B260;SHA256HashCode: 6FC6121FCDADC556B6AE03FCD939E01016E0A6CAEC6A295A71D957DEE1B531D1 | | |
| 4634 | File Attribute: Archive;FSODateLastModified: 10/20/2005 5:07:08 PM;FSOSize: 365;FSODocType: Text Document;HashCode: 4F236C45971A20E6943B83A6F0449500;SHA256HashCode: 0AC0B4D9F59128B9641A249F2CABF878EAF4C06698EC6C841F75D51A23DFC474 | | |
| 4635 | File Attribute: Archive;FSODateLastModified: 10/11/2005 12:30:20 PM;FSOSize: 260;FSODocType: Text Document;HashCode: A103541B5B6522986746B1F6E78B38C0;SHA256HashCode: AB5F28CE53971F66259E976245041A79F07037A7A29DB93E6325E468E296C3C9 | | |
| 4636 | File Attribute: Archive;FSODateLastModified: 11/16/2005 8:30:58 AM;FSOSize: 342;FSODocType: Text Document;HashCode: 769EF9632BF2C6FD4151117F87270CE1;SHA256HashCode: 98562BF6B06B92898F8A968305D7A981F608DBC01E4DD9084263AE7F8D85C941 | | |
| 4637 | File Attribute: Archive;FSODateLastModified: 11/7/2005 11:56:54 AM;FSOSize: 397;FSODocType: Text Document;HashCode: E4AAC7DC74296CF65E3456AB0EA5778D;SHA256HashCode: D6843E29F956CED2AA5B97269BA80099E49A6F276C80A9A4B346BFF02F1A8D77 | | |
| 4638 | File Attribute: Archive;FSODateLastModified: 10/26/2005 2:37:20 PM;FSOSize: 323;FSODocType: Text Document;HashCode: 228BC91F9E17967BA65A1D10D0C04F3A;SHA256HashCode: 31601EB14FB67869B37EF6FFCC0DD02A605D3F1251B66D78DC2ACE9794C40575 | | |
| 4639 | File Attribute: Archive;FSODateLastModified: 11/13/2005 6:18:46 PM;FSOSize: 357;FSODocType: Text Document;Original Filename: Reg. °240.14a-7.txt;HashCode: 8811E3A8F083A4CB4CD63C30E947EEB0;SHA256HashCode: 2ACEEE85E9A90FFD03B134937BECEC5744440C906150404D182B999D612D4C49 | | |

| | A | B | | | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | | | |
| 4640 | AFNF022212 | AFNF022212 | AFNF022212 | AFNF022212 | 1 | Discovery emails\McKelvey | 10/28/2005 | response (finally).txt |
| 4641 | AFNF022213 | AFNF022214 | AFNF022213 | AFNF022214 | 2 | Discovery emails\McKelvey | 12/14/2005 | Sanctions.txt |
| 4642 | AFNF022215 | AFNF022219 | AFNF022215 | AFNF022219 | 5 | Discovery emails\McKelvey | 10/19/2005 | Section 225 application 10-19-05 draft - fp redlin |
| 4643 | AFNF022220 | AFNF022220 | AFNF022220 | AFNF022220 | 1 | Discovery emails\McKelvey | 8/1/2005 | Services Agreement.txt |
| 4644 | AFNF022221 | AFNF022221 | AFNF022221 | AFNF022221 | 1 | Discovery emails\McKelvey | 11/14/2005 | ShareHolder Communications(1).txt |
| 4645 | AFNF022222 | AFNF022222 | AFNF022222 | AFNF022222 | 1 | Discovery emails\McKelvey | 11/14/2005 | ShareHolder Communications(10).txt |
| 4646 | AFNF022223 | AFNF022223 | AFNF022223 | AFNF022223 | 1 | Discovery emails\McKelvey | 11/14/2005 | ShareHolder Communications(11).txt |
| 4647 | AFNF022224 | AFNF022224 | AFNF022224 | AFNF022224 | 1 | Discovery emails\McKelvey | 11/14/2005 | ShareHolder Communications(12).txt |
| 4648 | AFNF022225 | AFNF022225 | AFNF022225 | AFNF022225 | 1 | Discovery emails\McKelvey | 11/14/2005 | ShareHolder Communications(13).txt |
| 4649 | AFNF022226 | AFNF022226 | AFNF022226 | AFNF022226 | 1 | Discovery emails\McKelvey | 11/14/2005 | ShareHolder Communications(14).txt |
| 4650 | AFNF022227 | AFNF022227 | AFNF022227 | AFNF022227 | 1 | Discovery emails\McKelvey | 11/14/2005 | ShareHolder Communications(15).txt |
| 4651 | AFNF022228 | AFNF022228 | AFNF022228 | AFNF022228 | 1 | Discovery emails\McKelvey | 11/14/2005 | ShareHolder Communications(16).txt |
| 4652 | AFNF022229 | AFNF022229 | AFNF022229 | AFNF022229 | 1 | Discovery emails\McKelvey | 11/14/2005 | ShareHolder Communications(2).txt |
| 4653 | AFNF022230 | AFNF022230 | AFNF022230 | AFNF022230 | 1 | Discovery emails\McKelvey | 11/14/2005 | ShareHolder Communications(3).txt |
| 4654 | AFNF022231 | AFNF022231 | AFNF022231 | AFNF022231 | 1 | Discovery emails\McKelvey | 11/14/2005 | ShareHolder Communications(4).txt |
| 4655 | AFNF022232 | AFNF022232 | AFNF022232 | AFNF022232 | 1 | Discovery emails\McKelvey | 11/14/2005 | ShareHolder Communications(5).txt |
| 4656 | AFNF022233 | AFNF022233 | AFNF022233 | AFNF022233 | 1 | Discovery emails\McKelvey | 11/14/2005 | ShareHolder Communications(6).txt |
| 4657 | AFNF022234 | AFNF022234 | AFNF022234 | AFNF022234 | 1 | Discovery emails\McKelvey | 11/14/2005 | ShareHolder Communications(7).txt |
| 4658 | AFNF022235 | AFNF022235 | AFNF022235 | AFNF022235 | 1 | Discovery emails\McKelvey | 11/14/2005 | ShareHolder Communications(8).txt |
| 4659 | AFNF022236 | AFNF022236 | AFNF022236 | AFNF022236 | 1 | Discovery emails\McKelvey | 11/14/2005 | ShareHolder Communications(9).txt |
| 4660 | AFNF022237 | AFNF022237 | AFNF022237 | AFNF022237 | 1 | Discovery emails\McKelvey | 11/14/2005 | ShareHolder Communications.txt |
| 4661 | AFNF022238 | AFNF022238 | AFNF022238 | AFNF022238 | 1 | Discovery emails\McKelvey | 6/28/2005 | Smart Video Stockholders List at 6.21.txt |
| 4662 | AFNF022239 | AFNF022239 | AFNF022239 | AFNF022239 | 1 | Discovery emails\McKelvey | 6/14/2005 | Smart Video.txt |
| 4663 | AFNF022240 | AFNF022240 | AFNF022240 | AFNF022240 | 1 | Discovery emails\McKelvey | 11/1/2005 | SmartVideo - Stipulated Status Quo Order.txt |
| 4664 | AFNF022241 | AFNF022241 | AFNF022241 | AFNF022241 | 1 | Discovery emails\McKelvey | 11/6/2005 | SmartVideo 8K and PR.txt |
| 4665 | AFNF022242 | AFNF022242 | AFNF022242 | AFNF022242 | 1 | Discovery emails\McKelvey | 11/16/2005 | SmartVideo documents(1).txt |
| 4666 | AFNF022243 | AFNF022243 | AFNF022243 | AFNF022243 | 1 | Discovery emails\McKelvey | 11/16/2005 | SmartVideo documents.txt |
| 4667 | AFNF022244 | AFNF022245 | AFNF022244 | AFNF022245 | 2 | Discovery emails\McKelvey | 11/14/2005 | SmartVideo Form 8-K A.txt |
| 4668 | AFNF022246 | AFNF022247 | AFNF022246 | AFNF022247 | 2 | Discovery emails\McKelvey | 7/7/2005 | SmartVideo Forte.txt |

| | I | J | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | DOCTYPE | AUTHOR | | | | |
| 4640 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\response (finally).txt | |
| 4641 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Sanctions.txt | |
| 4642 | Microsoft Word | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\Section 225 application 10-19-05 draft - fp redlin | |
| 4643 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Services Agreement.txt | |
| 4644 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\ShareHolder Communications(1).txt | |
| 4645 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\ShareHolder Communications(10).txt | |
| 4646 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\ShareHolder Communications(11).txt | |
| 4647 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\ShareHolder Communications(12).txt | |
| 4648 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\ShareHolder Communications(13).txt | |
| 4649 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\ShareHolder Communications(14).txt | |
| 4650 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\ShareHolder Communications(15).txt | |
| 4651 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\ShareHolder Communications(16).txt | |
| 4652 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\ShareHolder Communications(2).txt | |
| 4653 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\ShareHolder Communications(3).txt | |
| 4654 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\ShareHolder Communications(4).txt | |
| 4655 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\ShareHolder Communications(5).txt | |
| 4656 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\ShareHolder Communications(6).txt | |
| 4657 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\ShareHolder Communications(7).txt | |
| 4658 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\ShareHolder Communications(8).txt | |
| 4659 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\ShareHolder Communications(9).txt | |
| 4660 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\ShareHolder Communications.txt | |
| 4661 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Smart Video Stockholders List at 6.21.txt | |
| 4662 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Smart Video.txt | |
| 4663 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\SmartVideo - Stipulated Status Quo Order.txt | |
| 4664 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\SmartVideo 8K and PR.txt | |
| 4665 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\SmartVideo documents(1).txt | |
| 4666 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\SmartVideo documents.txt | |
| 4667 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\SmartVideo Form 8-K A.txt | |
| 4668 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\SmartVideo Forte.txt | |

| | P | Q |
|---|---|---|
| 1 | OtherProps | ResponsiveTerms | CustomMessage |

| | OtherProps |
|---|---|
| 4640 | File Attribute: Archive;FSODateLastModified: 10/28/2005 3:16:00 PM;FSOSize: 1169;FSODocType: Text Document;HashCode: 2260AB338DCBBE10530EB14F29B4B97C;SHA256HashCode: 920000FDD90A1B3181531BA80EBE007BF9398611BEFD1D24E4EBB45EC869B495 |
| 4641 | File Attribute: Archive;FSODateLastModified: 12/14/2005 6:08:00 PM;FSOSize: 1819;FSODocType: Text Document;HashCode: FC3E4F0639A9D512D718D44788F138CF;SHA256HashCode: 2AB218A301D0F4822C3B54B0D6B1469B54C944F02FE70A97A52415F1722052EA |
| 4642 | File Attribute: Archive;FSODateLastModified: 10/20/2005 9:27:42 AM;FSOSize: 39424;FSODocType: File;OfficeDateCreated: 10/19/2005 1:30:00 PM;OfficeLastEditedBy: Daniel McKelvey;OfficeAppName: Microsoft Office Word;OfficeWordCount: 843;OfficePageCount: 1;OfficeParagraphCount: 11;OfficeLineCount: 40;OfficeCharacterCount: 4806;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 3;OfficeVersion: 11.5606;OfficeRevisionNumber: 2;OfficeTemplateName: Normal;_AuthorEmailDisplayName: Daniel McKelvey;_AuthorEmail: mckelvey@fortepartners.com;_EmailSubject: Forte;_AdHocReviewCycleID: -1971706687;HashCode: 10BF1C0B619CE860F334A3DBA8B59C5C;SHA256HashCode: |
| 4643 | File Attribute: Archive;FSODateLastModified: 8/1/2005 12:59:24 PM;FSOSize: 643;FSODocType: Text Document;HashCode: 0A26D2E4C4580F617F6D7E111353A1AA;SHA256HashCode: B63788FEFF1F0F4E9CA73E1D48F69A81000F3D44A213DBF675CD70A4EC742459 |
| 4644 | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:28:56 AM;FSOSize: 884;FSODocType: Text Document;HashCode: 201C60F07A699217F774610F203F65C6;SHA256HashCode: E4204E6DC22E4860AAFA1C919D6DC7305394317967012551EC5289989737FA361 |
| 4645 | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:28:56 AM;FSOSize: 884;FSODocType: Text Document;HashCode: 201C60F07A699217F774610F203F65C6;SHA256HashCode: E4204E6DC22E4860AAFA1C919D6DC7305394317967012551EC5289989737FA361 |
| 4646 | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:28:56 AM;FSOSize: 884;FSODocType: Text Document;HashCode: 201C60F07A699217F774610F203F65C6;SHA256HashCode: E4204E6DC22E4860AAFA1C919D6DC7305394317967012551EC5289989737FA361 |
| 4647 | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:28:56 AM;FSOSize: 884;FSODocType: Text Document;HashCode: 201C60F07A699217F774610F203F65C6;SHA256HashCode: E4204E6DC22E4860AAFA1C919D6DC7305394317967012551EC5289989737FA361 |
| 4648 | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:28:56 AM;FSOSize: 884;FSODocType: Text Document;HashCode: 201C60F07A699217F774610F203F65C6;SHA256HashCode: E4204E6DC22E4860AAFA1C919D6DC7305394317967012551EC5289989737FA361 |
| 4649 | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:28:56 AM;FSOSize: 884;FSODocType: Text Document;HashCode: 201C60F07A699217F774610F203F65C6;SHA256HashCode: E4204E6DC22E4860AAFA1C919D6DC7305394317967012551EC5289989737FA361 |
| 4650 | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:28:56 AM;FSOSize: 884;FSODocType: Text Document;HashCode: 201C60F07A699217F774610F203F65C6;SHA256HashCode: E4204E6DC22E4860AAFA1C919D6DC7305394317967012551EC5289989737FA361 |
| 4651 | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:28:56 AM;FSOSize: 884;FSODocType: Text Document;HashCode: 201C60F07A699217F774610F203F65C6;SHA256HashCode: E4204E6DC22E4860AAFA1C919D6DC7305394317967012551EC5289989737FA361 |
| 4652 | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:28:56 AM;FSOSize: 884;FSODocType: Text Document;HashCode: 201C60F07A699217F774610F203F65C6;SHA256HashCode: E4204E6DC22E4860AAFA1C919D6DC7305394317967012551EC5289989737FA361 |
| 4653 | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:28:56 AM;FSOSize: 884;FSODocType: Text Document;HashCode: 201C60F07A699217F774610F203F65C6;SHA256HashCode: E4204E6DC22E4860AAFA1C919D6DC7305394317967012551EC5289989737FA361 |
| 4654 | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:28:56 AM;FSOSize: 884;FSODocType: Text Document;HashCode: 201C60F07A699217F774610F203F65C6;SHA256HashCode: E4204E6DC22E4860AAFA1C919D6DC7305394317967012551EC5289989737FA361 |
| 4655 | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:28:56 AM;FSOSize: 884;FSODocType: Text Document;HashCode: 201C60F07A699217F774610F203F65C6;SHA256HashCode: E4204E6DC22E4860AAFA1C919D6DC7305394317967012551EC5289989737FA361 |
| 4656 | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:28:56 AM;FSOSize: 884;FSODocType: Text Document;HashCode: 201C60F07A699217F774610F203F65C6;SHA256HashCode: E4204E6DC22E4860AAFA1C919D6DC7305394317967012551EC5289989737FA361 |
| 4657 | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:28:56 AM;FSOSize: 884;FSODocType: Text Document;HashCode: 201C60F07A699217F774610F203F65C6;SHA256HashCode: E4204E6DC22E4860AAFA1C919D6DC7305394317967012551EC5289989737FA361 |
| 4658 | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:28:56 AM;FSOSize: 884;FSODocType: Text Document;HashCode: 201C60F07A699217F774610F203F65C6;SHA256HashCode: E4204E6DC22E4860AAFA1C919D6DC7305394317967012551EC5289989737FA361 |
| 4659 | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:28:56 AM;FSOSize: 884;FSODocType: Text Document;HashCode: 201C60F07A699217F774610F203F65C6;SHA256HashCode: E4204E6DC22E4860AAFA1C919D6DC7305394317967012551EC5289989737FA361 |
| 4660 | File Attribute: Archive;FSODateLastModified: 11/14/2005 12:28:56 AM;FSOSize: 884;FSODocType: Text Document;HashCode: 201C60F07A699217F774610F203F65C6;SHA256HashCode: E4204E6DC22E4860AAFA1C919D6DC7305394317967012551EC5289989737FA361 |
| 4661 | File Attribute: Archive;FSODateLastModified: 6/28/2005 5:06:46 PM;FSOSize: 269;FSODocType: Text Document;HashCode: 9C3AFF7BFD66F2D451B8AEB1AFB39AAF;SHA256HashCode: B525A0849A9DF44AB1953AC3369B6EDFD8D50B82F12534EA8C8A8005D591EAD8 |
| 4662 | File Attribute: Archive;FSODateLastModified: 6/14/2005 2:16:38 PM;FSOSize: 1269;FSODocType: Text Document;HashCode: E9281D714545B882AD0ABE1AB3AC003B;SHA256HashCode: 8E9B9FF8D62D2FB21C9C461444F26E6643959E05609A4E0714C9CE58ADC61136 |
| 4663 | File Attribute: Archive;FSODateLastModified: 11/1/2005 1:09:00 PM;FSOSize: 1373;FSODocType: Text Document;HashCode: 2A768293D20A803C4AD068A99F9DCA16;SHA256HashCode: EC80F92E952B820744FC60B383971C9498EFC4E8E0F9CC6BA1403E6F8510D727 |
| 4664 | File Attribute: Archive;FSODateLastModified: 11/6/2005 1:04:46 PM;FSOSize: 1275;FSODocType: Text Document;HashCode: AB280334EB44D7191DB2CBDD25814014;SHA256HashCode: 1A326905964A9665E32F47821D2EEB45626A3282D0A56EA3A2DEF5500ED55100 |
| 4665 | File Attribute: Archive;FSODateLastModified: 11/16/2005 12:45:52 PM;FSOSize: 2122;FSODocType: Text Document;HashCode: 57A3B8698EFBC93A97E373A926347CDC;SHA256HashCode: 8BE7E0DA76500D1C C850C4EA5370DA12B3F19B9003CA9AC845E5170AA2766D2E |
| 4666 | File Attribute: Archive;FSODateLastModified: 11/16/2005 12:45:54 PM;FSOSize: 2130;FSODocType: Text Document;HashCode: F66681767A839E9A35E5C05B0A9B8197;SHA256HashCode: E81074E2427D22C92AFB3FB84080374D20E3F0ECF759FEF03D3EFBFD609E6FED |
| 4667 | File Attribute: Archive;FSODateLastModified: 11/14/2005 1:49:56 PM;FSOSize: 2888;FSODocType: Text Document;HashCode: FAB82080B0DC29E7094205E729A737CF;SHA256HashCode: 95598E91454B104F69EF8F1AD0AC84B0D18D3DC939B B0CB0935A6E1208762977 |
| 4668 | File Attribute: Archive;FSODateLastModified: 7/7/2005 3:20:20 PM;FSOSize: 2322;FSODocType: Text Document;HashCode: 732B89072913A3269F1A69BC3B2D3576;SHA256HashCode: D13BD8BB46E02B47A025EEC209582E59A8B73E4E9A068807AD7DEAB5F5DD3942 |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 4669 | AFNF022248 | AFNF022267 | AFNF022248 | AFNF022267 | 20 | Discovery emails\McKelvey | 7/15/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 4670 | AFNF022268 | AFNF022268 | AFNF022268 | AFNF022268 | 1 | Discovery emails\McKelvey | 6/23/2005 | SmartVideo Mediation.txt |
| 4671 | AFNF022269 | AFNF022269 | AFNF022269 | AFNF022269 | 1 | Discovery emails\McKelvey | 11/4/2005 | SmartVideo Set to Complete Private Placement.txt |
| 4672 | AFNF022270 | AFNF022270 | AFNF022270 | AFNF022270 | 1 | Discovery emails\McKelvey | 9/21/2005 | Smartvideo Shareholders List.txt |
| 4673 | AFNF022271 | AFNF022271 | AFNF022271 | AFNF022271 | 1 | Discovery emails\McKelvey | 11/11/2005 | Smartvideo Technologies, Inc(1).txt |
| 4674 | AFNF022272 | AFNF022273 | AFNF022272 | AFNF022273 | 2 | Discovery emails\McKelvey | 11/1/2005 | SmartVideo Technologies, Inc(10).txt |
| 4675 | AFNF022274 | AFNF022274 | AFNF022274 | AFNF022274 | 1 | Discovery emails\McKelvey | 11/11/2005 | Smartvideo Technologies, Inc(2).txt |
| 4676 | AFNF022275 | AFNF022275 | AFNF022275 | AFNF022275 | 1 | Discovery emails\McKelvey | 11/11/2005 | Smartvideo Technologies, Inc(3).txt |
| 4677 | AFNF022276 | AFNF022276 | AFNF022276 | AFNF022276 | 1 | Discovery emails\McKelvey | 11/11/2005 | Smartvideo Technologies, Inc(4).txt |
| 4678 | AFNF022277 | AFNF022277 | AFNF022277 | AFNF022277 | 1 | Discovery emails\McKelvey | 11/7/2005 | SmartVideo Technologies, Inc(5).txt |
| 4679 | AFNF022278 | AFNF022281 | AFNF022278 | AFNF022281 | 4 | Discovery emails\McKelvey | 11/4/2005 | SmartVideo Technologies, Inc(6).txt |
| 4680 | AFNF022282 | AFNF022283 | AFNF022282 | AFNF022283 | 2 | Discovery emails\McKelvey | 11/3/2005 | SmartVideo Technologies, Inc(7).txt |
| 4681 | AFNF022284 | AFNF022284 | AFNF022284 | AFNF022284 | 1 | Discovery emails\McKelvey | 6/27/2005 | SmartVideo Technologies, Inc(8).txt |
| 4682 | AFNF022285 | AFNF022285 | AFNF022285 | AFNF022285 | 1 | Discovery emails\McKelvey | 11/8/2005 | SmartVideo Technologies, Inc(9).txt |
| 4683 | AFNF022286 | AFNF022286 | AFNF022286 | AFNF022286 | 1 | Discovery emails\McKelvey | 11/11/2005 | Smartvideo Technologies, Inc.txt |
| 4684 | AFNF022287 | AFNF022288 | AFNF022287 | AFNF022288 | 2 | Discovery emails\McKelvey | 11/4/2005 | SmartVideo(1).txt |
| 4685 | AFNF022289 | AFNF022289 | AFNF022289 | AFNF022289 | 1 | Discovery emails\McKelvey | 7/21/2005 | SmartVideo(2).txt |
| 4686 | AFNF022290 | AFNF022291 | AFNF022290 | AFNF022291 | 2 | Discovery emails\McKelvey | 11/15/2005 | SmartVideo(3).txt |
| 4687 | AFNF022292 | AFNF022293 | AFNF022292 | AFNF022293 | 2 | Discovery emails\McKelvey | 11/15/2005 | SmartVideo--Discovery Teleconference at 4 pm on Nov.txt |
| 4688 | AFNF022294 | AFNF022294 | AFNF022294 | AFNF022294 | 1 | Discovery emails\McKelvey | 11/15/2005 | smartVideo.txt |
| 4689 | AFNF022295 | AFNF022296 | AFNF022295 | AFNF022296 | 2 | Discovery emails\McKelvey | 10/24/2005 | SMVD - ADP Count 10.22.05(1).pdf |
| 4690 | AFNF022297 | AFNF022298 | AFNF022297 | AFNF022298 | 2 | Discovery emails\McKelvey | 10/24/2005 | SMVD - ADP Count 10.22.05(2).pdf |
| 4691 | AFNF022299 | AFNF022300 | AFNF022299 | AFNF022300 | 2 | Discovery emails\McKelvey | 9/23/2005 | pFax_21Sep2005_14-22-59 (2).tif |
| 4692 | AFNF022301 | AFNF022302 | AFNF022301 | AFNF022302 | 2 | Discovery emails\McKelvey | 10/6/2005 | pFax_06Oct2005_14-01-20 (2).tif |
| 4693 | AFNF022303 | AFNF022304 | AFNF022303 | AFNF022304 | 2 | Discovery emails\McKelvey | 9/14/2005 | pFax_14Sep2005_09-24-10 (2).tif |
| 4694 | AFNF022305 | AFNF022306 | AFNF022305 | AFNF022306 | 2 | Discovery emails\McKelvey | 10/24/2005 | pFax_24Oct2005_18-10-16 (2).tif |
| 4695 | AFNF022307 | AFNF022324 | AFNF022307 | AFNF022324 | 18 | Discovery emails\McKelvey | 9/20/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 4696 | AFNF022325 | AFNF022326 | AFNF022325 | AFNF022326 | 2 | Discovery emails\McKelvey | 9/30/2005 | pFax_29Sep2005_14-56-57 (2).tif |
| 4697 | AFNF022327 | AFNF022328 | AFNF022327 | AFNF022328 | 2 | Discovery emails\McKelvey | 9/21/2005 | pFax_21Sep2005_12-21-29 (2).tif |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 4669 | Microsoft Word | | | | D:\Source\Files\Discovery emails\McKelvey\SmartVideo injunction motion 07-15-05 - fp redline | |
| 4670 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\SmartVideo Mediation.txt | |
| 4671 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\SmartVideo Set to Complete Private Placement.txt | |
| 4672 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Smartvideo Shareholders List.txt | |
| 4673 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\SmartVideo Technologies, Inc(1).txt | |
| 4674 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\SmartVideo Technologies, Inc(10).txt | |
| 4675 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Smartvideo Technologies, Inc(2).txt | |
| 4676 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Smartvideo Technologies, Inc(3).txt | |
| 4677 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Smartvideo Technologies, Inc(4).txt | |
| 4678 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\SmartVideo Technologies, Inc(5).txt | |
| 4679 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\SmartVideo Technologies, Inc(6).txt | |
| 4680 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\SmartVideo Technologies, Inc(7).txt | |
| 4681 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\SmartVideo Technologies, Inc(8).txt | |
| 4682 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\SmartVideo Technologies, Inc(9).txt | |
| 4683 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Smartvideo Technologies, Inc.txt | |
| 4684 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\SmartVideo(1).txt | |
| 4685 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\SmartVideo(2).txt | |
| 4686 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\SmartVideo(3).txt | |
| 4687 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\SmartVideo--Discovery Teleconference at 4 pm on Nov.txt | |
| 4688 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\smartVideo.txt | |
| 4689 | Adobe PDF | | | | D:\Source\Files\Discovery emails\McKelvey\SMVD - ADP Count 10.22.05(1).pdf | |
| 4690 | Adobe PDF | | | | D:\Source\Files\Discovery emails\McKelvey\SMVD - ADP Count 10.22.05(2).pdf | |
| 4691 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\SMVD - Kirby Pearson Proxy 9.19.05.pdf | |
| 4692 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - AARON V.PDF) | |
| 4693 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - AR CATI.PDF) | |
| 4694 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - ASLAN L.PDF) | |
| 4695 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - ATLANTI.PDF) | |
| 4696 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - BARRY S.PDF) | |
| 4697 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - BRIAN B.PDF) | |

| | | P | Q |
|---|---|---|---|
| 1 | OtherProps | ResponsiveTerms | CustomMessage |
| 4669 | File Attribute: Archive;FSODateLastModified: 7/15/2005 3:53:46 PM;FSOSize: 82944;FSODocType: File;OfficeDateCreated: 7/15/2005 4:49:00 AM;OfficeDateLastPrinted: 7/15/2005 11:23:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 3900;OfficePageCount: 1;OfficeParagraphCount: 44;OfficeLineCount: 185;OfficeCharacterCount: 22232;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 202;OfficeVersion: 9.3821;OfficeRevisionNumber: 4;OfficeTemplateName: Normal.dot;_AuthorEmailDisplayName: Daniel McKelvey;_AuthorEmail: mckelvey@fortepartners.com;_EmailSubject: SmartVideo;_AdHocReviewCycleID: -1713030484;HashCode: 1F0B2041E573EE7B6242E92CF9187B94;SHA256HashCode: | | |
| 4670 | File Attribute: Archive;FSODateLastModified: 6/23/2005 2:51:32 PM;FSOSize: 469;FSODocType: Text Document;HashCode: C3412864F608B52AA9948DA09C28EB69;SHA256HashCode: 976CE9C41BD15467EB039255F28AEE1270073BBC03F0A2ED8D16FA7C873D78CC | | |
| 4671 | File Attribute: Archive;FSODateLastModified: 11/4/2005 9:48:06 PM;FSOSize: 539;FSODocType: Text Document;HashCode: 571C2FA15921DB05A5A6EB0A7702E0AB;SHA256HashCode: BD6E3B72DD90FA8622B98E06303CF46CF5FFE1CA64197ED5ED2F46018448B278 | | |
| 4672 | File Attribute: Archive;FSODateLastModified: 9/21/2005 3:04:58 PM;FSOSize: 2111;FSODocType: Text Document;HashCode: E939CB5AE912D40B7D5155BA215F9CB3;SHA256HashCode: DE1ABB37EF874539BACD060BF548BDE296F127A4740B42275949E01CFB954F66 | | |
| 4673 | File Attribute: Archive;FSODateLastModified: 11/11/2005 4:51:26 PM;FSOSize: 781;FSODocType: Text Document;HashCode: F23BA148C595435367FE6E109B351540;SHA256HashCode: 3309C743F34E171B03BC3E87B13F7E9EF3038F6427C691C8AB647EBF3E5CA733 | | |
| 4674 | File Attribute: Archive;FSODateLastModified: 11/1/2005 11:35:28 AM;FSOSize: 2974;FSODocType: Text Document;HashCode: 72D7A54422813CCF32F482A70A7FA9D0;SHA256HashCode: 876E56D5BEF5FB26F695E8F9C50DD9775DF312970DE80B68CDC861C81F5F5144 | | |
| 4675 | File Attribute: Archive;FSODateLastModified: 11/11/2005 4:51:26 PM;FSOSize: 781;FSODocType: Text Document;HashCode: F23BA148C595435367FE6E109B351540;SHA256HashCode: 3309C743F34E171B03BC3E87B13F7E9EF3038F6427C691C8AB647EBF3E5CA733 | | |
| 4676 | File Attribute: Archive;FSODateLastModified: 11/11/2005 4:51:26 PM;FSOSize: 781;FSODocType: Text Document;HashCode: F23BA148C595435367FE6E109B351540;SHA256HashCode: 3309C743F34E171B03BC3E87B13F7E9EF3038F6427C691C8AB647EBF3E5CA733 | | |
| 4677 | File Attribute: Archive;FSODateLastModified: 11/11/2005 4:51:26 PM;FSOSize: 781;FSODocType: Text Document;HashCode: F23BA148C595435367FE6E109B351540;SHA256HashCode: 3309C743F34E171B03BC3E87B13F7E9EF3038F6427C691C8AB647EBF3E5CA733 | | |
| 4678 | File Attribute: Archive;FSODateLastModified: 11/7/2005 5:49:56 PM;FSOSize: 1100;FSODocType: Text Document;HashCode: 5695CA714E90531F56DBF9A453FA67C5;SHA256HashCode: DC44733854E3F816D99C379B09EA8BAE2534FBB5E10B889B0BB219F8F3B1032B | | |
| 4679 | File Attribute: Archive;FSODateLastModified: 11/4/2005 12:08:42 PM;FSOSize: 4145;FSODocType: Text Document;HashCode: 942BD7E60F261E451009AEF578417E63;SHA256HashCode: A5C0718D6B30BCD8808ECE4CD727FAD5BD5AC03F2BFDD372301BB1B4EC69835D | | |
| 4680 | File Attribute: Archive;FSODateLastModified: 11/3/2005 1:07:22 PM;FSOSize: 1605;FSODocType: Text Document;HashCode: F1BB948C56D56675066A7775DB3D7A5D;SHA256HashCode: 44BD66F526639D5D136CEFCDCF9D1A6B4C9F2181E91B27441372C586BF608358 | | |
| 4681 | File Attribute: Archive;FSODateLastModified: 6/27/2005 4:46:26 PM;FSOSize: 1765;FSODocType: Text Document;HashCode: E3FE82AFCE606ADC1A977D756217E7D2;SHA256HashCode: C5B7BF53C6B49B9E5F53B19BE6C7F2D7F322A2FFFACECE2BA0D7B6F329FA99F5 | | |
| 4682 | File Attribute: Archive;FSODateLastModified: 11/8/2005 1:42:00 PM;FSOSize: 876;FSODocType: Text Document;HashCode: C600FCC14F86F589A8D6B1FC90E66934;SHA256HashCode: BEF48C1E634C13D1F0821AC69A86FD7DB1D0A5923C748CA559F93276BFE8B45F | | |
| 4683 | File Attribute: Archive;FSODateLastModified: 11/11/2005 4:51:26 PM;FSOSize: 781;FSODocType: Text Document;HashCode: F23BA148C595435367FE6E109B351540;SHA256HashCode: 3309C743F34E171B03BC3E87B13F7E9EF3038F6427C691C8AB647EBF3E5CA733 | | |
| 4684 | File Attribute: Archive;FSODateLastModified: 11/4/2005 4:26:20 PM;FSOSize: 1683;FSODocType: Text Document;HashCode: 8F282EFB4F6C2F85AE52990F8EBF2F1A;SHA256HashCode: E0BC094D208BCA5CCF5D7D498A2C4B55F27088AD6879898F10C0B4695E69DBEE | | |
| 4685 | File Attribute: Archive;FSODateLastModified: 7/21/2005 1:33:08 PM;FSOSize: 1331;FSODocType: Text Document;HashCode: 6A6344EAB4EC7A449EDFB49672DE0E18;SHA256HashCode: 51104BC9C8D781319EFE6137BAB3D98682ED429EA75CEF3033FFFFDACB271297 | | |
| 4686 | File Attribute: Archive;FSODateLastModified: 11/15/2005 5:07:00 PM;FSOSize: 1988;FSODocType: Text Document;HashCode: E1D160F6FBB59D4A28DC73C0FB035D72;SHA256HashCode: 686184C497B1934CFD6FDC29FC7BEF4A244711EEF9E224B23C67DD6DFC60E24B | | |
| 4687 | File Attribute: Archive;FSODateLastModified: 11/15/2005 5:57:10 PM;FSOSize: 2372;FSODocType: Text Document;HashCode: 0EA07AD8CFBB951E5F7A0E9964918C34;SHA256HashCode: 38482CCBB0E8B65E4C7587BA001B64BAF3FE40A57E51B677CA6A2182DE9F1BBB | | |
| 4688 | File Attribute: Archive;FSODateLastModified: 11/15/2005 1:00:16 PM;FSOSize: 167;FSODocType: Text Document;HashCode: 092C2E7F40BEB6B717624EF953918F1B;SHA256HashCode: 3CA8231CB15DD15AA6407E64228F14893B1B79975BCAC481553FE74CC3C1A530 | | |
| 4689 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 44CA7A1A1762B33379A84B030252F62B;SHA256HashCode: A74F0C80DD8B9F90E3E1D1ECBDDF80D315E12DA0321B64FA787E1C50F5320DF1 | | |
| 4690 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 44CA7A1A1762B33379A84B030252F62B;SHA256HashCode: A74F0C80DD8B9F90E3E1D1ECBDDF80D315E12DA0321B64FA787E1C50F5320DF1 | | |
| 4691 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: B2A777102E2756FB578046BBA17967A2;SHA256HashCode: E8AF3E826E77A05ED59C891B7DB107030D2D4030F6196B3309E870314D5B5401 | | |
| 4692 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 4E155888B8D4A8E6704EE1A988BFA7DD;SHA256HashCode: 20CA406AC7AD75D7F9B7182997B63D355E43D422E74FB2B5079F4496546A6EDB | | |
| 4693 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 5B6676799C26659D661B005EAF525F97;SHA256HashCode: 0519BA1D436AF83B35B8A56C9DBB684FF6F9DC0617934120D6FC340D04E768E9 | | |
| 4694 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 1077354E66964078261A7A260CFB8B57;SHA256HashCode: 7C95D17DD7568967EFDE19C9B3F47B65B6D66C574FFFE9CBD5D84B36DE6E7CF3 | | |
| 4695 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: B268B9A53BF5C710A4D507496486C3DF;SHA256HashCode: 09C08F8044946AFA3F33D4FFDE9821F4B53ADBD2C704DEF38FE84BE7A06D77F0 | | |
| 4696 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 65706F43EBD2CD906EE6F7D60A83C9BF;SHA256HashCode: 3354BFA1236EE4D3A0238ECCAB6125FD32C3C7E18FADC2B0E5233F3F12F203F5 | | |
| 4697 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: C946166902A703C5DEDD542BDDEFFC07;SHA256HashCode: 5CE7FC5CFAECE5B5288ECE1F24F7E590A7B3C84E846B71A21073AE06780D7DB7 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 4698 | AFNF022329 | AFNF022329 | AFNF022329 | AFNF022329 | 1 | Discovery emails\McKelvey | 9/28/2005 | smvd - proxy cert vote - final.zip(SMVD - BRUCE B.PDF) |
| 4699 | AFNF022330 | AFNF022331 | AFNF022330 | AFNF022331 | 2 | Discovery emails\McKelvey | 9/20/2005 | pFax_15Sep2005_20-38-57 (4).tif |
| 4700 | AFNF022332 | AFNF022336 | AFNF022332 | AFNF022336 | 5 | Discovery emails\McKelvey | 10/6/2005 | pFax_14Sep2005_11-57-27 (2).tif |
| 4701 | AFNF022337 | AFNF022338 | AFNF022337 | AFNF022338 | 2 | Discovery emails\McKelvey | 10/12/2005 | pFax_12Oct2005_09-41-34 (2).tif |
| 4702 | AFNF022339 | AFNF022340 | AFNF022339 | AFNF022340 | 2 | Discovery emails\McKelvey | 9/19/2005 | pFax_19Sep2005_14-08-18 (2).tif |
| 4703 | AFNF022341 | AFNF022344 | AFNF022341 | AFNF022344 | 4 | Discovery emails\McKelvey | 9/27/2005 | pFax_27Sep2005_11-16-14 (2).tif |
| 4704 | AFNF022345 | AFNF022346 | AFNF022345 | AFNF022346 | 2 | Discovery emails\McKelvey | 10/24/2005 | pFax_22Sep2005_07-51-53 (2).tif |
| 4705 | AFNF022347 | AFNF022350 | AFNF022347 | AFNF022350 | 4 | Discovery emails\McKelvey | 10/19/2005 | pFax_18Oct2005_12-20-37 (3).tif |
| 4706 | AFNF022351 | AFNF022352 | AFNF022351 | AFNF022352 | 2 | Discovery emails\McKelvey | 9/23/2005 | pFax_22Sep2005_12-53-56 (2).tif |
| 4707 | AFNF022353 | AFNF022354 | AFNF022353 | AFNF022354 | 2 | Discovery emails\McKelvey | 10/25/2005 | pFax_25Oct2005_07-47-07 (2).tif |
| 4708 | AFNF022355 | AFNF022356 | AFNF022355 | AFNF022356 | 2 | Discovery emails\McKelvey | 10/26/2005 | smvd - proxy cert vote - final.zip(SMVD - DAVID W.PDF) |
| 4709 | AFNF022357 | AFNF022359 | AFNF022357 | AFNF022359 | 3 | Discovery emails\McKelvey | 10/11/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 4710 | AFNF022360 | AFNF022365 | AFNF022360 | AFNF022365 | 6 | Discovery emails\McKelvey | 9/22/2005 | pFax_22Sep2005_11-56-39 (2).tif |
| 4711 | AFNF022366 | AFNF022367 | AFNF022366 | AFNF022367 | 2 | Discovery emails\McKelvey | 10/25/2005 | pFax_25Oct2005_09-07-25 (2).tif |
| 4712 | AFNF022368 | AFNF022369 | AFNF022368 | AFNF022369 | 2 | Discovery emails\McKelvey | 8/29/2005 | pFax_29Aug2005_13-50-54 (2).tif |
| 4713 | AFNF022370 | AFNF022371 | AFNF022370 | AFNF022371 | 2 | Discovery emails\McKelvey | 9/28/2005 | pFax_28Sep2005_12-11-34 (2).tif |
| 4714 | AFNF022372 | AFNF022385 | AFNF022372 | AFNF022385 | 14 | Discovery emails\McKelvey | 10/24/2005 | pFax_03Oct2005_06-41-26 (2).tif |
| 4715 | AFNF022386 | AFNF022391 | AFNF022386 | AFNF022391 | 6 | Discovery emails\McKelvey | 9/21/2005 | pFax_21Sep2005_06-30-00 (2).tif |
| 4716 | AFNF022392 | AFNF022393 | AFNF022392 | AFNF022393 | 2 | Discovery emails\McKelvey | 10/19/2005 | pFax_04Oct2005_12-26-08 (2).tif |
| 4717 | AFNF022394 | AFNF022396 | AFNF022394 | AFNF022396 | 3 | Discovery emails\McKelvey | 9/19/2005 | pFax_19Sep2005_09-30-04 (2).tif |
| 4718 | AFNF022397 | AFNF022399 | AFNF022397 | AFNF022399 | 3 | Discovery emails\McKelvey | 9/20/2005 | pFax_20Sep2005_11-46-14 (3).tif |
| 4719 | AFNF022400 | AFNF022405 | AFNF022400 | AFNF022405 | 6 | Discovery emails\McKelvey | 10/24/2005 | pFax_22Sep2005_06-58-05 (2).tif |
| 4720 | AFNF022406 | AFNF022407 | AFNF022406 | AFNF022407 | 2 | Discovery emails\McKelvey | 9/16/2005 | pFax_16Sep2005_08-53-04 (3).tif |
| 4721 | AFNF022408 | AFNF022409 | AFNF022408 | AFNF022409 | 2 | Discovery emails\McKelvey | 9/14/2005 | pFax_14Sep2005_09-01-32 (2).tif |
| 4722 | AFNF022410 | AFNF022411 | AFNF022410 | AFNF022411 | 2 | Discovery emails\McKelvey | 9/16/2005 | pFax_16Sep2005_12-19-20 (2).tif |
| 4723 | AFNF022412 | AFNF022413 | AFNF022412 | AFNF022413 | 2 | Discovery emails\McKelvey | 9/19/2005 | pFax_19Sep2005_11-39-44 (2).tif |
| 4724 | AFNF022414 | AFNF022415 | AFNF022414 | AFNF022415 | 2 | Discovery emails\McKelvey | 10/19/2005 | pFax_19Sep2005_11-40-08 (2).tif |
| 4725 | AFNF022416 | AFNF022417 | AFNF022416 | AFNF022417 | 2 | Discovery emails\McKelvey | 10/6/2005 | pFax_06Oct2005_07-21-04 (4).tif |
| 4726 | AFNF022418 | AFNF022419 | AFNF022418 | AFNF022419 | 2 | Discovery emails\McKelvey | 9/20/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 4727 | AFNF022420 | AFNF022422 | AFNF022420 | AFNF022422 | 3 | Discovery emails\McKelvey | 10/10/2005 | pFax_10Oct2005_11-56-22 (2).tif |

| | I | J | | | | |
|---|---|---|---|---|---|---|
| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
| 4698 | Adobe PDF | | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - BRUCE B.PDF) | |
| 4699 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - CAROLIN.PDF) | |
| 4700 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - CHRIS D.PDF) | |
| 4701 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - CINDY M.PDF) | |
| 4702 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - CREATIV.PDF) | |
| 4703 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - CURTIS.PDF) | |
| 4704 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - D TRUST.PDF) | |
| 4705 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - DANIEL.PDF) | |
| 4706 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - DARREN.PDF) | |
| 4707 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - DAVID F.PDF) | |
| 4708 | Adobe PDF | | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - DAVID W.PDF) | |
| 4709 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - DIGIMAR.PDF) | |
| 4710 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - ENABLE.PDF) | |
| 4711 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - EPSOM I.PDF) | |
| 4712 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - FORTE P.PDF) | |
| 4713 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - GEOFF I.PDF) | |
| 4714 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - GERRY &.PDF) | |
| 4715 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - GLENN H.PDF) | |
| 4716 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - GREG GI.PDF) | |
| 4717 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - GREG GL.PDF) | |
| 4718 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - GREGG R.PDF) | |
| 4719 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - HE CAPI.PDF) | |
| 4720 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - ILAN SH.PDF) | |
| 4721 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - JAMES B.PDF) | |
| 4722 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - JAMES C.PDF) | |
| 4723 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - JERRY B.PDF) | |
| 4724 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - JERRY B[0001].PDF) | |
| 4725 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - JOEL CO.PDF) | |
| 4726 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - JOHAN G.PDF) | |
| 4727 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - JOHN BU.PDF) | |

| | P | Q |
|---|---|---|
| 1 | **OtherProps** | **ResponsiveTerms** | **CustomMessage** |
| 4698 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 5EB112EA29DACF0C585B21FD4B8F2535;SHA256HashCode: CF273BF038F97C6B8CC874A82905E412F802114CB878D91825C6D859E3791A44 | | |
| 4699 | Creation Date: 9/16/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: E5337FE57B13A71E2A889DCF83B9BDCC;SHA256HashCode: 27263E0CB827CEA6FA3F3245817B861CA4E9B75B177FC3214D784AA88C9E40CD | | |
| 4700 | Creation Date: 9/14/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: FEE50A27C7E1A2B2CBA9122A55929445;SHA256HashCode: A7260A0B71D7E79F3BFC36B329E1E5C7C73EA6F3120A86E9FF60639101CEBB75 | | |
| 4701 | Creation Date: 10/12/2005;Modified Date: 10/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 270E0D3D9C3427AC5A8B137DE579C835;SHA256HashCode: A0DD4F52DA3117E26FE1BF919083197587F724DF270F00645F589BE3F444D7EC | | |
| 4702 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 0EEF6F53F714F2C2F6B240DF81F4E044;SHA256HashCode: 4ED9E6A068A6C904F78899682CFAD812A589D70E7111033F406C9387EAE05FCF | | |
| 4703 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: A8DF7D2990A4509842B5035DE8C82005;SHA256HashCode: DDB2BE8C975AFCA2057A495E3260143359E81CF590EA71A17D0C9B59FDDDC15C | | |
| 4704 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: B4FF0FC895AB9033A58C1E8E22F0A236;SHA256HashCode: C34848659D6F3FA5D0481F196C522BAF67786EB1E2779D4C2911B15B7E92DFAA | | |
| 4705 | Creation Date: 10/19/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: ED2C367298715102B50280DA1F5791BB;SHA256HashCode: 6C47D7051EB13A080B1CD3C50368BAA113200E11C2D41C2D13A0693483BAB5B8 | | |
| 4706 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: DF74F44449D5807D8F911126049032C6;SHA256HashCode: 24A40CBCB9DEC4D569AC1F5DEBBCD1CB86892262FCD0F211C0430C3ECDB72AF2 | | |
| 4707 | Creation Date: 10/25/2005;Modified Date: 10/25/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 205A44853761DCB4DD7C774430F336CD;SHA256HashCode: 1CF51764E5A808EED9577B32AD36FBAAE6AC2E1F360B7B356ADAA8D989AB714A | | |
| 4708 | Creation Date: 10/26/2005;Modified Date: 10/26/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 58DA934130429E73269AECDCC9EDCCF7;SHA256HashCode: BE1A2F61AC66FA7B79DDA991371FFFDFAA58A4C0533A335D364BB858FF137E20 | | |
| 4709 | Creation Date: 9/20/2005;Modified Date: 10/11/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D5FC212D06A5E27F52B1D090FD7F6440;SHA256HashCode: 0E1F527271E5497EADBCD1F857F92B371C3DC951D5635C9A1CF89A70FD87EFFC | | |
| 4710 | Creation Date: 9/22/2005;Modified Date: 9/22/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 1F3381AB3E7EFE0C16222A2B8B3DBBA8;SHA256HashCode: 7BEE7B0287A4516B57ED1D91B0939227FB0FC7AEF74227F42B91DD92BE47160D | | |
| 4711 | Creation Date: 10/25/2005;Modified Date: 10/25/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 67B1326102C193F08A9EDD98CDD273C3;SHA256HashCode: 783FA2689283D8E09EB245719E3FE12A385160278FD444AF3DC17CA1E46EC984 | | |
| 4712 | Creation Date: 8/29/2005;Modified Date: 8/29/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: FE90661A09D28C4742B982C033B619F8;SHA256HashCode: DC77AC860F4BFD06A504944E5717B6FE53335B39D96DE8FF48F79A09F54FEE65 | | |
| 4713 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: A7DD8B5B76F4EEA5A965C836A3DAEE71;SHA256HashCode: A52B6386D9F7BA8FA590BCF194015C71D000F8AED3CA226E492352F4CF74CE68 | | |
| 4714 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: B9843261DCE7C91C562A9C4393CBF2170811B4FB49A3ACD95C7F6754EBC25338 | | |
| 4715 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 4554D1DFD3EA7881357E1B30CC3603EA;SHA256HashCode: 42761F7376511135B71BDE638C6C4BC1645F4BD5145795C1C4C559AEEDABB192 | | |
| 4716 | Creation Date: 10/4/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: E210B6B240C6C0B0711C548D6B670E19;SHA256HashCode: 26CA004C02BCF664AB807177F34360352ABAD60B2F3C86862BD702B0B95B88AD | | |
| 4717 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 2F30B80684B6744F33995B74AB2BAE6C;SHA256HashCode: F8F9646A165405C3E572341D643198E8F C85A23B7646CCADF41414787A44B133 | | |
| 4718 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 124962DF06396E910D6393E198F96DFD;SHA256HashCode: C78260A887421CA207699F2338E0665D4FC383DD9B26C6FD90D547C13D6316F6 | | |
| 4719 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 2A3E13B6E23EB9FCB90539B48EED3A40;SHA256HashCode: D0FD4A90D40E6049631DF646EBE68746324095BDA6299CD42D15635E093C7B17 | | |
| 4720 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 9263709843C11379D7A86864CB73ED55;SHA256HashCode: 07CD5C8DB059006EFBE0C696EC88D01C0B43467F94687EB82F5863AD36860EAC | | |
| 4721 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 496A92BEF0C7450AFBC5537426F44262;SHA256HashCode: 612D93E7EBF7D288389DA55EA5D6C05B5A1ADB3B5B8054A1E67ED5BFC0EC15A1 | | |
| 4722 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 98C0F72C63146B637F7C5EE0B6EEA68A;SHA256HashCode: D95DD7FF96F4A82BD434CD953B985185D17A56BCA874B3414F55D0DF993FA571 | | |
| 4723 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: DF57CDCEEF344BC08B8FF9CDEBF8F5EE;SHA256HashCode: AE52B9ACC282D372CBA04FF7C3038770E93A6A9D71EAAF23D7CF7C67DAF9A067 | | |
| 4724 | Creation Date: 10/6/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy cert vote - final.zip(SMVD - JERRY B[0001].PDF);HashCode: CC21A0098150AC99107A63B014E76C6;SHA256HashCode: | | |
| 4725 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: CBBC5EFBAC9412E7ABD8C0B6E7C99D8E;SHA256HashCode: 6483E0972FA2ECEFD2EA58BBCD5F57E424194EDB40F660CEA9B58229D1B1505D | | |
| 4726 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 03F53988B0DDF07937DB4CDD98DA6539;SHA256HashCode: 3B386FA8B8212AA60F2C16F06FDCD3F93254581B6E444F96872F6273AEC1CD42 | | |
| 4727 | Creation Date: 10/10/2005;Modified Date: 10/10/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 398C8499285355C1C5ADF5289490CA9D;SHA256HashCode: 5279121F71A92A1D64E8F9A2D5A5F427BDE97D417DA3599CD8BB9377A5BBE22E | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
| 4728 | AFNF022423 | AFNF022425 | AFNF022423 | AFNF022425 | 3 | Discovery emails\McKelvey | 9/19/2005 pFax_19Sep2005_08-12-58 (2).tif |
| 4729 | AFNF022426 | AFNF022427 | AFNF022426 | AFNF022427 | 2 | Discovery emails\McKelvey | 9/23/2005 pFax_22Sep2005_06-37-34 (2).tif |
| 4730 | AFNF022428 | AFNF022429 | AFNF022428 | AFNF022429 | 2 | Discovery emails\McKelvey | 9/21/2005 pFax_21Sep2005_06-05-08 (2).tif |
| 4731 | AFNF022430 | AFNF022431 | AFNF022430 | AFNF022431 | 2 | Discovery emails\McKelvey | 10/25/2005 pFax_25Oct2005_08-02-19 (2).tif |
| 4732 | AFNF022432 | AFNF022433 | AFNF022432 | AFNF022433 | 2 | Discovery emails\McKelvey | 10/18/2005 pFax_14Sep2005_05-14-03 (4).tif |
| 4733 | AFNF022434 | AFNF022444 | AFNF022434 | AFNF022444 | 11 | Discovery emails\McKelvey | 9/16/2005 pFax_16Sep2005_07-30-45 (2).tif |
| 4734 | AFNF022445 | AFNF022446 | AFNF022445 | AFNF022446 | 2 | Discovery emails\McKelvey | 9/30/2005 pFax_29Sep2005_13-47-17 (2).tif |
| 4735 | AFNF022447 | AFNF022448 | AFNF022447 | AFNF022448 | 2 | Discovery emails\McKelvey | 9/28/2005 pFax_28Sep2005_14-17-09.tif |
| 4736 | AFNF022449 | AFNF022450 | AFNF022449 | AFNF022450 | 2 | Discovery emails\McKelvey | 9/30/2005 pFax_30Sep2005_10-23-54 (2).tif |
| 4737 | AFNF022451 | AFNF022452 | AFNF022451 | AFNF022452 | 2 | Discovery emails\McKelvey | 9/30/2005 pFax_29Sep2005_13-47-17 (2).tif |
| 4738 | AFNF022453 | AFNF022454 | AFNF022453 | AFNF022454 | 2 | Discovery emails\McKelvey | 9/23/2005 pFax_21Sep2005_14-22-59 (2).tif |
| 4739 | AFNF022455 | AFNF022456 | AFNF022455 | AFNF022456 | 2 | Discovery emails\McKelvey | 10/24/2005 pFax_03Oct2005_06-41-26 (2).tif |
| 4740 | AFNF022457 | AFNF022458 | AFNF022457 | AFNF022458 | 2 | Discovery emails\McKelvey | 9/27/2005 pFax_27Sep2005_10-20-41 (2).tif |
| 4741 | AFNF022459 | AFNF022460 | AFNF022459 | AFNF022460 | 2 | Discovery emails\McKelvey | 10/11/2005 pFax_10Oct2005_18-21-44 (2).tif |
| 4742 | AFNF022461 | AFNF022462 | AFNF022461 | AFNF022462 | 2 | Discovery emails\McKelvey | 9/15/2005 pFax_15Sep2005_07-30-19 (2).tif |
| 4743 | AFNF022463 | AFNF022464 | AFNF022463 | AFNF022464 | 2 | Discovery emails\McKelvey | 10/6/2005 pFax_06Oct2005_10-14-58 (2).tif |
| 4744 | AFNF022465 | AFNF022466 | AFNF022465 | AFNF022466 | 2 | Discovery emails\McKelvey | 9/14/2005 pFax_14Sep2005_13-28-29 (4).tif |
| 4745 | AFNF022467 | AFNF022468 | AFNF022467 | AFNF022468 | 2 | Discovery emails\McKelvey | 9/30/2005 pFax_30Sep2005_14-46-31 (2).tif |
| 4746 | AFNF022469 | AFNF022470 | AFNF022469 | AFNF022470 | 2 | Discovery emails\McKelvey | 9/30/2005 pFax_30Sep2005_14-46-31 (2).tif |
| 4747 | AFNF022471 | AFNF022472 | AFNF022471 | AFNF022472 | 2 | Discovery emails\McKelvey | 10/25/2005 pFax_25Oct2005_07-53-17 (2).tif |
| 4748 | AFNF022473 | AFNF022474 | AFNF022473 | AFNF022474 | 2 | Discovery emails\McKelvey | 9/20/2005 pFax_20Sep2005_02-22-54 (4).tif |
| 4749 | AFNF022475 | AFNF022476 | AFNF022475 | AFNF022476 | 2 | Discovery emails\McKelvey | 10/24/2005 pFax_26Sep2005_13-38-39 (4).tif |
| 4750 | AFNF022477 | AFNF022478 | AFNF022477 | AFNF022478 | 2 | Discovery emails\McKelvey | 9/26/2005 pFax_26Sep2005_09-32-49 (2).tif |
| 4751 | AFNF022479 | AFNF022480 | AFNF022479 | AFNF022480 | 2 | Discovery emails\McKelvey | 9/30/2005 pFax_29Sep2005_13-47-17 (2).tif |
| 4752 | AFNF022481 | AFNF022482 | AFNF022481 | AFNF022482 | 2 | Discovery emails\McKelvey | 10/24/2005 pFax_23Oct2005_17-17-02 (2).tif |
| 4753 | AFNF022483 | AFNF022484 | AFNF022483 | AFNF022484 | 2 | Discovery emails\McKelvey | 10/24/2005 pFax_22Sep2005_16-04-28 (3).tif |
| 4754 | AFNF022485 | AFNF022487 | AFNF022485 | AFNF022487 | 3 | Discovery emails\McKelvey | 10/20/2005 pFax_19Oct2005_14-30-51 (3).tif |
| 4755 | AFNF022488 | AFNF022490 | AFNF022488 | AFNF022490 | 3 | Discovery emails\McKelvey | 10/26/2005 pFax_26Oct2005_08-39-25 (2).tif |
| 4756 | AFNF022491 | AFNF022492 | AFNF022491 | AFNF022492 | 2 | Discovery emails\McKelvey | 10/25/2005 pFax_25Oct2005_07-47-07 (2).tif |
| 4757 | AFNF022493 | AFNF022497 | AFNF022493 | AFNF022497 | 5 | Discovery emails\McKelvey | 9/27/2005 pFax_27Sep2005_07-26-43 (3).tif |

| | I | J | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | DOCTYPE | AUTHOR | | | | |
| 4728 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - JOHN WA.PDF) | |
| 4729 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - JOSEPH.PDF) | |
| 4730 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - JOSEPH[.PDF) | |
| 4731 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - JUDITH.PDF) | |
| 4732 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - KARYN K.PDF) | |
| 4733 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - KATHLEE.PDF) | |
| 4734 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - KELLY L.PDF) | |
| 4735 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - KEN PEA.PDF) | |
| 4736 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - KEVIN B.PDF) | |
| 4737 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - KEVIN L.PDF) | |
| 4738 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - KIRBY P.PDF) | |
| 4739 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - LADASA.PDF) | |
| 4740 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - LARRY B.PDF) | |
| 4741 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - LAWRENC.PDF) | |
| 4742 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - LEWIS O.PDF) | |
| 4743 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - LIPPIN.PDF) | |
| 4744 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - LORRAIN.PDF) | |
| 4745 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - LOUIS C.PDF) | |
| 4746 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - LUIGI S.PDF) | |
| 4747 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - MALCOLM.PDF) | |
| 4748 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - MANHATT.PDF) | |
| 4749 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - MEADOWB.PDF) | |
| 4750 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - MICHAEL.PDF) | |
| 4751 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - MICHAEL[0001].PDF) | |
| 4752 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - MITCHEL.PDF) | |
| 4753 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - MONDEVE.PDF) | |
| 4754 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - NATIONA.PDF) | |
| 4755 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - NBCN CL.PDF) | |
| 4756 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - NIALL H.PDF) | |
| 4757 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - NITE CA.PDF) | |

| 1 | OtherProps | P ResponsiveTerms | Q CustomMessage |
|---|---|---|---|
| | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 4728 | C55BE4E3A7A1E933003E994531B17B6B;SHA256HashCode: A688C4F6DC07590DE21D1378516703E2FECA3B8597F1912D8B9FC6723800FB2C | | |
| | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 4729 | 25C4B1C999581E854E0831AC38CD1BC6;SHA256HashCode: F2530F817BFE223CDAD5BF4401A99937823C4994C538A0FB547AAB3F98C3C115 | | |
| | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy cert vote - | | |
| 4730 | final.zip(SMVD - JOSEPH[0001].PDF);HashCode: A05CD9F99C0099442BA8BF27AD23FCED;SHA256HashCode: | | |
| | Creation Date: 10/25/2005;Modified Date: 10/25/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: | | |
| 4731 | 18F5204DF81401078AA0773F39732FDF;SHA256HashCode: 9B28C93DCCA5E4929A741A628B797EECBB7E023807EE9BABE1B0754BD2E618D0 | | |
| | Creation Date: 9/14/2005;Modified Date: 10/18/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 4732 | D28986EC5A8733C6986266328D51A283;SHA256HashCode: C0762BDE28763EAAB89826D596E213044AC047D6257B98F81B621E4C5DCC21E8 | | |
| | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 4733 | 3C75784336C578352ED581DE48AC97CB;SHA256HashCode: 82E099AA77D66B77F843CE8BE26F6D247A19566047EC3948079310E01C4143D3 | | |
| | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 4734 | F276FA5981144712CEB34C432B06DB32;SHA256HashCode: 113080F096A95277982633FDB41FACE0AC635926AD02517F9E3D199BE48CD9B9 | | |
| | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 4735 | 6C29991607AF28B7C2A831076110B2CC;SHA256HashCode: 1E7E541633E6949442FEA14862FC48052D2977573C301A36D67F5F65C8EF77D1 | | |
| | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 4736 | 17DF0B9CCC5700C31990A5D4B3935951;SHA256HashCode: 59260F07697C8C6DAB29D6A69FAFB68B67CE59A17D9F0796C03262241FFDDB59 | | |
| | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 4737 | 60BD5403F5E05B3E5DB46B5B305ABBAA;SHA256HashCode: 302D94F400BD87476DBC0CFC96B1E8D1DDB6130A005BEF680E94A480DB82EFEB | | |
| | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 4738 | B2A777102E2756FB578046BBA17967A2;SHA256HashCode: E8AF3E826E77A05ED59C891B7DB107030D2D4030F6196B3309E870314D5B5401 | | |
| | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 4739 | 3C7639969EC8C4B449F6DF7DCCAECBED;SHA256HashCode: B27F8AD1CAB417477C6B8AD3A20EB3E4C10FE17745D427EFCAD6C920613D99DC | | |
| | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 4740 | 6D79CA2000CFF5E53F6F49D2A1939BA9;SHA256HashCode: 6D5FE6E80F945695E54D76F9A280B76C9A788BDD10B249C708B87EB8E50794E9 | | |
| | Creation Date: 10/11/2005;Modified Date: 10/11/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 4741 | 0A6AE0377D3B1E3BD06D376EEAE74CA7;SHA256HashCode: DE931AE5E4A4CD3E7C1C2D47DDF5B42CB82C3A778C9A9A23A52ED24470D1251D | | |
| | Creation Date: 9/15/2005;Modified Date: 9/15/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 4742 | 11A313CC171B0E777076FE8E4D36E7A3;SHA256HashCode: 2302A2D8EFCBD0C0976F216BD137E6A62BB7F6A252C0A2791BDA713DFA09C4C6 | | |
| | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 4743 | 6F105B6A7643CC7C5CD4C14B17B3388A;SHA256HashCode: EAF3A447678FDD9E619B01FD636D742128997F199A9B1DBE4EB56F6E970C2647 | | |
| | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 4744 | 43271A45BF425F9CCBC6742D30B37033;SHA256HashCode: A2503C55FAFF672469CBFCF6DB724CB7B47244D3A961F546038DB227962AA44C | | |
| | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 4745 | EEC21A2173B6066028E8F8B2F44E7A6F;SHA256HashCode: 8E745E28163C5E171CE437C55B8885CCA5F4D5C30D8FCEA9EF1DFB8F4194D6E8 | | |
| | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 4746 | 3112C8966BB486B7F716C315F12C7333;SHA256HashCode: 9126D72AECA2C9861D84B764CCB763277026E87BF6BFA9AA20AA2E9F2CA18F3A | | |
| | Creation Date: 10/25/2005;Modified Date: 10/25/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: | | |
| 4747 | 62955A4AB872A11641CA672BA0DC7D4C;SHA256HashCode: 34EEBB2DDC8036C01B7B61C88D30BC90521E6652FFCD722A6963F4DA9DE9919C | | |
| | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 4748 | 6386C1B386E39B462CF875A2E1A2268A;SHA256HashCode: E5C4D673B8D63121C19E3973FCA09DFE168DB910B6B66DC310FD8C08B89D1DA5 | | |
| | Creation Date: 9/26/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 4749 | 62F4A1502339484B5815B6FC16ECF24C;SHA256HashCode: B3B8E16715C43D689860AC42D565C70A51B87F258014E92D2C8675FA54A7E79A | | |
| | Creation Date: 9/26/2005;Modified Date: 9/26/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 4750 | 4A80C7184DAC270F5D93662A2C29D5F8;SHA256HashCode: 2CE8FC06B4630E45E8529FFEB229EDE0F6DCD4308354DD7387A5E48E00A3A310 | | |
| | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy cert vote - | | |
| 4751 | final.zip(SMVD - MICHAEL[0001].PDF);HashCode: C261A3A437AD04655DEFC74F867A24B4;SHA256HashCode: | | |
| | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: | | |
| 4752 | A116FECC20AE773999CC5183C04DCCEE;SHA256HashCode: F16410731086F89128AFD901FE4CE659EFED975DCC07189FE35A3467C6F6DA74 | | |
| | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: | | |
| 4753 | 339B077FCCFF16A746E7204C7194921A;SHA256HashCode: 0965EDFA4297C89FE6F2D8739512009DE9E68A44DFC703163425AAA8A25986528 | | |
| | Creation Date: 10/20/2005;Modified Date: 10/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: | | |
| 4754 | 0757030E621E3ACBFEB283B12AF023F9;SHA256HashCode: D9178CA6D0D66CDF4BEEE9C247522DE3446072189ACE8435CEE77085A54BDCB4 | | |
| | Creation Date: 10/26/2005;Modified Date: 10/26/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: | | |
| 4755 | B8658C49471637C9984A4834A56F0C84;SHA256HashCode: A6084D7D65A8CAC095DC4ADE95E47959FF84716D9643C525F8405B9423A0446F | | |
| | Creation Date: 10/25/2005;Modified Date: 10/25/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: | | |
| 4756 | C60BE6CFC1F8E1DAE740116C0BE30B3A;SHA256HashCode: 9AEA5A9545BBE1C7B7516DA375BAC81CA4F446A8DDBD8D72498905774A3C448C | | |
| | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: | | |
| 4757 | D789485FC293D0EBE1DDBAD5E149F428;SHA256HashCode: FD8CEC2C9C5827D36F20BAF085C7A905BBE5D201EB44452D72E4FD01DD4904E4 | | |

| | A | B | | | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
| 4758 | AFNF022498 | AFNF022499 | AFNF022498 | AFNF022499 | 2 | Discovery emails\McKelvey | 10/24/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 4759 | AFNF022500 | AFNF022500 | AFNF022500 | AFNF022500 | 1 | Discovery emails\McKelvey | 10/5/2005 | smvd - proxy cert vote - final.zip(SMVD - PAUL LE.PDF) |
| 4760 | AFNF022501 | AFNF022503 | AFNF022501 | AFNF022503 | 3 | Discovery emails\McKelvey | 10/3/2005 | pFax_03Oct2005_09-50-01 (2).tif |
| 4761 | AFNF022504 | AFNF022505 | AFNF022504 | AFNF022505 | 2 | Discovery emails\McKelvey | 10/19/2005 | pFax_19Oct2005_11-31-24 (2).tif |
| 4762 | AFNF022506 | AFNF022511 | AFNF022506 | AFNF022511 | 6 | Discovery emails\McKelvey | 10/24/2005 | SMVD - Proxy Voting 8-29-05.xls |
| 4763 | AFNF022512 | AFNF022514 | AFNF022512 | AFNF022514 | 3 | Discovery emails\McKelvey | 9/15/2005 | pFax_15Sep2005_07-45-51 (2).tif |
| 4764 | AFNF022515 | AFNF022515 | AFNF022515 | AFNF022515 | 1 | Discovery emails\McKelvey | 9/27/2005 | pFax_27Sep2005_14-04-13 (2).tif |
| 4765 | AFNF022516 | AFNF022518 | AFNF022516 | AFNF022518 | 3 | Discovery emails\McKelvey | 9/27/2005 | pFax_27Sep2005_07-52-42 (2).tif |
| 4766 | AFNF022519 | AFNF022521 | AFNF022519 | AFNF022521 | 3 | Discovery emails\McKelvey | 10/24/2005 | pFax_24Oct2005_15-26-15 (2).tif |
| 4767 | AFNF022522 | AFNF022523 | AFNF022522 | AFNF022523 | 2 | Discovery emails\McKelvey | 10/18/2005 | pFax_18Oct2005_14-00-33 (3).tif |
| 4768 | AFNF022524 | AFNF022524 | AFNF022524 | AFNF022524 | 1 | Discovery emails\McKelvey | 10/20/2005 | pFax_19Oct2005_15-45-44 (2).tif |
| 4769 | AFNF022525 | AFNF022526 | AFNF022525 | AFNF022526 | 2 | Discovery emails\McKelvey | 9/21/2005 | pFax_20Sep2005_23-47-42 (4).tif |
| 4770 | AFNF022527 | AFNF022533 | AFNF022527 | AFNF022533 | 7 | Discovery emails\McKelvey | 10/12/2005 | pFax_13Sep2005_13-23-45 (2).tif |
| 4771 | AFNF022534 | AFNF022535 | AFNF022534 | AFNF022535 | 2 | Discovery emails\McKelvey | 10/24/2005 | pFax_13Sep2005_13-23-45 (2).tif |
| 4772 | AFNF022536 | AFNF022537 | AFNF022536 | AFNF022537 | 2 | Discovery emails\McKelvey | 10/7/2005 | pFax_07Oct2005_13-38-23 (4).tif |
| 4773 | AFNF022538 | AFNF022539 | AFNF022538 | AFNF022539 | 2 | Discovery emails\McKelvey | 9/14/2005 | pFax_14Sep2005_04-56-24 (2).tif |
| 4774 | AFNF022540 | AFNF022543 | AFNF022540 | AFNF022543 | 4 | Discovery emails\McKelvey | 9/19/2005 | pFax_17Sep2005_07-59-40 (2).tif |
| 4775 | AFNF022544 | AFNF022545 | AFNF022544 | AFNF022545 | 2 | Discovery emails\McKelvey | 9/20/2005 | pFax_20Sep2005_07-04-29 (2).tif |
| 4776 | AFNF022546 | AFNF022547 | AFNF022546 | AFNF022547 | 2 | Discovery emails\McKelvey | 9/30/2005 | pFax_29Sep2005_10-35-32 (2).tif |
| 4777 | AFNF022548 | AFNF022552 | AFNF022548 | AFNF022552 | 5 | Discovery emails\McKelvey | 9/12/2005 | pFax_31Aug2005_10-12-35 (3).tif |
| 4778 | AFNF022553 | AFNF022554 | AFNF022553 | AFNF022554 | 2 | Discovery emails\McKelvey | 9/27/2005 | pFax_27Sep2005_07-29-56 (2).tif |
| 4779 | AFNF022555 | AFNF022557 | AFNF022555 | AFNF022557 | 3 | Discovery emails\McKelvey | 9/27/2005 | smvd - proxy cert vote - final.zip(SMVD - RON HIM.PDF) |
| 4780 | AFNF022558 | AFNF022559 | AFNF022558 | AFNF022559 | 2 | Discovery emails\McKelvey | 9/14/2005 | pFax_14Sep2005_09-24-02 (2).tif |
| 4781 | AFNF022560 | AFNF022562 | AFNF022560 | AFNF022562 | 3 | Discovery emails\McKelvey | 10/24/2005 | pFax_31Aug2005_10-12-35 (3).tif |
| 4782 | AFNF022563 | AFNF022565 | AFNF022563 | AFNF022565 | 3 | Discovery emails\McKelvey | 9/23/2005 | pFax_22Sep2005_08-48-39 (2).tif |
| 4783 | AFNF022566 | AFNF022567 | AFNF022566 | AFNF022567 | 2 | Discovery emails\McKelvey | 9/20/2005 | pFax_20Sep2005_11-02-19 (2).tif |
| 4784 | AFNF022568 | AFNF022569 | AFNF022568 | AFNF022569 | 2 | Discovery emails\McKelvey | 10/6/2005 | pFax_06Oct2005_12-03-57 (2).tif |
| 4785 | AFNF022570 | AFNF022576 | AFNF022570 | AFNF022576 | 7 | Discovery emails\McKelvey | 10/24/2005 | pFax_15Sep2005_09-15-34 (2).tif |
| 4786 | AFNF022577 | AFNF022578 | AFNF022577 | AFNF022578 | 2 | Discovery emails\McKelvey | 10/6/2005 | pFax_06Oct2005_15-45-08 (2).tif |
| 4787 | AFNF022579 | AFNF022580 | AFNF022579 | AFNF022580 | 2 | Discovery emails\McKelvey | 10/6/2005 | pFax_06Oct2005_14-22-11 (2).tif |

| | I | J | | | | |
|---|---|---|---|---|---|---|
| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
| 4758 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - PARAMOU.PDF) | |
| 4759 | Adobe PDF | | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - PAUL LE.PDF) | |
| 4760 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - PETER V.PDF) | |
| 4761 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - PHILLIP.PDF) | |
| 4762 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - PROXY V.PDF) | |
| 4763 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - RALPH K.PDF) | |
| 4764 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - RALPH K[0001].PDF) | |
| 4765 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - RANDY A.PDF) | |
| 4766 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - RENE HA.PDF) | |
| 4767 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - RESEARC.PDF) | |
| 4768 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - RICARDO.PDF) | |
| 4769 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - RICHARD.PDF) | |
| 4770 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - RICHARD[0001].PDF) | |
| 4771 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - RITA SE.PDF) | |
| 4772 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - ROBERT.PDF) | |
| 4773 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - ROBERT[.PDF) | |
| 4774 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - ROBERT[[0001].PDF) | |
| 4775 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - ROBERT[[0002].PDF) | |
| 4776 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - ROBERT[[0003].PDF) | |
| 4777 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - ROBERT[[0004].PDF) | |
| 4778 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - ROBERT[[0005].PDF) | |
| 4779 | Adobe PDF | | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - RON HIM.PDF) | |
| 4780 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - RONALD.PDF) | |
| 4781 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - RUTH WA.PDF) | |
| 4782 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - STEPHEN.PDF) | |
| 4783 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - STUART.PDF) | |
| 4784 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - TEAM 8.PDF) | |
| 4785 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - THOMAS.PDF) | |
| 4786 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - TITAN I.PDF) | |
| 4787 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - TODD JE.PDF) | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 4758 | Creation Date: 9/20/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 87798359B20538F21A532C3C7149E2E1;SHA256HashCode: E6652CC0D96D05ABE7E59BB43D0A35DA87139F1B2C572463741322853F337B68 | | |
| 4759 | Creation Date: 10/5/2005;Modified Date: 10/5/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 28773CCEB928B7E08971C0C1ADAAF181;SHA256HashCode: 10CBE4685A57C873ACBC08077220473EF0B73B13E20ECF98127BF62E1550FFC | | |
| 4760 | Creation Date: 10/3/2005;Modified Date: 10/3/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 9D8CFB77D02C25D863FE4109105F9B8E;SHA256HashCode: 92E70B522292F4ED9D62B08100B11793E8CBAFBA0D6EC460F6382DFF6203483C | | |
| 4761 | Creation Date: 10/19/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 7EDD534BDF327346C6A330440D25AEDD;SHA256HashCode: 74EF07526C6062153D30739F689B1A4C693783C8C6D8F42D488B38882A5A7162 | | |
| 4762 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 493CC6FDA7708934B9B0187EFFD40E33;SHA256HashCode: 69E7939FA66F52630908AC07AF58AB6469C437422A8962000A9E7142CF3C4F3E | | |
| 4763 | Creation Date: 9/15/2005;Modified Date: 9/15/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: EC39C2B5E38E59F715B0E3A76AB8F967;SHA256HashCode: 773F1936ADC502D3C0CF4FFA241A46BFBBBCE58C2CC63DEF50C0B25AA4F546C7 | | |
| 4764 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy cert vote - final.zip(SMVD - RALPH K[0001].PDF);HashCode: A25865A4BFEDAA9F83FC5BDB75E2CD3F;SHA256HashCode: | | |
| 4765 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: DA85F95728AE6ADF3FE2FF2B2100DB79;SHA256HashCode: 139B25B2D7A5F1A39AE4A499BDC92991D2D9601354866FA8F9B51C2D41A2578B | | |
| 4766 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 5F7EA6F5DE2FA0CD06993C12C1A6A7B8;SHA256HashCode: D01311C2EB80FC773721D812E7E221D6B8582DDFAA66799369189CDB0DE10EB5 | | |
| 4767 | Creation Date: 10/18/2005;Modified Date: 10/18/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 13296AEBF42E3F0AA4E033912EE9FDF0;SHA256HashCode: 37345D0FF3AA1AA90409F233851468C41236590B4861EB8A865968F85953E1F8 | | |
| 4768 | Creation Date: 10/20/2005;Modified Date: 10/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: BF5DBF54E9CEB550E91A603111999027;SHA256HashCode: 231DC7D9FF061F64ED2B3A184FD564FC499B2CFE809D26909658AFB92F1E494E | | |
| 4769 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: FF42C672D8CFCB2E36517A53003EAEB9;SHA256HashCode: 5624CD33EB9F5FA6DABE7771AFC95C2F70E2F81544B14FD527A5D5D7CDD015D2 | | |
| 4770 | Creation Date: 9/13/2005;Modified Date: 10/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy cert vote - final.zip(SMVD - RICHARD[0001].PDF);HashCode: 2227A48D3203A7F213442D9C1ACF858D;SHA256HashCode: | | |
| 4771 | Creation Date: 9/13/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: C4A5DD5627010CB7F116C7CA9C76D1887CD451BEEB32148967888C F3E4EBA83 | | |
| 4772 | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 2D81E92713E591FF362C9AF151F118E8;SHA256HashCode: 41E497A88374ED361B875A8C2CFA4ACB8A5AF0E8FBE99F5BD4A35DD320734F34 | | |
| 4773 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy cert vote - final.zip(SMVD - ROBERT[0001].PDF);HashCode: 601D5A498A5356D7B43D0B0F477997EF;SHA256HashCode: | | |
| 4774 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy cert vote - final.zip(SMVD - ROBERT[0002].PDF);HashCode: 6765923650634FABC7FBCA540180D9CF;SHA256HashCode: | | |
| 4775 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy cert vote - final.zip(SMVD - ROBERT[0003].PDF);HashCode: 7F74BC0046EF8E0B0FEB531D5734EAA9;SHA256HashCode: | | |
| 4776 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy cert vote - final.zip(SMVD - ROBERT[0004].PDF);HashCode: D976A9F32D41DAF541616340D76ED6A7;SHA256HashCode: | | |
| 4777 | Creation Date: 9/12/2005;Modified Date: 9/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy cert vote - final.zip(SMVD - ROBERT[0005].PDF);HashCode: 2A8F7394CB6B0EF6E957F4A263F1A3DD;SHA256HashCode: | | |
| 4778 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy cert vote - final.zip(SMVD - ROBERT[0006].PDF);HashCode: DD2DD7E5B66B34FBB9C93C32E192F576;SHA256HashCode: | | |
| 4779 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: B50E8BDE34779306DFF4768895D935B5CD9A18F158CE01E33CB80DC2F66E90A3 | | |
| 4780 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 67E98C3321611E414C02FC52709006DE;SHA256HashCode: 4CFC54CF4F6B1968987BAAABC0950220655A04F68665AED4B47876207D1309CE | | |
| 4781 | Creation Date: 9/12/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: F2107293493DFEC833C30825E551F5DB;SHA256HashCode: 462DFED9B90ED0926D4BBA9AB5A33835C62000687F3CB0E5B340226F9F97C051 | | |
| 4782 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 079918373F162685FED090A82DD7F39B;SHA256HashCode: 5B2D789814BD71857C02F6719026 1F45BFE2C8DC93E2A5C939A7783C70104B1F | | |
| 4783 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D07BF50A2592C770CE0EC036B6DA6D34;SHA256HashCode: 6EB49FBF7E6603ADAFA70FA923FA53D0384F133BACA9C2CC6570715A6ECE75A4 | | |
| 4784 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 175C218A3EC588822323E3A6D0959CF9;SHA256HashCode: D17ADB03D53157842476E04C88CC36740547D1E365413D6BA85B028D6747F79D | | |
| 4785 | Creation Date: 9/15/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D0B230BA8E69E8F16D174B0B1EDF0BFA;SHA256HashCode: 34C43B4B7D020CC7803AAEF8A9E651E2F8D686A6C110A29CFB28B671F54CBAA3 | | |
| 4786 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: DE1F440CA55AF9CAB58F21EDD5C6112F;SHA256HashCode: 9F0D9E9B6AF0E0C95CB9512CEAE9055C3D58F4BD9B94459CD19D5BB5ACBC4327 | | |
| 4787 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: AAE655F14708A47B572D8226566C54A5;SHA256HashCode: 864C0F9CB2AC8CBAC45916D3144ABF5F4167AEA105C63590F0356DCDFC1BE530 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 4788 | AFNF022581 | AFNF022582 | AFNF022581 | AFNF022582 | 2 | Discovery emails\McKelvey | 9/21/2005 pFax_21Sep2005_14-17-32 (2).tif |
| 4789 | AFNF022583 | AFNF022584 | AFNF022583 | AFNF022584 | 2 | Discovery emails\McKelvey | 9/30/2005 pFax_29Sep2005_13-47-17 (2).tif |
| 4790 | AFNF022585 | AFNF022604 | AFNF022585 | AFNF022604 | 20 | Discovery emails\McKelvey | 9/29/2005 pFax_29Sep2005_06-26-57 (4).tif |
| 4791 | AFNF022605 | AFNF022607 | AFNF022605 | AFNF022607 | 3 | Discovery emails\McKelvey | 10/19/2005 pFax_16Sep2005_09-59-26 (3).tif |
| 4792 | AFNF022608 | AFNF022609 | AFNF022608 | AFNF022609 | 2 | Discovery emails\McKelvey | 9/19/2005 pFax_19Sep2005_13-06-03 (2).tif |
| 4793 | AFNF022610 | AFNF022611 | AFNF022610 | AFNF022611 | 2 | Discovery emails\McKelvey | 9/23/2005 pFax_21Sep2005_16-24-15 (2).tif |
| 4794 | AFNF022612 | AFNF022613 | AFNF022612 | AFNF022613 | 2 | Discovery emails\McKelvey | 9/28/2005 pFax_28Sep2005_06-34-27 (2).tif |
| 4795 | AFNF022614 | AFNF022615 | AFNF022614 | AFNF022615 | 2 | Discovery emails\McKelvey | 10/24/2005 pFax_14Sep2005_10-14-34 (2).tif |
| 4796 | AFNF022616 | AFNF022619 | AFNF022616 | AFNF022619 | 4 | Discovery emails\McKelvey | 10/24/2005 pFax_06Oct2005_04-38-31 (2).tif |
| 4797 | AFNF022620 | AFNF022622 | AFNF022620 | AFNF022622 | 3 | Discovery emails\McKelvey | 9/26/2005 pFax_26Sep2005_11-24-49 (2).tif |
| 4798 | AFNF022623 | AFNF022626 | AFNF022623 | AFNF022626 | 4 | Discovery emails\McKelvey | 10/7/2005 pFax_07Oct2005_07-27-32 (2).tif |
| 4799 | AFNF022627 | AFNF022628 | AFNF022627 | AFNF022628 | 2 | Discovery emails\McKelvey | 10/6/2005 pFax_06Oct2005_14-01-20 (2).tif |
| 4800 | AFNF022629 | AFNF022630 | AFNF022629 | AFNF022630 | 2 | Discovery emails\McKelvey | 10/25/2005 smvd - proxy material - majority vote.zip(SMVD -[0001].PDF) |
| 4801 | AFNF022631 | AFNF022632 | AFNF022631 | AFNF022632 | 2 | Discovery emails\McKelvey | 9/14/2005 pFax_14Sep2005_09-24-10 (2).tif |
| 4802 | AFNF022633 | AFNF022634 | AFNF022633 | AFNF022634 | 2 | Discovery emails\McKelvey | 10/24/2005 pFax_24Oct2005_18-10-16 (2).tif |
| 4803 | AFNF022635 | AFNF022652 | AFNF022635 | AFNF022652 | 18 | Discovery emails\McKelvey | 9/20/2005 pFax_20Sep2005_02-22-54 (4).tif |
| 4804 | AFNF022653 | AFNF022654 | AFNF022653 | AFNF022654 | 2 | Discovery emails\McKelvey | 9/30/2005 pFax_29Sep2005_14-56-57 (2).tif |
| 4805 | AFNF022655 | AFNF022656 | AFNF022655 | AFNF022656 | 2 | Discovery emails\McKelvey | 9/21/2005 pFax_21Sep2005_12-21-29 (2).tif |
| 4806 | AFNF022657 | AFNF022657 | AFNF022657 | AFNF022657 | 1 | Discovery emails\McKelvey | 9/28/2005 smvd - proxy material - majority vote.zip(SMVD -[0007].PDF) |
| 4807 | AFNF022658 | AFNF022659 | AFNF022658 | AFNF022659 | 2 | Discovery emails\McKelvey | 9/20/2005 pFax_15Sep2005_20-38-57 (4).tif |
| 4808 | AFNF022660 | AFNF022664 | AFNF022660 | AFNF022664 | 5 | Discovery emails\McKelvey | 10/6/2005 pFax_14Sep2005_11-57-27 (2).tif |
| 4809 | AFNF022665 | AFNF022666 | AFNF022665 | AFNF022666 | 2 | Discovery emails\McKelvey | 10/12/2005 pFax_12Oct2005_09-41-34 (2).tif |
| 4810 | AFNF022667 | AFNF022668 | AFNF022667 | AFNF022668 | 2 | Discovery emails\McKelvey | 9/19/2005 pFax_19Sep2005_14-08-18 (2).tif |
| 4811 | AFNF022669 | AFNF022672 | AFNF022669 | AFNF022672 | 4 | Discovery emails\McKelvey | 9/27/2005 pFax_27Sep2005_11-16-14 (2).tif |
| 4812 | AFNF022673 | AFNF022674 | AFNF022673 | AFNF022674 | 2 | Discovery emails\McKelvey | 10/24/2005 pFax_22Sep2005_07-51-53 (2).tif |
| 4813 | AFNF022675 | AFNF022678 | AFNF022675 | AFNF022678 | 4 | Discovery emails\McKelvey | 10/19/2005 pFax_18Oct2005_12-20-37 (3).tif |
| 4814 | AFNF022679 | AFNF022680 | AFNF022679 | AFNF022680 | 2 | Discovery emails\McKelvey | 9/23/2005 pFax_22Sep2005_12-53-56 (2).tif |
| 4815 | AFNF022681 | AFNF022682 | AFNF022681 | AFNF022682 | 2 | Discovery emails\McKelvey | 10/25/2005 pFax_25Oct2005_07-47-07 (2).tif |
| 4816 | AFNF022683 | AFNF022685 | AFNF022683 | AFNF022685 | 3 | Discovery emails\McKelvey | 10/11/2005 pFax_20Sep2005_02-22-54 (4).tif |
| 4817 | AFNF022686 | AFNF022691 | AFNF022686 | AFNF022691 | 6 | Discovery emails\McKelvey | 9/22/2005 pFax_22Sep2005_11-56-39 (2).tif |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 4788 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - TODD RO.PDF) | |
| 4789 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - VITEK R.PDF) | |
| 4790 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - VITTORI.PDF) | |
| 4791 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - WILLIAM.PDF) | |
| 4792 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - WILLIAM[0001].PDF) | |
| 4793 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - WILLIAM[0002].PDF) | |
| 4794 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - WILLIAM[0003].PDF) | |
| 4795 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - WILLIAM[0004].PDF) | |
| 4796 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - WILLIAM[0005].PDF) | |
| 4797 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - WILLIAM[0006].PDF) | |
| 4798 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy cert vote - final.zip(SMVD - WINTHRO.PDF) | |
| 4799 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD -.PDF) | |
| 4800 | Adobe PDF | | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD -[.PDF) | |
| 4801 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0001].PDF) | |
| 4802 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0002].PDF) | |
| 4803 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0003].PDF) | |
| 4804 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0004].PDF) | |
| 4805 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0005].PDF) | |
| 4806 | Adobe PDF | | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0006].PDF) | |
| 4807 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0007].PDF) | |
| 4808 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0008].PDF) | |
| 4809 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0009].PDF) | |
| 4810 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0010].PDF) | |
| 4811 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0011].PDF) | |
| 4812 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0012].PDF) | |
| 4813 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0013].PDF) | |
| 4814 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0014].PDF) | |
| 4815 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0015].PDF) | |
| 4816 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0016].PDF) | |
| 4817 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0017].PDF) | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 4788 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>45EA3ADA2DEB15F9C16B16F7C72142EE;SHA256HashCode: 5D8607221DC687ACC36CBA414E10B1DB5E9834FA23CFF5044A5D9FA2234866F9 | | |
| 4789 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>7B9A90A8FA046290A55B732791B1B8B5;SHA256HashCode: 58C2CED1E0DC9D8DE2334B7DE5F26F0EA1732ABD27B79B8A9CA422286A8C37A3 | | |
| 4790 | Creation Date: 9/29/2005;Modified Date: 9/29/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>66920577DD1B0EFC1B1C2B30D5F7556F;SHA256HashCode: B0D687394B281F717932A2B571867444BE77ED93FD891B47159C30511CDD37D7 | | |
| 4791 | Creation Date: 9/16/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>74E013C7813CA946EE1E4C50047FEB63;SHA256HashCode: 60F3C0AEAAACB4B7D9792829566F5B070C47EE0F8EF18C3F992C7B2D79A695A8 | | |
| 4792 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy cert vote -<br>final.zip(SMVD - WILLIAM[0001].PDF);HashCode: 38259DC90225F5D96A226F81A57F93EE;SHA256HashCode: | | |
| 4793 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy cert vote -<br>final.zip(SMVD - WILLIAM[0002].PDF);HashCode: 8DD9BE6C8FD89B02D57B93CC36908E26;SHA256HashCode: | | |
| 4794 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy cert vote -<br>final.zip(SMVD - WILLIAM[0003].PDF);HashCode: 7C6200C3059B42B36849D13BC3003487;SHA256HashCode: | | |
| 4795 | Creation Date: 9/14/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy cert vote -<br>final.zip(SMVD - WILLIAM[0004].PDF);HashCode: E15EFE2EB9A17323AD8FED7FF3B1CF1C;SHA256HashCode: | | |
| 4796 | Creation Date: 10/6/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy cert vote -<br>final.zip(SMVD - WILLIAM[0005].PDF);HashCode: 1299A0B38F69176EE44FA72BB3E63CAB;SHA256HashCode: | | |
| 4797 | Creation Date: 9/26/2005;Modified Date: 9/26/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy cert vote -<br>final.zip(SMVD - WILLIAM[0006].PDF);HashCode: 5842E8413FFBCD587975C2BB5BF46726;SHA256HashCode: | | |
| 4798 | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>CE7DA332CE8C22FA427E4B08822AD506;SHA256HashCode: 31F67F81C9251CDBE3CFEB2B23A23E6B01786BB5EEBB04A0174F8446200DB3A3 | | |
| 4799 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode:<br>4E155888B8D4A8E6704EE1A988BFA7DD;SHA256HashCode: 20CA406AC7AD75D7F9B7182997B63D355E43D422E74FB2B5079F4496546A6EDB | | |
| 4800 | Creation Date: 10/25/2005;Modified Date: 10/25/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;;Original Filename: smvd - proxy material -<br>majority vote.zip(SMVD -[0001].PDF);HashCode: BB29F153812831E6667C3CD95DBB0267;SHA256HashCode: | | |
| 4801 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority<br>vote.zip(SMVD -[0002].PDF);HashCode: 5B6676799C26659D661B005EAF525F97;SHA256HashCode: | | |
| 4802 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd - proxy material - majority<br>vote.zip(SMVD -[0003].PDF);HashCode: 1077354E66964078261A7A260CFB8B57;SHA256HashCode: | | |
| 4803 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority<br>vote.zip(SMVD -[0004].PDF);HashCode: B268B9A53BF5C710A4D507496486C3DF;SHA256HashCode: | | |
| 4804 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority<br>vote.zip(SMVD -[0005].PDF);HashCode: 65706F43EBD2CD906EE6F7D60A83C9BF;SHA256HashCode: | | |
| 4805 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority<br>vote.zip(SMVD -[0006].PDF);HashCode: C946166902A703C5DEDD542BDDEFFC07;SHA256HashCode: | | |
| 4806 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;;Original Filename: smvd - proxy material -<br>majority vote.zip(SMVD -[0007].PDF);HashCode: 5EB112EA29DACF0C585B21FD4B8F2535;SHA256HashCode: | | |
| 4807 | Creation Date: 9/16/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority<br>vote.zip(SMVD -[0008].PDF);HashCode: E5337FE57B13A71E2A889DCF83B9BDCC;SHA256HashCode: | | |
| 4808 | Creation Date: 9/14/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority<br>vote.zip(SMVD -[0009].PDF);HashCode: FEE50A27C7E1A2B2CBA9122A55929445;SHA256HashCode: | | |
| 4809 | Creation Date: 10/12/2005;Modified Date: 10/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority<br>vote.zip(SMVD -[0010].PDF);HashCode: 270E0D3D9C3427AC5A8B137DE579C835;SHA256HashCode: | | |
| 4810 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority<br>vote.zip(SMVD -[0011].PDF);HashCode: 0EEF6F53F714F2C2F6B240DF81F4E044;SHA256HashCode: | | |
| 4811 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority<br>vote.zip(SMVD -[0012].PDF);HashCode: A8DF7D2990A4509842B5035DE8C82005;SHA256HashCode: | | |
| 4812 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority<br>vote.zip(SMVD -[0013].PDF);HashCode: B4FF0FC895AB9033A58C1E8E22F0A236;SHA256HashCode: | | |
| 4813 | Creation Date: 10/19/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd - proxy material - majority<br>vote.zip(SMVD -[0014].PDF);HashCode: ED2C367298715102B50280DA1F5791BB;SHA256HashCode: | | |
| 4814 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority<br>vote.zip(SMVD -[0015].PDF);HashCode: DF74F44449D5807D8F911126049032C6;SHA256HashCode: | | |
| 4815 | Creation Date: 10/25/2005;Modified Date: 10/25/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd - proxy material - majority<br>vote.zip(SMVD -[0016].PDF);HashCode: 205A44853761DCB4DD7C774430F336CD;SHA256HashCode: | | |
| 4816 | Creation Date: 9/20/2005;Modified Date: 10/11/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority<br>vote.zip(SMVD -[0017].PDF);HashCode: D5FC212D06A5E27F52B1D090FD7F6440;SHA256HashCode: | | |
| 4817 | Creation Date: 9/22/2005;Modified Date: 9/22/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority<br>vote.zip(SMVD -[0018].PDF);HashCode: 1F3381AB3E7EFE0C16222A2B8B3DBBA8;SHA256HashCode: | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 4818 | AFNF022692 | AFNF022693 | AFNF022692 | AFNF022693 | 2 | Discovery emails\McKelvey | 10/25/2005 pFax_25Oct2005_09-07-25 (2).tif |
| 4819 | AFNF022694 | AFNF022695 | AFNF022694 | AFNF022695 | 2 | Discovery emails\McKelvey | 8/29/2005 pFax_29Aug2005_13-50-54 (2).tif |
| 4820 | AFNF022696 | AFNF022697 | AFNF022696 | AFNF022697 | 2 | Discovery emails\McKelvey | 9/28/2005 pFax_28Sep2005_12-11-34 (2).tif |
| 4821 | AFNF022698 | AFNF022711 | AFNF022698 | AFNF022711 | 14 | Discovery emails\McKelvey | 10/24/2005 pFax_03Oct2005_06-41-26 (2).tif |
| 4822 | AFNF022712 | AFNF022717 | AFNF022712 | AFNF022717 | 6 | Discovery emails\McKelvey | 9/21/2005 pFax_21Sep2005_06-30-00 (2).tif |
| 4823 | AFNF022718 | AFNF022719 | AFNF022718 | AFNF022719 | 2 | Discovery emails\McKelvey | 10/19/2005 pFax_04Oct2005_12-26-08 (2).tif |
| 4824 | AFNF022720 | AFNF022722 | AFNF022720 | AFNF022722 | 3 | Discovery emails\McKelvey | 9/19/2005 pFax_19Sep2005_09-30-04 (2).tif |
| 4825 | AFNF022723 | AFNF022725 | AFNF022723 | AFNF022725 | 3 | Discovery emails\McKelvey | 9/20/2005 pFax_20Sep2005_11-46-14 (3).tif |
| 4826 | AFNF022726 | AFNF022731 | AFNF022726 | AFNF022731 | 6 | Discovery emails\McKelvey | 10/24/2005 pFax_22Sep2005_06-58-05 (2).tif |
| 4827 | AFNF022732 | AFNF022733 | AFNF022732 | AFNF022733 | 2 | Discovery emails\McKelvey | 9/16/2005 pFax_16Sep2005_08-53-04 (3).tif |
| 4828 | AFNF022734 | AFNF022735 | AFNF022734 | AFNF022735 | 2 | Discovery emails\McKelvey | 9/14/2005 pFax_14Sep2005_09-01-32 (2).tif |
| 4829 | AFNF022736 | AFNF022737 | AFNF022736 | AFNF022737 | 2 | Discovery emails\McKelvey | 9/16/2005 pFax_16Sep2005_12-19-20 (2).tif |
| 4830 | AFNF022738 | AFNF022739 | AFNF022738 | AFNF022739 | 2 | Discovery emails\McKelvey | 9/19/2005 pFax_19Sep2005_11-39-44 (2).tif |
| 4831 | AFNF022740 | AFNF022741 | AFNF022740 | AFNF022741 | 2 | Discovery emails\McKelvey | 10/19/2005 pFax_19Sep2005_11-40-08 (2).tif |
| 4832 | AFNF022742 | AFNF022743 | AFNF022742 | AFNF022743 | 2 | Discovery emails\McKelvey | 10/6/2005 pFax_06Oct2005_07-21-04 (4).tif |
| 4833 | AFNF022744 | AFNF022745 | AFNF022744 | AFNF022745 | 2 | Discovery emails\McKelvey | 9/20/2005 pFax_20Sep2005_02-22-54 (4).tif |
| 4834 | AFNF022746 | AFNF022748 | AFNF022746 | AFNF022748 | 3 | Discovery emails\McKelvey | 10/10/2005 pFax_10Oct2005_11-56-22 (2).tif |
| 4835 | AFNF022749 | AFNF022751 | AFNF022749 | AFNF022751 | 3 | Discovery emails\McKelvey | 9/19/2005 pFax_19Sep2005_08-12-58 (2).tif |
| 4836 | AFNF022752 | AFNF022753 | AFNF022752 | AFNF022753 | 2 | Discovery emails\McKelvey | 9/23/2005 pFax_22Sep2005_06-37-34 (2).tif |
| 4837 | AFNF022754 | AFNF022755 | AFNF022754 | AFNF022755 | 2 | Discovery emails\McKelvey | 9/21/2005 pFax_21Sep2005_06-05-08 (2).tif |
| 4838 | AFNF022756 | AFNF022757 | AFNF022756 | AFNF022757 | 2 | Discovery emails\McKelvey | 10/25/2005 pFax_25Oct2005_08-02-19 (2).tif |
| 4839 | AFNF022758 | AFNF022759 | AFNF022758 | AFNF022759 | 2 | Discovery emails\McKelvey | 10/18/2005 pFax_14Sep2005_05-14-03 (4).tif |
| 4840 | AFNF022760 | AFNF022770 | AFNF022760 | AFNF022770 | 11 | Discovery emails\McKelvey | 9/16/2005 pFax_16Sep2005_07-30-45 (2).tif |
| 4841 | AFNF022771 | AFNF022772 | AFNF022771 | AFNF022772 | 2 | Discovery emails\McKelvey | 9/30/2005 pFax_29Sep2005_13-47-17 (2).tif |
| 4842 | AFNF022773 | AFNF022774 | AFNF022773 | AFNF022774 | 2 | Discovery emails\McKelvey | 9/28/2005 pFax_28Sep2005_14-17-09.tif |
| 4843 | AFNF022775 | AFNF022776 | AFNF022775 | AFNF022776 | 2 | Discovery emails\McKelvey | 9/30/2005 pFax_30Sep2005_10-23-54 (2).tif |
| 4844 | AFNF022777 | AFNF022778 | AFNF022777 | AFNF022778 | 2 | Discovery emails\McKelvey | 9/30/2005 pFax_29Sep2005_13-47-17 (2).tif |
| 4845 | AFNF022779 | AFNF022780 | AFNF022779 | AFNF022780 | 2 | Discovery emails\McKelvey | 9/23/2005 pFax_21Sep2005_14-22-59 (2).tif |
| 4846 | AFNF022781 | AFNF022782 | AFNF022781 | AFNF022782 | 2 | Discovery emails\McKelvey | 10/24/2005 pFax_03Oct2005_06-41-26 (2).tif |
| 4847 | AFNF022783 | AFNF022784 | AFNF022783 | AFNF022784 | 2 | Discovery emails\McKelvey | 9/27/2005 pFax_27Sep2005_10-20-41 (2).tif |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 4818 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0018].PDF) | |
| 4819 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0019].PDF) | |
| 4820 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0020].PDF) | |
| 4821 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0021].PDF) | |
| 4822 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0022].PDF) | |
| 4823 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0023].PDF) | |
| 4824 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0024].PDF) | |
| 4825 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0025].PDF) | |
| 4826 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0026].PDF) | |
| 4827 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0027].PDF) | |
| 4828 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0028].PDF) | |
| 4829 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0029].PDF) | |
| 4830 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0030].PDF) | |
| 4831 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0031].PDF) | |
| 4832 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0032].PDF) | |
| 4833 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0033].PDF) | |
| 4834 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0034].PDF) | |
| 4835 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0035].PDF) | |
| 4836 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0036].PDF) | |
| 4837 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0037].PDF) | |
| 4838 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0038].PDF) | |
| 4839 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0039].PDF) | |
| 4840 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0040].PDF) | |
| 4841 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0041].PDF) | |
| 4842 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0042].PDF) | |
| 4843 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0043].PDF) | |
| 4844 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0044].PDF) | |
| 4845 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0045].PDF) | |
| 4846 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0046].PDF) | |
| 4847 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0047].PDF) | |

| | P | Q |
|---|---|---|
| 1 | **OtherProps** | **ResponsiveTerms** | **CustomMessage** |
| 4818 | Creation Date: 10/25/2005;Modified Date: 10/25/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0019].PDF);HashCode: 67B1326102C193F08A9EDD98CDD273C3;SHA256HashCode: | | |
| 4819 | Creation Date: 8/29/2005;Modified Date: 8/29/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0020].PDF);HashCode: FE90661A09D28C4742B982C033B619F8;SHA256HashCode: | | |
| 4820 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0021].PDF);HashCode: A7DD8B5B76F4EEA5A965C836A3DAEE71;SHA256HashCode: | | |
| 4821 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0022].PDF);HashCode: 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: | | |
| 4822 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0023].PDF);HashCode: 4554D1DFD3EA7881357E1B30CC3603EA;SHA256HashCode: | | |
| 4823 | Creation Date: 10/4/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0024].PDF);HashCode: E210B6B240C6C0B0711C548D6B670E19;SHA256HashCode: | | |
| 4824 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0025].PDF);HashCode: 2F30B80684B6744F33995B74AB2BAE6C;SHA256HashCode: | | |
| 4825 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0026].PDF);HashCode: 124962DF06396E910D6393E198F96DFD;SHA256HashCode: | | |
| 4826 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0027].PDF);HashCode: 2A3E13B6E23EB9FCB90539B48EED3A40;SHA256HashCode: | | |
| 4827 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0028].PDF);HashCode: 9263709843C11379D7A86864CB73ED55;SHA256HashCode: | | |
| 4828 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0029].PDF);HashCode: 496A92BEF0C7450AFBC5537426F44262;SHA256HashCode: | | |
| 4829 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0030].PDF);HashCode: 98C0F72C63146B637F7C5EE0B6EEA68A;SHA256HashCode: | | |
| 4830 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0031].PDF);HashCode: DF57CDCEEF344BC08B8FF9CDEBF8F5EE;SHA256HashCode: | | |
| 4831 | Creation Date: 9/19/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0032].PDF);HashCode: CC21A0098150AC99107A63B014E7E6C6;SHA256HashCode: | | |
| 4832 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0033].PDF);HashCode: CBBC5EFBAC9412E7ABD8C0B6E7C99D8E;SHA256HashCode: | | |
| 4833 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0034].PDF);HashCode: 03F53988B0DDF07937DB4CDD98DA6539;SHA256HashCode: | | |
| 4834 | Creation Date: 10/10/2005;Modified Date: 10/10/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0035].PDF);HashCode: 398C8499285355C1C5ADF5289490CA9D;SHA256HashCode: | | |
| 4835 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0036].PDF);HashCode: C55BE4E3A7A1E933003E994531B17B6B;SHA256HashCode: | | |
| 4836 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0037].PDF);HashCode: 25C4B1C999581E854E0831AC38CD1BC6;SHA256HashCode: | | |
| 4837 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0038].PDF);HashCode: A05CD9F99C0099442BA8BF27AD23FCED;SHA256HashCode: | | |
| 4838 | Creation Date: 10/25/2005;Modified Date: 10/25/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0039].PDF);HashCode: 18F5204DF81401078AA0773F39732FDF;SHA256HashCode: | | |
| 4839 | Creation Date: 9/14/2005;Modified Date: 10/18/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0040].PDF);HashCode: D28986EC5A8733C6986266328D51A283;SHA256HashCode: | | |
| 4840 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0041].PDF);HashCode: 3C75784336C578352ED581DE48AC97CB;SHA256HashCode: | | |
| 4841 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0042].PDF);HashCode: F276FA5981144712CEB34C432B06DB32;SHA256HashCode: | | |
| 4842 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0043].PDF);HashCode: 6C29991607AF28B7C2A831076110B2CC;SHA256HashCode: | | |
| 4843 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0044].PDF);HashCode: 17DF0B9CCC5700C31990A5D4B3935951;SHA256HashCode: | | |
| 4844 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0045].PDF);HashCode: 60BD5403F5E05B3E5DB46B5B305ABBAA;SHA256HashCode: | | |
| 4845 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0046].PDF);HashCode: B2A777102E2756FB578046BBA17967A2;SHA256HashCode: | | |
| 4846 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0047].PDF);HashCode: 3C7639969EC8C4B449F6DF7DCCAECBED;SHA256HashCode: | | |
| 4847 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0048].PDF);HashCode: 6D79CA2000CFF5E53F6F49D2A1939BA9;SHA256HashCode: | | |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | | | | | | |
| 4848 | AFNF022785 | AFNF022786 | AFNF022785 | AFNF022786 | 2 | Discovery emails\McKelvey | 10/11/2005 | pFax_10Oct2005_18-21-44 (2).tif |
| 4849 | AFNF022787 | AFNF022788 | AFNF022787 | AFNF022788 | 2 | Discovery emails\McKelvey | 9/15/2005 | pFax_15Sep2005_07-30-19 (2).tif |
| 4850 | AFNF022789 | AFNF022790 | AFNF022789 | AFNF022790 | 2 | Discovery emails\McKelvey | 10/6/2005 | pFax_06Oct2005_10-14-58 (2).tif |
| 4851 | AFNF022791 | AFNF022792 | AFNF022791 | AFNF022792 | 2 | Discovery emails\McKelvey | 9/14/2005 | pFax_14Sep2005_13-28-29 (4).tif |
| 4852 | AFNF022793 | AFNF022794 | AFNF022793 | AFNF022794 | 2 | Discovery emails\McKelvey | 9/30/2005 | pFax_30Sep2005_14-46-31 (2).tif |
| 4853 | AFNF022795 | AFNF022796 | AFNF022795 | AFNF022796 | 2 | Discovery emails\McKelvey | 9/30/2005 | pFax_30Sep2005_14-46-31 (2).tif |
| 4854 | AFNF022797 | AFNF022798 | AFNF022797 | AFNF022798 | 2 | Discovery emails\McKelvey | 10/25/2005 | pFax_25Oct2005_07-53-17 (2).tif |
| 4855 | AFNF022799 | AFNF022800 | AFNF022799 | AFNF022800 | 2 | Discovery emails\McKelvey | 9/20/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 4856 | AFNF022801 | AFNF022802 | AFNF022801 | AFNF022802 | 2 | Discovery emails\McKelvey | 10/24/2005 | pFax_26Sep2005_13-38-39 (4).tif |
| 4857 | AFNF022803 | AFNF022804 | AFNF022803 | AFNF022804 | 2 | Discovery emails\McKelvey | 9/26/2005 | pFax_26Sep2005_09-32-49 (2).tif |
| 4858 | AFNF022805 | AFNF022806 | AFNF022805 | AFNF022806 | 2 | Discovery emails\McKelvey | 9/30/2005 | pFax_29Sep2005_13-47-17 (2).tif |
| 4859 | AFNF022807 | AFNF022808 | AFNF022807 | AFNF022808 | 2 | Discovery emails\McKelvey | 10/24/2005 | pFax_23Oct2005_17-17-02 (2).tif |
| 4860 | AFNF022809 | AFNF022810 | AFNF022809 | AFNF022810 | 2 | Discovery emails\McKelvey | 10/24/2005 | pFax_22Sep2005_16-04-28 (3).tif |
| 4861 | AFNF022811 | AFNF022813 | AFNF022811 | AFNF022813 | 3 | Discovery emails\McKelvey | 10/20/2005 | pFax_19Oct2005_14-30-51 (3).tif |
| 4862 | AFNF022814 | AFNF022815 | AFNF022814 | AFNF022815 | 2 | Discovery emails\McKelvey | 10/25/2005 | pFax_25Oct2005_07-47-07 (2).tif |
| 4863 | AFNF022816 | AFNF022820 | AFNF022816 | AFNF022820 | 5 | Discovery emails\McKelvey | 9/27/2005 | pFax_27Sep2005_07-26-43 (3).tif |
| 4864 | AFNF022821 | AFNF022822 | AFNF022821 | AFNF022822 | 2 | Discovery emails\McKelvey | 10/24/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 4865 | AFNF022823 | AFNF022823 | AFNF022823 | AFNF022823 | 1 | Discovery emails\McKelvey | 10/5/2005 | smvd - proxy material - majority vote.zip(SMVD -[0066].PDF) |
| 4866 | AFNF022824 | AFNF022826 | AFNF022824 | AFNF022826 | 3 | Discovery emails\McKelvey | 10/3/2005 | pFax_03Oct2005_09-50-01 (2).tif |
| 4867 | AFNF022827 | AFNF022828 | AFNF022827 | AFNF022828 | 2 | Discovery emails\McKelvey | 10/19/2005 | pFax_19Oct2005_11-31-24 (2).tif |
| 4868 | AFNF022829 | AFNF022830 | AFNF022829 | AFNF022830 | 2 | Discovery emails\McKelvey | 10/25/2005 | SMVD - Proxy Voting 8-29-05.xls |
| 4869 | AFNF022831 | AFNF022836 | AFNF022831 | AFNF022836 | 6 | Discovery emails\McKelvey | 10/24/2005 | SMVD - Proxy Voting 8-29-05.xls |
| 4870 | AFNF022837 | AFNF022839 | AFNF022837 | AFNF022839 | 3 | Discovery emails\McKelvey | 9/15/2005 | pFax_15Sep2005_07-45-51 (2).tif |
| 4871 | AFNF022840 | AFNF022840 | AFNF022840 | AFNF022840 | 1 | Discovery emails\McKelvey | 9/27/2005 | pFax_27Sep2005_14-04-13 (2).tif |
| 4872 | AFNF022841 | AFNF022843 | AFNF022841 | AFNF022843 | 3 | Discovery emails\McKelvey | 9/27/2005 | pFax_27Sep2005_07-52-42 (2).tif |
| 4873 | AFNF022844 | AFNF022846 | AFNF022844 | AFNF022846 | 3 | Discovery emails\McKelvey | 10/24/2005 | pFax_24Oct2005_15-26-15 (2).tif |
| 4874 | AFNF022847 | AFNF022848 | AFNF022847 | AFNF022848 | 2 | Discovery emails\McKelvey | 10/18/2005 | pFax_18Oct2005_14-00-33 (3).tif |
| 4875 | AFNF022849 | AFNF022849 | AFNF022849 | AFNF022849 | 1 | Discovery emails\McKelvey | 10/20/2005 | pFax_19Oct2005_15-45-44 (2).tif |
| 4876 | AFNF022850 | AFNF022851 | AFNF022850 | AFNF022851 | 2 | Discovery emails\McKelvey | 9/21/2005 | pFax_20Sep2005_23-47-42 (4).tif |
| 4877 | AFNF022852 | AFNF022858 | AFNF022852 | AFNF022858 | 7 | Discovery emails\McKelvey | 10/12/2005 | pFax_13Sep2005_13-23-45 (2).tif |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 4848 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0048].PDF) | |
| 4849 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0049].PDF) | |
| 4850 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0050].PDF) | |
| 4851 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0051].PDF) | |
| 4852 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0052].PDF) | |
| 4853 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0053].PDF) | |
| 4854 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0054].PDF) | |
| 4855 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0055].PDF) | |
| 4856 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0056].PDF) | |
| 4857 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0057].PDF) | |
| 4858 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0058].PDF) | |
| 4859 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0059].PDF) | |
| 4860 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0060].PDF) | |
| 4861 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0061].PDF) | |
| 4862 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0062].PDF) | |
| 4863 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0063].PDF) | |
| 4864 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0064].PDF) | |
| 4865 | Adobe PDF | | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0065].PDF) | |
| 4866 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0066].PDF) | |
| 4867 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0067].PDF) | |
| 4868 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0068].PDF) | |
| 4869 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0069].PDF) | |
| 4870 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0070].PDF) | |
| 4871 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0071].PDF) | |
| 4872 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0072].PDF) | |
| 4873 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0073].PDF) | |
| 4874 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0074].PDF) | |
| 4875 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0075].PDF) | |
| 4876 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0076].PDF) | |
| 4877 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [[0077].PDF) | |

| | OtherProps | P | Q |
|---|---|---|---|
| 1 | | ResponsiveTerms | CustomMessage |
| 4848 | Creation Date: 10/11/2005;Modified Date: 10/11/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0049].PDF);HashCode: 0A6AE0377D3B1E3BD06D376EEAE74CA7;SHA256HashCode: | | |
| 4849 | Creation Date: 9/15/2005;Modified Date: 9/15/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0050].PDF);HashCode: 11A313CC171B0E777076FE8E4D36E7A3;SHA256HashCode: | | |
| 4850 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0051].PDF);HashCode: 6F105B6A7643CC7C5CD4C14B17B3388A;SHA256HashCode: | | |
| 4851 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0052].PDF);HashCode: 43271A45BF425F9CCBC6742D30B37033;SHA256HashCode: | | |
| 4852 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0053].PDF);HashCode: EEC21A2173B6066028E8F8B2F44E7A6F;SHA256HashCode: | | |
| 4853 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0054].PDF);HashCode: 3112C8966BB486B7F716C315F12C7333;SHA256HashCode: | | |
| 4854 | Creation Date: 10/25/2005;Modified Date: 10/25/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0055].PDF);HashCode: 62955A4AB872A11641CA672BA0DC7D4C;SHA256HashCode: | | |
| 4855 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0056].PDF);HashCode: 6386C1B386E39B462CF875A2E1A2268A;SHA256HashCode: | | |
| 4856 | Creation Date: 9/26/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0057].PDF);HashCode: 62F4A1502339484B5815B6FC16ECF24C;SHA256HashCode: | | |
| 4857 | Creation Date: 9/26/2005;Modified Date: 9/26/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0058].PDF);HashCode: 4A80C7184DAC270F5D93662A2C29D5F8;SHA256HashCode: | | |
| 4858 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0059].PDF);HashCode: C261A3A437AD04655DEFC74F867A24B4;SHA256HashCode: | | |
| 4859 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0060].PDF);HashCode: A116FECC20AE773999CC5183C04DCCEE;SHA256HashCode: | | |
| 4860 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0061].PDF);HashCode: 339B077FCCFF16A746E7204C7194921A;SHA256HashCode: | | |
| 4861 | Creation Date: 10/20/2005;Modified Date: 10/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0062].PDF);HashCode: 0757030E621E3ACBFEB283B12AF023F9;SHA256HashCode: | | |
| 4862 | Creation Date: 10/25/2005;Modified Date: 10/25/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0063].PDF);HashCode: C60BE6CFC1F8E1DAE740116C0BE30B3A;SHA256HashCode: | | |
| 4863 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0064].PDF);HashCode: D789485FC293D0EBE1DDBAD5E149F428;SHA256HashCode: | | |
| 4864 | Creation Date: 9/20/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0065].PDF);HashCode: 87798359B20538F21A532C3C7149E2E1;SHA256HashCode: | | |
| 4865 | Creation Date: 10/5/2005;Modified Date: 10/5/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0066].PDF);HashCode: 28773CCEB928B7E08971C0C1ADAAF181;SHA256HashCode: | | |
| 4866 | Creation Date: 10/3/2005;Modified Date: 10/3/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0067].PDF);HashCode: 9D8CFB77D02C25D863FE4109105F9B8E;SHA256HashCode: | | |
| 4867 | Creation Date: 10/19/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0068].PDF);HashCode: 7EDD534BDF327346C6A330440D25AEDD;SHA256HashCode: | | |
| 4868 | Creation Date: 10/25/2005;Modified Date: 10/25/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0069].PDF);HashCode: 901DA2D31ACE15E1F6A5AF24B82952EE;SHA256HashCode: | | |
| 4869 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0070].PDF);HashCode: 493CC6FDA7708934B9B0187EFFD40E33;SHA256HashCode: | | |
| 4870 | Creation Date: 9/15/2005;Modified Date: 9/15/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0071].PDF);HashCode: EC39C2B5E38E59F715B0E3A76AB8F967;SHA256HashCode: | | |
| 4871 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0072].PDF);HashCode: A25865A4BFEDAA9F83FC5BDB75E2CD3F;SHA256HashCode: | | |
| 4872 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0073].PDF);HashCode: DA85F95728AE6ADF3FE2FF2B2100DB79;SHA256HashCode: | | |
| 4873 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0074].PDF);HashCode: 5F7EA6F5DE2FA0CD06993C12C1A6A7B8;SHA256HashCode: | | |
| 4874 | Creation Date: 10/18/2005;Modified Date: 10/18/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0075].PDF);HashCode: 13296AEBF42E3F0AA4E033912EE9FDF0;SHA256HashCode: | | |
| 4875 | Creation Date: 10/20/2005;Modified Date: 10/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0076].PDF);HashCode: BF5DBF54E9CEB550E91A603111999027;SHA256HashCode: | | |
| 4876 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0077].PDF);HashCode: FF42C672D8CFCB2E36517A53003EAEB9;SHA256HashCode: | | |
| 4877 | Creation Date: 9/13/2005;Modified Date: 10/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0078].PDF);HashCode: 2227A48D3203A7F213442D9C1ACF858D;SHA256HashCode: | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 4878 | AFNF022859 | AFNF022860 | AFNF022859 | AFNF022860 | 2 | Discovery emails\McKelvey | 10/24/2005 pFax_13Sep2005_13-23-45 (2).tif |
| 4879 | AFNF022861 | AFNF022862 | AFNF022861 | AFNF022862 | 2 | Discovery emails\McKelvey | 10/7/2005 pFax_07Oct2005_13-38-23 (4).tif |
| 4880 | AFNF022863 | AFNF022864 | AFNF022863 | AFNF022864 | 2 | Discovery emails\McKelvey | 9/14/2005 pFax_14Sep2005_04-56-24 (2).tif |
| 4881 | AFNF022865 | AFNF022868 | AFNF022865 | AFNF022868 | 4 | Discovery emails\McKelvey | 9/19/2005 pFax_17Sep2005_07-59-40 (2).tif |
| 4882 | AFNF022869 | AFNF022870 | AFNF022869 | AFNF022870 | 2 | Discovery emails\McKelvey | 9/20/2005 pFax_20Sep2005_07-04-29 (2).tif |
| 4883 | AFNF022871 | AFNF022872 | AFNF022871 | AFNF022872 | 2 | Discovery emails\McKelvey | 9/30/2005 pFax_29Sep2005_10-35-32 (2).tif |
| 4884 | AFNF022873 | AFNF022877 | AFNF022873 | AFNF022877 | 5 | Discovery emails\McKelvey | 9/12/2005 pFax_31Aug2005_10-12-35 (3).tif |
| 4885 | AFNF022878 | AFNF022879 | AFNF022878 | AFNF022879 | 2 | Discovery emails\McKelvey | 9/27/2005 pFax_27Sep2005_07-29-56 (2).tif |
| 4886 | AFNF022880 | AFNF022882 | AFNF022880 | AFNF022882 | 3 | Discovery emails\McKelvey | 9/27/2005 smvd - proxy material - majority vote.zip(SMVD -[0087].PDF) |
| 4887 | AFNF022883 | AFNF022884 | AFNF022883 | AFNF022884 | 2 | Discovery emails\McKelvey | 9/14/2005 pFax_14Sep2005_09-24-02 (2).tif |
| 4888 | AFNF022885 | AFNF022887 | AFNF022885 | AFNF022887 | 3 | Discovery emails\McKelvey | 10/24/2005 pFax_31Aug2005_10-12-35 (3).tif |
| 4889 | AFNF022888 | AFNF022890 | AFNF022888 | AFNF022890 | 3 | Discovery emails\McKelvey | 9/23/2005 pFax_22Sep2005_08-48-39 (2).tif |
| 4890 | AFNF022891 | AFNF022892 | AFNF022891 | AFNF022892 | 2 | Discovery emails\McKelvey | 9/20/2005 pFax_20Sep2005_11-02-19 (2).tif |
| 4891 | AFNF022893 | AFNF022894 | AFNF022893 | AFNF022894 | 2 | Discovery emails\McKelvey | 10/6/2005 pFax_06Oct2005_12-03-57 (2).tif |
| 4892 | AFNF022895 | AFNF022901 | AFNF022895 | AFNF022901 | 7 | Discovery emails\McKelvey | 10/24/2005 pFax_15Sep2005_09-15-34 (2).tif |
| 4893 | AFNF022902 | AFNF022903 | AFNF022902 | AFNF022903 | 2 | Discovery emails\McKelvey | 10/6/2005 pFax_06Oct2005_15-45-08 (2).tif |
| 4894 | AFNF022904 | AFNF022905 | AFNF022904 | AFNF022905 | 2 | Discovery emails\McKelvey | 10/6/2005 pFax_06Oct2005_14-22-11 (2).tif |
| 4895 | AFNF022906 | AFNF022907 | AFNF022906 | AFNF022907 | 2 | Discovery emails\McKelvey | 9/21/2005 pFax_21Sep2005_14-17-32 (2).tif |
| 4896 | AFNF022908 | AFNF022909 | AFNF022908 | AFNF022909 | 2 | Discovery emails\McKelvey | 9/30/2005 pFax_29Sep2005_13-47-17 (2).tif |
| 4897 | AFNF022910 | AFNF022929 | AFNF022910 | AFNF022929 | 20 | Discovery emails\McKelvey | 9/29/2005 pFax_29Sep2005_06-26-57 (4).tif |
| 4898 | AFNF022930 | AFNF022932 | AFNF022930 | AFNF022932 | 3 | Discovery emails\McKelvey | 10/19/2005 pFax_16Sep2005_09-59-26 (3).tif |
| 4899 | AFNF022933 | AFNF022934 | AFNF022933 | AFNF022934 | 2 | Discovery emails\McKelvey | 9/19/2005 pFax_19Sep2005_13-06-03 (2).tif |
| 4900 | AFNF022935 | AFNF022936 | AFNF022935 | AFNF022936 | 2 | Discovery emails\McKelvey | 9/23/2005 pFax_21Sep2005_16-24-15 (2).tif |
| 4901 | AFNF022937 | AFNF022938 | AFNF022937 | AFNF022938 | 2 | Discovery emails\McKelvey | 9/28/2005 pFax_28Sep2005_06-34-27 (2).tif |
| 4902 | AFNF022939 | AFNF022940 | AFNF022939 | AFNF022940 | 2 | Discovery emails\McKelvey | 10/24/2005 pFax_14Sep2005_10-14-34 (2).tif |
| 4903 | AFNF022941 | AFNF022944 | AFNF022941 | AFNF022944 | 4 | Discovery emails\McKelvey | 10/24/2005 pFax_06Oct2005_04-38-31 (2).tif |
| 4904 | AFNF022945 | AFNF022947 | AFNF022945 | AFNF022947 | 3 | Discovery emails\McKelvey | 9/26/2005 pFax_26Sep2005_11-24-49 (2).tif |
| 4905 | AFNF022948 | AFNF022951 | AFNF022948 | AFNF022951 | 4 | Discovery emails\McKelvey | 10/7/2005 pFax_07Oct2005_07-27-32 (2).tif |
| 4906 | AFNF022952 | AFNF022957 | AFNF022952 | AFNF022957 | 6 | Discovery emails\McKelvey | 10/24/2005 SMVD - Proxy Voting 8-29-05.xls |
| 4907 | AFNF022958 | AFNF022963 | AFNF022958 | AFNF022963 | 6 | Discovery emails\McKelvey | 10/24/2005 SMVD - Proxy Voting 8-29-05.xls |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 4878 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [0078].PDF) | |
| 4879 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [0079].PDF) | |
| 4880 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [0080].PDF) | |
| 4881 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [0081].PDF) | |
| 4882 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [0082].PDF) | |
| 4883 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [0083].PDF) | |
| 4884 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [0084].PDF) | |
| 4885 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [0085].PDF) | |
| 4886 | Adobe PDF | | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [0086].PDF) | |
| 4887 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [0087].PDF) | |
| 4888 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [0088].PDF) | |
| 4889 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [0089].PDF) | |
| 4890 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [0090].PDF) | |
| 4891 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [0091].PDF) | |
| 4892 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [0092].PDF) | |
| 4893 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [0093].PDF) | |
| 4894 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [0094].PDF) | |
| 4895 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [0095].PDF) | |
| 4896 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [0096].PDF) | |
| 4897 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [0097].PDF) | |
| 4898 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [0098].PDF) | |
| 4899 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [0099].PDF) | |
| 4900 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [0100].PDF) | |
| 4901 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [0101].PDF) | |
| 4902 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [0102].PDF) | |
| 4903 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [0103].PDF) | |
| 4904 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [0104].PDF) | |
| 4905 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd - proxy material - majority vote.zip(SMVD - [0105].PDF) | |
| 4906 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\SMVD - Proxy Voting 8-29-05(1).pdf | |
| 4907 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\SMVD - Proxy Voting 8-29-05(2).pdf | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
| --- | --- | --- | --- |
| 4878 | Creation Date: 9/13/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0079].PDF);HashCode: D3D6F56A89562EDCA789932AFC1D91C4;SHA256HashCode: | | |
| 4879 | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0080].PDF);HashCode: 2D81E92713E591FF362C9AF151F118E8;SHA256HashCode: | | |
| 4880 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0081].PDF);HashCode: 601D5A498A5356D7B43D0B0F477997EF;SHA256HashCode: | | |
| 4881 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0082].PDF);HashCode: 6765923650634FABC7FBCA540180D9CF;SHA256HashCode: | | |
| 4882 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0083].PDF);HashCode: 7F74BC0046EF8E0B0FEB531D5734EAA9;SHA256HashCode: | | |
| 4883 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0084].PDF);HashCode: D976A9F32D41DAF541616340D76ED6A7;SHA256HashCode: | | |
| 4884 | Creation Date: 9/12/2005;Modified Date: 9/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0085].PDF);HashCode: 2A8F7394CB6B0EF6E957F4A263F1A3DD;SHA256HashCode: | | |
| 4885 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0086].PDF);HashCode: DD2DD7E5B66B34FBB9C93C32E192F576;SHA256HashCode: | | |
| 4886 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0087].PDF);HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: | | |
| 4887 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0088].PDF);HashCode: 67E98C3321611E414C02FC52709006DE;SHA256HashCode: | | |
| 4888 | Creation Date: 9/12/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0089].PDF);HashCode: F2107293493DFEC833C30825E551F5DB;SHA256HashCode: | | |
| 4889 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0090].PDF);HashCode: 079918373F162685FED090A82DD7F39B;SHA256HashCode: | | |
| 4890 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0091].PDF);HashCode: D07BF50A2592C770CE0EC036B6DA6D34;SHA256HashCode: | | |
| 4891 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0092].PDF);HashCode: 175C218A3EC588822323E3A6D0959CF9;SHA256HashCode: | | |
| 4892 | Creation Date: 9/15/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0093].PDF);HashCode: D0B230BA8E69E8F16D174B0B1EDF0BFA;SHA256HashCode: | | |
| 4893 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0094].PDF);HashCode: DE1F440CA55AF9CAB58F21EDD5C6112F;SHA256HashCode: | | |
| 4894 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0095].PDF);HashCode: AAE655F14708A47B572D8226566C54A5;SHA256HashCode: | | |
| 4895 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0096].PDF);HashCode: 45EA3ADA2DEB15F9C16B16F7C72142EE;SHA256HashCode: | | |
| 4896 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0097].PDF);HashCode: 7B9A90A8FA046290A55B732791B1B8B5;SHA256HashCode: | | |
| 4897 | Creation Date: 9/29/2005;Modified Date: 9/29/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0098].PDF);HashCode: 66920577DD1B0EFC1B1C2B30D5F7556F;SHA256HashCode: | | |
| 4898 | Creation Date: 9/16/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0099].PDF);HashCode: 74E013C7813CA946EE1E4C50047FEB63;SHA256HashCode: | | |
| 4899 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0100].PDF);HashCode: 38259DC90225F5D96A226F81A57F93EE;SHA256HashCode: | | |
| 4900 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0101].PDF);HashCode: 8DD9BE6C8FD89B02D57B93CC36908E26;SHA256HashCode: | | |
| 4901 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0102].PDF);HashCode: 7C6200C3059B42B36849D13BC3003487;SHA256HashCode: | | |
| 4902 | Creation Date: 9/14/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0103].PDF);HashCode: E15EFE2EB9A17323AD8FED7FF3B1CF1C;SHA256HashCode: | | |
| 4903 | Creation Date: 10/6/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0104].PDF);HashCode: 1299A0B38F69176EE44FA72BB3E63CAB;SHA256HashCode: | | |
| 4904 | Creation Date: 9/26/2005;Modified Date: 9/26/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0105].PDF);HashCode: 5842E8413FFBCD587975C2BB5BF46726;SHA256HashCode: | | |
| 4905 | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd - proxy material - majority vote.zip(SMVD -[0106].PDF);HashCode: CE7DA332CE8C22FA427E4B08822AD506;SHA256HashCode: | | |
| 4906 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 493CC6FDA7708934B9B0187EFFD40E33;SHA256HashCode: 69E7939FA66F52630908AC07AF58AB6469C437422A8962000A9E7142CF3C4F3E | | |
| 4907 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 493CC6FDA7708934B9B0187EFFD40E33;SHA256HashCode: 69E7939FA66F52630908AC07AF58AB6469C437422A8962000A9E7142CF3C4F3E | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 4908 | AFNF022964 | AFNF022964 | AFNF022964 | AFNF022964 | 1 | 11/9/2005 | pFax_09Nov2005_13-24-17 (2).tif |
| 4909 | AFNF022965 | AFNF022966 | AFNF022965 | AFNF022966 | 2 | 11/9/2005 | pFax_09Nov2005_10-42-22 (3).tif |
| 4910 | AFNF022967 | AFNF022967 | AFNF022967 | AFNF022967 | 1 | 11/9/2005 | smvd affidavit.txt |
| 4911 | AFNF022968 | AFNF022968 | AFNF022968 | AFNF022968 | 1 | 10/24/2005 | SMVD cc today.txt |
| 4912 | AFNF022969 | AFNF022970 | AFNF022969 | AFNF022970 | 2 | 10/6/2005 | pFax_06Oct2005_14-01-20 (2).tif |
| 4913 | AFNF022971 | AFNF022972 | AFNF022971 | AFNF022972 | 2 | 10/6/2005 | pFax_06Oct2005_14-01-20 (2).tif |
| 4914 | AFNF022973 | AFNF022974 | AFNF022973 | AFNF022974 | 2 | 10/6/2005 | pFax_06Oct2005_14-01-20 (2).tif |
| 4915 | AFNF022975 | AFNF022976 | AFNF022975 | AFNF022976 | 2 | 10/6/2005 | pFax_06Oct2005_14-01-20 (2).tif |
| 4916 | AFNF022977 | AFNF022978 | AFNF022977 | AFNF022978 | 2 | 9/14/2005 | pFax_14Sep2005_09-24-10 (2).tif |
| 4917 | AFNF022979 | AFNF022980 | AFNF022979 | AFNF022980 | 2 | 9/14/2005 | pFax_14Sep2005_09-24-10 (2).tif |
| 4918 | AFNF022981 | AFNF022982 | AFNF022981 | AFNF022982 | 2 | 9/14/2005 | pFax_14Sep2005_09-24-10 (2).tif |
| 4919 | AFNF022983 | AFNF022984 | AFNF022983 | AFNF022984 | 2 | 9/14/2005 | pFax_14Sep2005_09-24-10 (2).tif |
| 4920 | AFNF022985 | AFNF023002 | AFNF022985 | AFNF023002 | 18 | 9/20/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 4921 | AFNF023003 | AFNF023020 | AFNF023003 | AFNF023020 | 18 | 9/20/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 4922 | AFNF023021 | AFNF023038 | AFNF023021 | AFNF023038 | 18 | 9/20/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 4923 | AFNF023039 | AFNF023056 | AFNF023039 | AFNF023056 | 18 | 9/20/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 4924 | AFNF023057 | AFNF023058 | AFNF023057 | AFNF023058 | 2 | 9/30/2005 | pFax_29Sep2005_14-56-57 (2).tif |
| 4925 | AFNF023059 | AFNF023060 | AFNF023059 | AFNF023060 | 2 | 9/30/2005 | pFax_29Sep2005_14-56-57 (2).tif |
| 4926 | AFNF023061 | AFNF023062 | AFNF023061 | AFNF023062 | 2 | 9/30/2005 | pFax_29Sep2005_14-56-57 (2).tif |
| 4927 | AFNF023063 | AFNF023064 | AFNF023063 | AFNF023064 | 2 | 9/30/2005 | pFax_29Sep2005_14-56-57 (2).tif |
| 4928 | AFNF023065 | AFNF023066 | AFNF023065 | AFNF023066 | 2 | 9/21/2005 | pFax_21Sep2005_12-21-29 (2).tif |
| 4929 | AFNF023067 | AFNF023068 | AFNF023067 | AFNF023068 | 2 | 9/21/2005 | pFax_21Sep2005_12-21-29 (2).tif |
| 4930 | AFNF023069 | AFNF023070 | AFNF023069 | AFNF023070 | 2 | 9/21/2005 | pFax_21Sep2005_12-21-29 (2).tif |
| 4931 | AFNF023071 | AFNF023072 | AFNF023071 | AFNF023072 | 2 | 9/21/2005 | pFax_21Sep2005_12-21-29 (2).tif |
| 4932 | AFNF023073 | AFNF023073 | AFNF023073 | AFNF023073 | 1 | 9/28/2005 | smvd proxy material 10.22.05.zip(SMVD - BRUCE BRE.PDF) |
| 4933 | AFNF023074 | AFNF023074 | AFNF023074 | AFNF023074 | 1 | 9/28/2005 | smvd proxy material 10.22.05.zip(SMVD - BRUCE BRE[0001].PDF) |
| 4934 | AFNF023075 | AFNF023075 | AFNF023075 | AFNF023075 | 1 | 9/28/2005 | smvd proxy material 10.22.05.zip(SMVD - BRUCE BRE[0002].PDF) |
| 4935 | AFNF023076 | AFNF023076 | AFNF023076 | AFNF023076 | 1 | 9/28/2005 | smvd proxy material 10.22.05.zip(SMVD - BRUCE BRE[0003].PDF) |
| 4936 | AFNF023077 | AFNF023078 | AFNF023077 | AFNF023078 | 2 | 9/20/2005 | pFax_15Sep2005_20-38-57 (4).tif |
| 4937 | AFNF023079 | AFNF023080 | AFNF023079 | AFNF023080 | 2 | 9/20/2005 | pFax_15Sep2005_20-38-57 (4).tif |

| | I | J | | | | |
|---|---|---|---|---|---|---|
| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
| 4908 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\SMVD Affidavit - Bratton(1).pdf | |
| 4909 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\SMVD Affidavit - McDonald.pdf | |
| 4910 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\smvd affidavit.txt | |
| 4911 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\SMVD cc today.txt | |
| 4912 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - AARON VAN.PDF) | |
| 4913 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - AARON VAN[0001].PDF) | |
| 4914 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - AARON VAN[0002].PDF) | |
| 4915 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - AARON VAN[0003].PDF) | |
| 4916 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - AR CATINE.PDF) | |
| 4917 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - AR CATINE[0001].PDF) | |
| 4918 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - AR CATINE[0002].PDF) | |
| 4919 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - AR CATINE[0003].PDF) | |
| 4920 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ATLANTIC.PDF) | |
| 4921 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ATLANTIC[.PDF) | |
| 4922 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ATLANTIC[[0001].PDF) | |
| 4923 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ATLANTIC[[0002].PDF) | |
| 4924 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - BARRY SEI.PDF) | |
| 4925 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - BARRY SEI[0001].PDF) | |
| 4926 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - BARRY SEI[0002].PDF) | |
| 4927 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - BARRY SEI[0003].PDF) | |
| 4928 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - BRIAN BOX.PDF) | |
| 4929 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - BRIAN BOX[0001].PDF) | |
| 4930 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - BRIAN BOX[0002].PDF) | |
| 4931 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - BRIAN BOX[0003].PDF) | |
| 4932 | Adobe PDF | | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - BRUCE BRE.PDF) | |
| 4933 | Adobe PDF | | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - BRUCE BRE[0001].PDF) | |
| 4934 | Adobe PDF | | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - BRUCE BRE[0002].PDF) | |
| 4935 | Adobe PDF | | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - BRUCE BRE[0003].PDF) | |
| 4936 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - CAROLINE.PDF) | |
| 4937 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - CAROLINE[.PDF) | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
|  | Creation Date: 11/9/2005;Modified Date: 11/9/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: |  |  |
| 4908 | 69640508B216AE9E39BB6292CC423C2E;SHA256HashCode: 9F8FC7987DC1D30DFC0A3BB92192D0487B13A2DBA5438BA89C4AFF1D18DC01CE |  |  |
|  | Creation Date: 11/9/2005;Modified Date: 11/9/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: |  |  |
| 4909 | 35D34BA16AFB305310F7B6B09747E317;SHA256HashCode: DB44921EDE432080C6304B47061F6B518F48CDD95F0073729C5D38986E3AC574 |  |  |
|  | File Attribute: Archive;FSODateLastModified: 11/9/2005 1:27:54 PM;FSOSize: 1016;FSODocType: Text Document;HashCode: |  |  |
| 4910 | 98D385369AA072E99B587937A0CB87F9;SHA256HashCode: 322A03059FB8D4867D0BDE3C3803C39173B559498C1FF73AE62D8E930BC682FB |  |  |
|  | File Attribute: Archive;FSODateLastModified: 10/24/2005 12:38:14 PM;FSOSize: 1057;FSODocType: Text Document;HashCode: |  |  |
| 4911 | 7D1259516AF5878CE601272CEB3E060F;SHA256HashCode: 39C7D78A28612358C65723CB84E3E237092EF00FED035F49EE74164839CADF2D |  |  |
|  | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: |  |  |
| 4912 | 4E155888B8D4A8E6704EE1A988BFA7DD;SHA256HashCode: 20CA406AC7AD75D7F9B7182997B63D355E43D422E74FB2B5079F4496546A6EDB |  |  |
|  | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material |  |  |
| 4913 | 10.22.05.zip(SMVD - AARON VAN[0001].PDF);HashCode: 4E155888B8D4A8E6704EE1A988BFA7DD;SHA256HashCode: |  |  |
|  | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material |  |  |
| 4914 | 10.22.05.zip(SMVD - AARON VAN[0002].PDF);HashCode: 4E155888B8D4A8E6704EE1A988BFA7DD;SHA256HashCode: |  |  |
|  | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material |  |  |
| 4915 | 10.22.05.zip(SMVD - AARON VAN[0003].PDF);HashCode: 4E155888B8D4A8E6704EE1A988BFA7DD;SHA256HashCode: |  |  |
|  | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: |  |  |
| 4916 | 5B6676799C26659D661B005EAF525F97;SHA256HashCode: 0519BA1D436AF83B35B8A56C9DBB684FF6F9DC0617934120D6FC340D04E768E9 |  |  |
|  | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material |  |  |
| 4917 | 10.22.05.zip(SMVD - AR CATINE[0001].PDF);HashCode: 5B6676799C26659D661B005EAF525F97;SHA256HashCode: |  |  |
|  | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material |  |  |
| 4918 | 10.22.05.zip(SMVD - AR CATINE[0002].PDF);HashCode: 5B6676799C26659D661B005EAF525F97;SHA256HashCode: |  |  |
|  | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material |  |  |
| 4919 | 10.22.05.zip(SMVD - AR CATINE[0003].PDF);HashCode: 5B6676799C26659D661B005EAF525F97;SHA256HashCode: |  |  |
|  | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: |  |  |
| 4920 | B268B9A53BF5C710A4D507496486C3DF;SHA256HashCode: 09C08F8044946AFA3F33D4FFDE9821F4B53ADBD2C704DEF38FE84BE7A06D77F0 |  |  |
|  | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material |  |  |
| 4921 | 10.22.05.zip(SMVD - ATLANTIC[0001].PDF);HashCode: B268B9A53BF5C710A4D507496486C3DF;SHA256HashCode: |  |  |
|  | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material |  |  |
| 4922 | 10.22.05.zip(SMVD - ATLANTIC[0002].PDF);HashCode: B268B9A53BF5C710A4D507496486C3DF;SHA256HashCode: |  |  |
|  | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material |  |  |
| 4923 | 10.22.05.zip(SMVD - ATLANTIC[0003].PDF);HashCode: B268B9A53BF5C710A4D507496486C3DF;SHA256HashCode: |  |  |
|  | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: |  |  |
| 4924 | 65706F43EBD2CD906EE6F7D60A83C9BF;SHA256HashCode: 3354BFA1236EE4D3A0238ECCAB6125FD32C3C7E18FADC2B0E5233F3F12F203F5 |  |  |
|  | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material |  |  |
| 4925 | 10.22.05.zip(SMVD - BARRY SEI[0001].PDF);HashCode: 65706F43EBD2CD906EE6F7D60A83C9BF;SHA256HashCode: |  |  |
|  | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material |  |  |
| 4926 | 10.22.05.zip(SMVD - BARRY SEI[0002].PDF);HashCode: 65706F43EBD2CD906EE6F7D60A83C9BF;SHA256HashCode: |  |  |
|  | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material |  |  |
| 4927 | 10.22.05.zip(SMVD - BARRY SEI[0003].PDF);HashCode: 65706F43EBD2CD906EE6F7D60A83C9BF;SHA256HashCode: |  |  |
|  | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: |  |  |
| 4928 | C946166902A703C5DEDD542BDDEFFC07;SHA256HashCode: 5CE7FC5CFAECE5B5288ECE1F24F7E590A7B3C84E846B71A21073AE06780D7DB7 |  |  |
|  | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material |  |  |
| 4929 | 10.22.05.zip(SMVD - BRIAN BOX[0001].PDF);HashCode: C946166902A703C5DEDD542BDDEFFC07;SHA256HashCode: |  |  |
|  | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material |  |  |
| 4930 | 10.22.05.zip(SMVD - BRIAN BOX[0002].PDF);HashCode: C946166902A703C5DEDD542BDDEFFC07;SHA256HashCode: |  |  |
|  | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material |  |  |
| 4931 | 10.22.05.zip(SMVD - BRIAN BOX[0003].PDF);HashCode: C946166902A703C5DEDD542BDDEFFC07;SHA256HashCode: |  |  |
|  | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: |  |  |
| 4932 | 5EB112EA29DACF0C585B21FD4B8F2535;SHA256HashCode: CF273BF038F97C6B8CC874A82905E412F802114CB878D91825C6D859E3791A44 |  |  |
|  | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;;Original Filename: smvd proxy material |  |  |
| 4933 | 10.22.05.zip(SMVD - BRUCE BRE[0001].PDF);HashCode: 5EB112EA29DACF0C585B21FD4B8F2535;SHA256HashCode: |  |  |
|  | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;;Original Filename: smvd proxy material |  |  |
| 4934 | 10.22.05.zip(SMVD - BRUCE BRE[0002].PDF);HashCode: 5EB112EA29DACF0C585B21FD4B8F2535;SHA256HashCode: |  |  |
|  | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;;Original Filename: smvd proxy material |  |  |
| 4935 | 10.22.05.zip(SMVD - BRUCE BRE[0003].PDF);HashCode: 5EB112EA29DACF0C585B21FD4B8F2535;SHA256HashCode: |  |  |
|  | Creation Date: 9/16/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: |  |  |
| 4936 | E5337FE57B13A71E2A889DCF83B9BDCC;SHA256HashCode: 27263E0CB827CEA6FA3F3245817B861CA4E9B75B177FC3214D784AA88C9E40CD |  |  |
|  | Creation Date: 9/16/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material |  |  |
| 4937 | 10.22.05.zip(SMVD - CAROLINE[0001].PDF);HashCode: E5337FE57B13A71E2A889DCF83B9BDCC;SHA256HashCode: |  |  |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 4938 | AFNF023081 | AFNF023082 | AFNF023081 | AFNF023082 | 2 | Discovery emails\McKelvey | 9/20/2005 pFax_15Sep2005_20-38-57 (4).tif |
| 4939 | AFNF023083 | AFNF023084 | AFNF023083 | AFNF023084 | 2 | Discovery emails\McKelvey | 9/20/2005 pFax_15Sep2005_20-38-57 (4).tif |
| 4940 | AFNF023085 | AFNF023089 | AFNF023085 | AFNF023089 | 5 | Discovery emails\McKelvey | 10/6/2005 pFax_14Sep2005_11-57-27 (2).tif |
| 4941 | AFNF023090 | AFNF023094 | AFNF023090 | AFNF023094 | 5 | Discovery emails\McKelvey | 10/6/2005 pFax_14Sep2005_11-57-27 (2).tif |
| 4942 | AFNF023095 | AFNF023099 | AFNF023095 | AFNF023099 | 5 | Discovery emails\McKelvey | 10/6/2005 pFax_14Sep2005_11-57-27 (2).tif |
| 4943 | AFNF023100 | AFNF023104 | AFNF023100 | AFNF023104 | 5 | Discovery emails\McKelvey | 10/6/2005 pFax_14Sep2005_11-57-27 (2).tif |
| 4944 | AFNF023105 | AFNF023106 | AFNF023105 | AFNF023106 | 2 | Discovery emails\McKelvey | 10/12/2005 pFax_12Oct2005_09-41-34 (2).tif |
| 4945 | AFNF023107 | AFNF023108 | AFNF023107 | AFNF023108 | 2 | Discovery emails\McKelvey | 10/12/2005 pFax_12Oct2005_09-41-34 (2).tif |
| 4946 | AFNF023109 | AFNF023110 | AFNF023109 | AFNF023110 | 2 | Discovery emails\McKelvey | 10/12/2005 pFax_12Oct2005_09-41-34 (2).tif |
| 4947 | AFNF023111 | AFNF023112 | AFNF023111 | AFNF023112 | 2 | Discovery emails\McKelvey | 10/12/2005 pFax_12Oct2005_09-41-34 (2).tif |
| 4948 | AFNF023113 | AFNF023114 | AFNF023113 | AFNF023114 | 2 | Discovery emails\McKelvey | 9/19/2005 pFax_19Sep2005_14-08-18 (2).tif |
| 4949 | AFNF023115 | AFNF023116 | AFNF023115 | AFNF023116 | 2 | Discovery emails\McKelvey | 9/19/2005 pFax_19Sep2005_14-08-18 (2).tif |
| 4950 | AFNF023117 | AFNF023118 | AFNF023117 | AFNF023118 | 2 | Discovery emails\McKelvey | 9/19/2005 pFax_19Sep2005_14-08-18 (2).tif |
| 4951 | AFNF023119 | AFNF023120 | AFNF023119 | AFNF023120 | 2 | Discovery emails\McKelvey | 9/19/2005 pFax_19Sep2005_14-08-18 (2).tif |
| 4952 | AFNF023121 | AFNF023124 | AFNF023121 | AFNF023124 | 4 | Discovery emails\McKelvey | 9/27/2005 pFax_27Sep2005_11-16-14 (2).tif |
| 4953 | AFNF023125 | AFNF023128 | AFNF023125 | AFNF023128 | 4 | Discovery emails\McKelvey | 9/27/2005 pFax_27Sep2005_11-16-14 (2).tif |
| 4954 | AFNF023129 | AFNF023132 | AFNF023129 | AFNF023132 | 4 | Discovery emails\McKelvey | 9/27/2005 pFax_27Sep2005_11-16-14 (2).tif |
| 4955 | AFNF023133 | AFNF023136 | AFNF023133 | AFNF023136 | 4 | Discovery emails\McKelvey | 9/27/2005 pFax_27Sep2005_11-16-14 (2).tif |
| 4956 | AFNF023137 | AFNF023138 | AFNF023137 | AFNF023138 | 2 | Discovery emails\McKelvey | 10/24/2005 pFax_22Sep2005_07-51-53 (2).tif |
| 4957 | AFNF023139 | AFNF023140 | AFNF023139 | AFNF023140 | 2 | Discovery emails\McKelvey | 10/24/2005 pFax_22Sep2005_07-51-53 (2).tif |
| 4958 | AFNF023141 | AFNF023142 | AFNF023141 | AFNF023142 | 2 | Discovery emails\McKelvey | 10/24/2005 pFax_22Sep2005_07-51-53 (2).tif |
| 4959 | AFNF023143 | AFNF023144 | AFNF023143 | AFNF023144 | 2 | Discovery emails\McKelvey | 10/24/2005 pFax_22Sep2005_07-51-53 (2).tif |
| 4960 | AFNF023145 | AFNF023148 | AFNF023145 | AFNF023148 | 4 | Discovery emails\McKelvey | 10/19/2005 pFax_18Oct2005_12-20-37 (3).tif |
| 4961 | AFNF023149 | AFNF023152 | AFNF023149 | AFNF023152 | 4 | Discovery emails\McKelvey | 10/19/2005 pFax_18Oct2005_12-20-37 (3).tif |
| 4962 | AFNF023153 | AFNF023156 | AFNF023153 | AFNF023156 | 4 | Discovery emails\McKelvey | 10/19/2005 pFax_18Oct2005_12-20-37 (3).tif |
| 4963 | AFNF023157 | AFNF023160 | AFNF023157 | AFNF023160 | 4 | Discovery emails\McKelvey | 10/19/2005 pFax_18Oct2005_12-20-37 (3).tif |
| 4964 | AFNF023161 | AFNF023162 | AFNF023161 | AFNF023162 | 2 | Discovery emails\McKelvey | 9/23/2005 pFax_22Sep2005_12-53-56 (2).tif |
| 4965 | AFNF023163 | AFNF023164 | AFNF023163 | AFNF023164 | 2 | Discovery emails\McKelvey | 9/23/2005 pFax_22Sep2005_12-53-56 (2).tif |
| 4966 | AFNF023165 | AFNF023166 | AFNF023165 | AFNF023166 | 2 | Discovery emails\McKelvey | 9/23/2005 pFax_22Sep2005_12-53-56 (2).tif |
| 4967 | AFNF023167 | AFNF023168 | AFNF023167 | AFNF023168 | 2 | Discovery emails\McKelvey | 9/23/2005 pFax_22Sep2005_12-53-56 (2).tif |

| | I | J | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | DOCTYPE | AUTHOR | | | | |
| 4938 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - CAROLINE[[0001].PDF) | |
| 4939 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - CAROLINE[[0002].PDF) | |
| 4940 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - CHRIS DEV.PDF) | |
| 4941 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - CHRIS DEV[0001].PDF) | |
| 4942 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - CHRIS DEV[0002].PDF) | |
| 4943 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - CHRIS DEV[0003].PDF) | |
| 4944 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - CINDY MAR.PDF) | |
| 4945 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - CINDY MAR[0001].PDF) | |
| 4946 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - CINDY MAR[0002].PDF) | |
| 4947 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - CINDY MAR[0003].PDF) | |
| 4948 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - CREATIVE.PDF) | |
| 4949 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - CREATIVE[.PDF) | |
| 4950 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - CREATIVE[[0001].PDF) | |
| 4951 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - CREATIVE[[0002].PDF) | |
| 4952 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - CURTIS HO.PDF) | |
| 4953 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - CURTIS HO[0001].PDF) | |
| 4954 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - CURTIS HO[0002].PDF) | |
| 4955 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - CURTIS HO[0003].PDF) | |
| 4956 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - D TRUST H.PDF) | |
| 4957 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - D TRUST H[0001].PDF) | |
| 4958 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - D TRUST H[0002].PDF) | |
| 4959 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - D TRUST H[0003].PDF) | |
| 4960 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - DANIEL GA.PDF) | |
| 4961 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - DANIEL GA[0001].PDF) | |
| 4962 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - DANIEL GA[0002].PDF) | |
| 4963 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - DANIEL GA[0003].PDF) | |
| 4964 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - DARREN BR.PDF) | |
| 4965 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - DARREN BR[0001].PDF) | |
| 4966 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - DARREN BR[0002].PDF) | |
| 4967 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - DARREN BR[0003].PDF) | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
| --- | --- | --- | --- |
| 4938 | Creation Date: 9/16/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - CAROLINE[0002].PDF);HashCode: E5337FE57B13A71E2A889DCF83B9BDCC;SHA256HashCode: | | |
| 4939 | Creation Date: 9/16/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - CAROLINE[0003].PDF);HashCode: E5337FE57B13A71E2A889DCF83B9BDCC;SHA256HashCode: | | |
| 4940 | Creation Date: 9/14/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: FEE50A27C7E1A2B2CBA9122A55929445;SHA256HashCode: A7260A0B71D7E79F3BFC36B329E1E5C7C73EA6F3120A86E9FF60639101CEBB75 | | |
| 4941 | Creation Date: 9/14/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - CHRIS DEV[0001].PDF);HashCode: FEE50A27C7E1A2B2CBA9122A55929445;SHA256HashCode: | | |
| 4942 | Creation Date: 9/14/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - CHRIS DEV[0002].PDF);HashCode: FEE50A27C7E1A2B2CBA9122A55929445;SHA256HashCode: | | |
| 4943 | Creation Date: 9/14/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - CHRIS DEV[0003].PDF);HashCode: FEE50A27C7E1A2B2CBA9122A55929445;SHA256HashCode: | | |
| 4944 | Creation Date: 10/12/2005;Modified Date: 10/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 270E0D3D9C3427AC5A8B137DE579C835;SHA256HashCode: A0DD4F52DA3117E26FE1BF919083197587F724DF270F00645F589BE3F444D7EC | | |
| 4945 | Creation Date: 10/12/2005;Modified Date: 10/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - CINDY MAR[0001].PDF);HashCode: 270E0D3D9C3427AC5A8B137DE579C835;SHA256HashCode: | | |
| 4946 | Creation Date: 10/12/2005;Modified Date: 10/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - CINDY MAR[0002].PDF);HashCode: 270E0D3D9C3427AC5A8B137DE579C835;SHA256HashCode: | | |
| 4947 | Creation Date: 10/12/2005;Modified Date: 10/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - CINDY MAR[0003].PDF);HashCode: 270E0D3D9C3427AC5A8B137DE579C835;SHA256HashCode: | | |
| 4948 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 0EEF6F53F714F2C2F6B240DF81F4E044;SHA256HashCode: 4ED9E6A068A6C904F78899682CFAD812A589D70E7111033F406C9387EAE05FCF | | |
| 4949 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - CREATIVE[0001].PDF);HashCode: 0EEF6F53F714F2C2F6B240DF81F4E044;SHA256HashCode: | | |
| 4950 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - CREATIVE[0002].PDF);HashCode: 0EEF6F53F714F2C2F6B240DF81F4E044;SHA256HashCode: | | |
| 4951 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - CREATIVE[0003].PDF);HashCode: 0EEF6F53F714F2C2F6B240DF81F4E044;SHA256HashCode: | | |
| 4952 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: A8DF7D2990A4509842B5035DE8C82005;SHA256HashCode: DDB2BE8C975AFCA2057A495E3260143359E81CF590EA71A17D0C9B59FDDDC15C | | |
| 4953 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - CURTIS HO[0001].PDF);HashCode: A8DF7D2990A4509842B5035DE8C82005;SHA256HashCode: | | |
| 4954 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - CURTIS HO[0002].PDF);HashCode: A8DF7D2990A4509842B5035DE8C82005;SHA256HashCode: | | |
| 4955 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - CURTIS HO[0003].PDF);HashCode: A8DF7D2990A4509842B5035DE8C82005;SHA256HashCode: | | |
| 4956 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: B4FF0FC895AB9033A58C1E8E22F0A236;SHA256HashCode: C34848659D63F3FA5D0481F196C522BAF67786EB1E2779D4C2911B15B7E92DFAA | | |
| 4957 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - D TRUST H[0001].PDF);HashCode: B4FF0FC895AB9033A58C1E8E22F0A236;SHA256HashCode: | | |
| 4958 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - D TRUST H[0002].PDF);HashCode: B4FF0FC895AB9033A58C1E8E22F0A236;SHA256HashCode: | | |
| 4959 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - D TRUST H[0003].PDF);HashCode: B4FF0FC895AB9033A58C1E8E22F0A236;SHA256HashCode: | | |
| 4960 | Creation Date: 10/19/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: ED2C367298715102B50280DA1F5791BB;SHA256HashCode: 6C47D7051EB13A080B1CD3C50368BAA113200E11C2D41C2D13A0693483BAB5B8 | | |
| 4961 | Creation Date: 10/19/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - DANIEL GA[0001].PDF);HashCode: ED2C367298715102B50280DA1F5791BB;SHA256HashCode: | | |
| 4962 | Creation Date: 10/19/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - DANIEL GA[0002].PDF);HashCode: ED2C367298715102B50280DA1F5791BB;SHA256HashCode: | | |
| 4963 | Creation Date: 10/19/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - DANIEL GA[0003].PDF);HashCode: ED2C367298715102B50280DA1F5791BB;SHA256HashCode: | | |
| 4964 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: DF74F44449D5807D8F911126049032C6;SHA256HashCode: 24A40CBCB9DEC4D569AC1F5DEBBCD1CB86892262FCD0F211C0430C3ECDB72AF2 | | |
| 4965 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - DARREN BR[0001].PDF);HashCode: DF74F44449D5807D8F911126049032C6;SHA256HashCode: | | |
| 4966 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - DARREN BR[0002].PDF);HashCode: DF74F44449D5807D8F911126049032C6;SHA256HashCode: | | |
| 4967 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - DARREN BR[0003].PDF);HashCode: DF74F44449D5807D8F911126049032C6;SHA256HashCode: | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
| 4968 | AFNF023169 | AFNF023171 | AFNF023169 | AFNF023171 | 3 | Discovery emails\McKelvey | 10/11/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 4969 | AFNF023172 | AFNF023174 | AFNF023172 | AFNF023174 | 3 | Discovery emails\McKelvey | 10/11/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 4970 | AFNF023175 | AFNF023177 | AFNF023175 | AFNF023177 | 3 | Discovery emails\McKelvey | 10/11/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 4971 | AFNF023178 | AFNF023180 | AFNF023178 | AFNF023180 | 3 | Discovery emails\McKelvey | 10/11/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 4972 | AFNF023181 | AFNF023186 | AFNF023181 | AFNF023186 | 6 | Discovery emails\McKelvey | 9/22/2005 | pFax_22Sep2005_11-56-39 (2).tif |
| 4973 | AFNF023187 | AFNF023192 | AFNF023187 | AFNF023192 | 6 | Discovery emails\McKelvey | 9/22/2005 | pFax_22Sep2005_11-56-39 (2).tif |
| 4974 | AFNF023193 | AFNF023198 | AFNF023193 | AFNF023198 | 6 | Discovery emails\McKelvey | 9/22/2005 | pFax_22Sep2005_11-56-39 (2).tif |
| 4975 | AFNF023199 | AFNF023204 | AFNF023199 | AFNF023204 | 6 | Discovery emails\McKelvey | 9/22/2005 | pFax_22Sep2005_11-56-39 (2).tif |
| 4976 | AFNF023205 | AFNF023206 | AFNF023205 | AFNF023206 | 2 | Discovery emails\McKelvey | 8/29/2005 | pFax_29Aug2005_13-50-54 (2).tif |
| 4977 | AFNF023207 | AFNF023208 | AFNF023207 | AFNF023208 | 2 | Discovery emails\McKelvey | 8/29/2005 | pFax_29Aug2005_13-50-54 (2).tif |
| 4978 | AFNF023209 | AFNF023210 | AFNF023209 | AFNF023210 | 2 | Discovery emails\McKelvey | 8/29/2005 | pFax_29Aug2005_13-50-54 (2).tif |
| 4979 | AFNF023211 | AFNF023212 | AFNF023211 | AFNF023212 | 2 | Discovery emails\McKelvey | 8/29/2005 | pFax_29Aug2005_13-50-54 (2).tif |
| 4980 | AFNF023213 | AFNF023214 | AFNF023213 | AFNF023214 | 2 | Discovery emails\McKelvey | 9/28/2005 | pFax_28Sep2005_12-11-34 (2).tif |
| 4981 | AFNF023215 | AFNF023216 | AFNF023215 | AFNF023216 | 2 | Discovery emails\McKelvey | 9/28/2005 | pFax_28Sep2005_12-11-34 (2).tif |
| 4982 | AFNF023217 | AFNF023218 | AFNF023217 | AFNF023218 | 2 | Discovery emails\McKelvey | 9/28/2005 | pFax_28Sep2005_12-11-34 (2).tif |
| 4983 | AFNF023219 | AFNF023220 | AFNF023219 | AFNF023220 | 2 | Discovery emails\McKelvey | 9/28/2005 | pFax_28Sep2005_12-11-34 (2).tif |
| 4984 | AFNF023221 | AFNF023234 | AFNF023221 | AFNF023234 | 14 | Discovery emails\McKelvey | 10/24/2005 | pFax_03Oct2005_06-41-26 (2).tif |
| 4985 | AFNF023235 | AFNF023248 | AFNF023235 | AFNF023248 | 14 | Discovery emails\McKelvey | 10/24/2005 | pFax_03Oct2005_06-41-26 (2).tif |
| 4986 | AFNF023249 | AFNF023262 | AFNF023249 | AFNF023262 | 14 | Discovery emails\McKelvey | 10/24/2005 | pFax_03Oct2005_06-41-26 (2).tif |
| 4987 | AFNF023263 | AFNF023276 | AFNF023263 | AFNF023276 | 14 | Discovery emails\McKelvey | 10/24/2005 | pFax_03Oct2005_06-41-26 (2).tif |
| 4988 | AFNF023277 | AFNF023282 | AFNF023277 | AFNF023282 | 6 | Discovery emails\McKelvey | 9/21/2005 | pFax_21Sep2005_06-30-00 (2).tif |
| 4989 | AFNF023283 | AFNF023288 | AFNF023283 | AFNF023288 | 6 | Discovery emails\McKelvey | 9/21/2005 | pFax_21Sep2005_06-30-00 (2).tif |
| 4990 | AFNF023289 | AFNF023294 | AFNF023289 | AFNF023294 | 6 | Discovery emails\McKelvey | 9/21/2005 | pFax_21Sep2005_06-30-00 (2).tif |
| 4991 | AFNF023295 | AFNF023300 | AFNF023295 | AFNF023300 | 6 | Discovery emails\McKelvey | 9/21/2005 | pFax_21Sep2005_06-30-00 (2).tif |
| 4992 | AFNF023301 | AFNF023302 | AFNF023301 | AFNF023302 | 2 | Discovery emails\McKelvey | 10/19/2005 | pFax_04Oct2005_12-26-08 (2).tif |
| 4993 | AFNF023303 | AFNF023304 | AFNF023303 | AFNF023304 | 2 | Discovery emails\McKelvey | 10/19/2005 | pFax_04Oct2005_12-26-08 (2).tif |
| 4994 | AFNF023305 | AFNF023306 | AFNF023305 | AFNF023306 | 2 | Discovery emails\McKelvey | 10/19/2005 | pFax_04Oct2005_12-26-08 (2).tif |
| 4995 | AFNF023307 | AFNF023308 | AFNF023307 | AFNF023308 | 2 | Discovery emails\McKelvey | 10/19/2005 | pFax_04Oct2005_12-26-08 (2).tif |
| 4996 | AFNF023309 | AFNF023311 | AFNF023309 | AFNF023311 | 3 | Discovery emails\McKelvey | 9/19/2005 | pFax_19Sep2005_09-30-04 (2).tif |
| 4997 | AFNF023312 | AFNF023314 | AFNF023312 | AFNF023314 | 3 | Discovery emails\McKelvey | 9/19/2005 | pFax_19Sep2005_09-30-04 (2).tif |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 4968 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - DIGIMARK.PDF) | |
| 4969 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - DIGIMARK[.PDF) | |
| 4970 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - DIGIMARK[[0001].PDF) | |
| 4971 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - DIGIMARK[[0002].PDF) | |
| 4972 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ENABLE CA.PDF) | |
| 4973 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ENABLE CA[0001].PDF) | |
| 4974 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ENABLE CA[0002].PDF) | |
| 4975 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ENABLE CA[0003].PDF) | |
| 4976 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - FORTE PAR.PDF) | |
| 4977 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - FORTE PAR[0001].PDF) | |
| 4978 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - FORTE PAR[0002].PDF) | |
| 4979 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - FORTE PAR[0003].PDF) | |
| 4980 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - GEOFF IWA.PDF) | |
| 4981 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - GEOFF IWA[0001].PDF) | |
| 4982 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - GEOFF IWA[0002].PDF) | |
| 4983 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - GEOFF IWA[0003].PDF) | |
| 4984 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - GERRY & S.PDF) | |
| 4985 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - GERRY & S[0001].PDF) | |
| 4986 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - GERRY & S[0002].PDF) | |
| 4987 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - GERRY & S[0003].PDF) | |
| 4988 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - GLENN HOF.PDF) | |
| 4989 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - GLENN HOF[0001].PDF) | |
| 4990 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - GLENN HOF[0002].PDF) | |
| 4991 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - GLENN HOF[0003].PDF) | |
| 4992 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - GREG GIBB.PDF) | |
| 4993 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - GREG GIBB[0001].PDF) | |
| 4994 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - GREG GIBB[0002].PDF) | |
| 4995 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - GREG GIBB[0003].PDF) | |
| 4996 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - GREG GLYM.PDF) | |
| 4997 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - GREG GLYM[0001].PDF) | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | | |
| 4968 | Creation Date: 9/20/2005;Modified Date: 10/11/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D5FC212D06A5E27F52B1D090FD7F6440;SHA256HashCode: 0E1F527271E5497EADBCD1F857F92B371C3DC951D5635C9A1CF89A70FD87EFFC | | |
| 4969 | Creation Date: 9/20/2005;Modified Date: 10/11/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - DIGIMARK[0001].PDF);HashCode: D5FC212D06A5E27F52B1D090FD7F6440;SHA256HashCode: | | |
| 4970 | Creation Date: 9/20/2005;Modified Date: 10/11/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - DIGIMARK[0002].PDF);HashCode: D5FC212D06A5E27F52B1D090FD7F6440;SHA256HashCode: | | |
| 4971 | Creation Date: 9/20/2005;Modified Date: 10/11/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - DIGIMARK[0003].PDF);HashCode: D5FC212D06A5E27F52B1D090FD7F6440;SHA256HashCode: | | |
| 4972 | Creation Date: 9/22/2005;Modified Date: 9/22/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 1F3381AB3E7EFE0C16222A2B8B3DBBA8;SHA256HashCode: 7BEE7B0287A4516B57ED1D91B0939227FB0FC7AEF74227F42B91DD92BE47160D | | |
| 4973 | Creation Date: 9/22/2005;Modified Date: 9/22/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - ENABLE CA[0001].PDF);HashCode: 1F3381AB3E7EFE0C16222A2B8B3DBBA8;SHA256HashCode: | | |
| 4974 | Creation Date: 9/22/2005;Modified Date: 9/22/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - ENABLE CA[0002].PDF);HashCode: 1F3381AB3E7EFE0C16222A2B8B3DBBA8;SHA256HashCode: | | |
| 4975 | Creation Date: 9/22/2005;Modified Date: 9/22/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - ENABLE CA[0003].PDF);HashCode: 1F3381AB3E7EFE0C16222A2B8B3DBBA8;SHA256HashCode: | | |
| 4976 | Creation Date: 8/29/2005;Modified Date: 8/29/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: FE90661A09D28C4742B982C033B619F8;SHA256HashCode: DC77AC860F4BFD06A504944E5717B6FE53335B39D96DE8FF48F79A09F54FEE65 | | |
| 4977 | Creation Date: 8/29/2005;Modified Date: 8/29/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - FORTE PAR[0001].PDF);HashCode: FE90661A09D28C4742B982C033B619F8;SHA256HashCode: | | |
| 4978 | Creation Date: 8/29/2005;Modified Date: 8/29/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - FORTE PAR[0002].PDF);HashCode: FE90661A09D28C4742B982C033B619F8;SHA256HashCode: | | |
| 4979 | Creation Date: 8/29/2005;Modified Date: 8/29/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - FORTE PAR[0003].PDF);HashCode: FE90661A09D28C4742B982C033B619F8;SHA256HashCode: | | |
| 4980 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: A7DD8B5B76F4EEA5A965C836A3DAEE71;SHA256HashCode: A52B6386D9F7BA8FA590BCF194015C71D000F8AED3CA226E492352F4CF74CE68 | | |
| 4981 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - GEOFF IWA[0001].PDF);HashCode: A7DD8B5B76F4EEA5A965C836A3DAEE71;SHA256HashCode: | | |
| 4982 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - GEOFF IWA[0002].PDF);HashCode: A7DD8B5B76F4EEA5A965C836A3DAEE71;SHA256HashCode: | | |
| 4983 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - GEOFF IWA[0003].PDF);HashCode: A7DD8B5B76F4EEA5A965C836A3DAEE71;SHA256HashCode: | | |
| 4984 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: B9843261DCE7C91C562A9C4393CBF2170811B4FB49A3ACD95C7F6754EBC25338 | | |
| 4985 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - GERRY & S[0001].PDF);HashCode: 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: | | |
| 4986 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - GERRY & S[0002].PDF);HashCode: 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: | | |
| 4987 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - GERRY & S[0003].PDF);HashCode: 6063BAD48CDAA4754C59F71F80300835;SHA256HashCode: | | |
| 4988 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 4554D1DFD3EA7881357E1B30CC3603EA;SHA256HashCode: 42761F7376511135B71BDE638C6C4BC1645F4BD5145795C1C4C559AEEDABB192 | | |
| 4989 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - GLENN HOF[0001].PDF);HashCode: 4554D1DFD3EA7881357E1B30CC3603EA;SHA256HashCode: | | |
| 4990 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - GLENN HOF[0002].PDF);HashCode: 4554D1DFD3EA7881357E1B30CC3603EA;SHA256HashCode: | | |
| 4991 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - GLENN HOF[0003].PDF);HashCode: 4554D1DFD3EA7881357E1B30CC3603EA;SHA256HashCode: | | |
| 4992 | Creation Date: 10/4/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: E210B6B240C6C0B0711C548D6B670E19;SHA256HashCode: 26CA004C02BCF664AB807177F34360352ABAD60B2F3C86862BD702B0B95B88AD | | |
| 4993 | Creation Date: 10/4/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - GREG GIBB[0001].PDF);HashCode: E210B6B240C6C0B0711C548D6B670E19;SHA256HashCode: | | |
| 4994 | Creation Date: 10/4/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - GREG GIBB[0002].PDF);HashCode: E210B6B240C6C0B0711C548D6B670E19;SHA256HashCode: | | |
| 4995 | Creation Date: 10/4/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - GREG GIBB[0003].PDF);HashCode: E210B6B240C6C0B0711C548D6B670E19;SHA256HashCode: | | |
| 4996 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 2F30B80684B6744F33995B74AB2BAE6C;SHA256HashCode: F8F9646A165405C3E572341D643198E8F C85A23B7646CCADF41414787A44B133 | | |
| 4997 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - GREG GLYM[0001].PDF);HashCode: 2F30B80684B6744F33995B74AB2BAE6C;SHA256HashCode: | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 4998 | AFNF023315 | AFNF023317 | AFNF023315 | AFNF023317 | 3 | Discovery emails\McKelvey | 9/19/2005 pFax_19Sep2005_09-30-04 (2).tif |
| 4999 | AFNF023318 | AFNF023320 | AFNF023318 | AFNF023320 | 3 | Discovery emails\McKelvey | 9/19/2005 pFax_19Sep2005_09-30-04 (2).tif |
| 5000 | AFNF023321 | AFNF023323 | AFNF023321 | AFNF023323 | 3 | Discovery emails\McKelvey | 9/20/2005 pFax_20Sep2005_11-46-14 (3).tif |
| 5001 | AFNF023324 | AFNF023326 | AFNF023324 | AFNF023326 | 3 | Discovery emails\McKelvey | 9/20/2005 pFax_20Sep2005_11-46-14 (3).tif |
| 5002 | AFNF023327 | AFNF023329 | AFNF023327 | AFNF023329 | 3 | Discovery emails\McKelvey | 9/20/2005 pFax_20Sep2005_11-46-14 (3).tif |
| 5003 | AFNF023330 | AFNF023332 | AFNF023330 | AFNF023332 | 3 | Discovery emails\McKelvey | 9/20/2005 pFax_20Sep2005_11-46-14 (3).tif |
| 5004 | AFNF023333 | AFNF023338 | AFNF023333 | AFNF023338 | 6 | Discovery emails\McKelvey | 10/24/2005 pFax_22Sep2005_06-58-05 (2).tif |
| 5005 | AFNF023339 | AFNF023344 | AFNF023339 | AFNF023344 | 6 | Discovery emails\McKelvey | 10/24/2005 pFax_22Sep2005_06-58-05 (2).tif |
| 5006 | AFNF023345 | AFNF023350 | AFNF023345 | AFNF023350 | 6 | Discovery emails\McKelvey | 10/24/2005 pFax_22Sep2005_06-58-05 (2).tif |
| 5007 | AFNF023351 | AFNF023356 | AFNF023351 | AFNF023356 | 6 | Discovery emails\McKelvey | 10/24/2005 pFax_22Sep2005_06-58-05 (2).tif |
| 5008 | AFNF023357 | AFNF023358 | AFNF023357 | AFNF023358 | 2 | Discovery emails\McKelvey | 9/16/2005 pFax_16Sep2005_08-53-04 (3).tif |
| 5009 | AFNF023359 | AFNF023360 | AFNF023359 | AFNF023360 | 2 | Discovery emails\McKelvey | 9/16/2005 pFax_16Sep2005_08-53-04 (3).tif |
| 5010 | AFNF023361 | AFNF023362 | AFNF023361 | AFNF023362 | 2 | Discovery emails\McKelvey | 9/16/2005 pFax_16Sep2005_08-53-04 (3).tif |
| 5011 | AFNF023363 | AFNF023364 | AFNF023363 | AFNF023364 | 2 | Discovery emails\McKelvey | 9/16/2005 pFax_16Sep2005_08-53-04 (3).tif |
| 5012 | AFNF023365 | AFNF023366 | AFNF023365 | AFNF023366 | 2 | Discovery emails\McKelvey | 9/14/2005 pFax_14Sep2005_09-01-32 (2).tif |
| 5013 | AFNF023367 | AFNF023368 | AFNF023367 | AFNF023368 | 2 | Discovery emails\McKelvey | 9/14/2005 pFax_14Sep2005_09-01-32 (2).tif |
| 5014 | AFNF023369 | AFNF023370 | AFNF023369 | AFNF023370 | 2 | Discovery emails\McKelvey | 9/14/2005 pFax_14Sep2005_09-01-32 (2).tif |
| 5015 | AFNF023371 | AFNF023372 | AFNF023371 | AFNF023372 | 2 | Discovery emails\McKelvey | 9/14/2005 pFax_14Sep2005_09-01-32 (2).tif |
| 5016 | AFNF023373 | AFNF023374 | AFNF023373 | AFNF023374 | 2 | Discovery emails\McKelvey | 9/16/2005 pFax_16Sep2005_12-19-20 (2).tif |
| 5017 | AFNF023375 | AFNF023376 | AFNF023375 | AFNF023376 | 2 | Discovery emails\McKelvey | 9/16/2005 pFax_16Sep2005_12-19-20 (2).tif |
| 5018 | AFNF023377 | AFNF023378 | AFNF023377 | AFNF023378 | 2 | Discovery emails\McKelvey | 9/16/2005 pFax_16Sep2005_12-19-20 (2).tif |
| 5019 | AFNF023379 | AFNF023380 | AFNF023379 | AFNF023380 | 2 | Discovery emails\McKelvey | 9/16/2005 pFax_16Sep2005_12-19-20 (2).tif |
| 5020 | AFNF023381 | AFNF023382 | AFNF023381 | AFNF023382 | 2 | Discovery emails\McKelvey | 9/19/2005 pFax_19Sep2005_11-39-44 (2).tif |
| 5021 | AFNF023383 | AFNF023384 | AFNF023383 | AFNF023384 | 2 | Discovery emails\McKelvey | 9/19/2005 pFax_19Sep2005_11-39-44 (2).tif |
| 5022 | AFNF023385 | AFNF023386 | AFNF023385 | AFNF023386 | 2 | Discovery emails\McKelvey | 9/19/2005 pFax_19Sep2005_11-39-44 (2).tif |
| 5023 | AFNF023387 | AFNF023388 | AFNF023387 | AFNF023388 | 2 | Discovery emails\McKelvey | 9/19/2005 pFax_19Sep2005_11-39-44 (2).tif |
| 5024 | AFNF023389 | AFNF023390 | AFNF023389 | AFNF023390 | 2 | Discovery emails\McKelvey | 10/19/2005 pFax_19Sep2005_11-40-08 (2).tif |
| 5025 | AFNF023391 | AFNF023392 | AFNF023391 | AFNF023392 | 2 | Discovery emails\McKelvey | 10/19/2005 pFax_19Sep2005_11-40-08 (2).tif |
| 5026 | AFNF023393 | AFNF023394 | AFNF023393 | AFNF023394 | 2 | Discovery emails\McKelvey | 10/19/2005 pFax_19Sep2005_11-40-08 (2).tif |
| 5027 | AFNF023395 | AFNF023396 | AFNF023395 | AFNF023396 | 2 | Discovery emails\McKelvey | 10/19/2005 pFax_19Sep2005_11-40-08 (2).tif |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 4998 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - GREG GLYM[0002].PDF) | |
| 4999 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - GREG GLYM[0003].PDF) | |
| 5000 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - GREGG RZE.PDF) | |
| 5001 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - GREGG RZE[0001].PDF) | |
| 5002 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - GREGG RZE[0002].PDF) | |
| 5003 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - GREGG RZE[0003].PDF) | |
| 5004 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - HE CAPITA.PDF) | |
| 5005 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - HE CAPITA[0001].PDF) | |
| 5006 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - HE CAPITA[0002].PDF) | |
| 5007 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - HE CAPITA[0003].PDF) | |
| 5008 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ILAN SHAL.PDF) | |
| 5009 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ILAN SHAL[0001].PDF) | |
| 5010 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ILAN SHAL[0002].PDF) | |
| 5011 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ILAN SHAL[0003].PDF) | |
| 5012 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JAMES BEA.PDF) | |
| 5013 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JAMES BEA[0001].PDF) | |
| 5014 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JAMES BEA[0002].PDF) | |
| 5015 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JAMES BEA[0003].PDF) | |
| 5016 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JAMES CHI.PDF) | |
| 5017 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JAMES CHI[0001].PDF) | |
| 5018 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JAMES CHI[0002].PDF) | |
| 5019 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JAMES CHI[0003].PDF) | |
| 5020 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JERRY BRA.PDF) | |
| 5021 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JERRY BRA[0001].PDF) | |
| 5022 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JERRY BRA[0002].PDF) | |
| 5023 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JERRY BRA[0003].PDF) | |
| 5024 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JERRY BRA[0004].PDF) | |
| 5025 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JERRY BRA[0005].PDF) | |
| 5026 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JERRY BRA[0006].PDF) | |
| 5027 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JERRY BRA[0007].PDF) | |

| 1 | OtherProps | P ResponsiveTerms | Q CustomMessage |
|---|---|---|---|
| 4998 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - GREG GLYM[0002].PDF);HashCode: 2F30B80684B6744F33995B74AB2BAE6C;SHA256HashCode: | | |
| 4999 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - GREG GLYM[0003].PDF);HashCode: 2F30B80684B6744F33995B74AB2BAE6C;SHA256HashCode: | | |
| 5000 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 124962DF06396E910D6393E198F96DFD;SHA256HashCode: C78260A887421CA207699F2338E0665D4FC383DD9B26C6FD90D547C13D6316F6 | | |
| 5001 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - GREGG RZE[0001].PDF);HashCode: 124962DF06396E910D6393E198F96DFD;SHA256HashCode: | | |
| 5002 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - GREGG RZE[0002].PDF);HashCode: 124962DF06396E910D6393E198F96DFD;SHA256HashCode: | | |
| 5003 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - GREGG RZE[0003].PDF);HashCode: 124962DF06396E910D6393E198F96DFD;SHA256HashCode: | | |
| 5004 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 2A3E13B6E23EB9FCB90539B48EED3A40;SHA256HashCode: D0FD4A90D40E6049631DF646EBE68746324095BDA6299CD42D15635E093C7B17 | | |
| 5005 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - HE CAPITA[0001].PDF);HashCode: 2A3E13B6E23EB9FCB90539B48EED3A40;SHA256HashCode: | | |
| 5006 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - HE CAPITA[0002].PDF);HashCode: 2A3E13B6E23EB9FCB90539B48EED3A40;SHA256HashCode: | | |
| 5007 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - HE CAPITA[0003].PDF);HashCode: 2A3E13B6E23EB9FCB90539B48EED3A40;SHA256HashCode: | | |
| 5008 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 9263709843C11379D7A86864CB73ED55;SHA256HashCode: 07CD5C8DB059006EFBE0C696EC88D01C0B43467F94687EB82F5863AD36860EAC | | |
| 5009 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - ILAN SHAL[0001].PDF);HashCode: 9263709843C11379D7A86864CB73ED55;SHA256HashCode: | | |
| 5010 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - ILAN SHAL[0002].PDF);HashCode: 9263709843C11379D7A86864CB73ED55;SHA256HashCode: | | |
| 5011 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - ILAN SHAL[0003].PDF);HashCode: 9263709843C11379D7A86864CB73ED55;SHA256HashCode: | | |
| 5012 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 496A92BEF0C7450AFBC5537426F44262;SHA256HashCode: 612D93E7EBF7D288389DA55EA5D6C05B5A1ADB3B5B8054A1E67ED5BFC0EC15A1 | | |
| 5013 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - JAMES BEA[0001].PDF);HashCode: 496A92BEF0C7450AFBC5537426F44262;SHA256HashCode: | | |
| 5014 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - JAMES BEA[0002].PDF);HashCode: 496A92BEF0C7450AFBC5537426F44262;SHA256HashCode: | | |
| 5015 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - JAMES BEA[0003].PDF);HashCode: 496A92BEF0C7450AFBC5537426F44262;SHA256HashCode: | | |
| 5016 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 98C0F72C63146B637F7C5EE0B6EEA68A;SHA256HashCode: D95DD7FF96F4A82BD434CD953B985185D17A56BCA874B3414F55D0DF993FA571 | | |
| 5017 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - JAMES CHI[0001].PDF);HashCode: 98C0F72C63146B637F7C5EE0B6EEA68A;SHA256HashCode: | | |
| 5018 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - JAMES CHI[0002].PDF);HashCode: 98C0F72C63146B637F7C5EE0B6EEA68A;SHA256HashCode: | | |
| 5019 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - JAMES CHI[0003].PDF);HashCode: 98C0F72C63146B637F7C5EE0B6EEA68A;SHA256HashCode: | | |
| 5020 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: DF57CDCEEF344BC08B8FF9CDEBF8F5EE;SHA256HashCode: AE52B9ACC282D372CBA04FF7C3038770E93A6A9D71EAAF23D7CF7C67DAF9A067 | | |
| 5021 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - JERRY BRA[0001].PDF);HashCode: DF57CDCEEF344BC08B8FF9CDEBF8F5EE;SHA256HashCode: | | |
| 5022 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - JERRY BRA[0002].PDF);HashCode: DF57CDCEEF344BC08B8FF9CDEBF8F5EE;SHA256HashCode: | | |
| 5023 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - JERRY BRA[0003].PDF);HashCode: DF57CDCEEF344BC08B8FF9CDEBF8F5EE;SHA256HashCode: | | |
| 5024 | Creation Date: 9/19/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - JERRY BRA[0004].PDF);HashCode: CC21A0098150AC99107A63B014E7E6C6;SHA256HashCode: | | |
| 5025 | Creation Date: 9/19/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - JERRY BRA[0005].PDF);HashCode: CC21A0098150AC99107A63B014E7E6C6;SHA256HashCode: | | |
| 5026 | Creation Date: 9/19/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - JERRY BRA[0006].PDF);HashCode: CC21A0098150AC99107A63B014E7E6C6;SHA256HashCode: | | |
| 5027 | Creation Date: 9/19/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - JERRY BRA[0007].PDF);HashCode: CC21A0098150AC99107A63B014E7E6C6;SHA256HashCode: | | |

| | A | B | | | TOTAL_PAGES | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
| 5028 | AFNF023397 | AFNF023398 | AFNF023397 | AFNF023398 | 2 | Discovery emails\McKelvey | 10/6/2005 | pFax_06Oct2005_07-21-04 (4).tif |
| 5029 | AFNF023399 | AFNF023400 | AFNF023399 | AFNF023400 | 2 | Discovery emails\McKelvey | 10/6/2005 | pFax_06Oct2005_07-21-04 (4).tif |
| 5030 | AFNF023401 | AFNF023402 | AFNF023401 | AFNF023402 | 2 | Discovery emails\McKelvey | 10/6/2005 | pFax_06Oct2005_07-21-04 (4).tif |
| 5031 | AFNF023403 | AFNF023404 | AFNF023403 | AFNF023404 | 2 | Discovery emails\McKelvey | 10/6/2005 | pFax_06Oct2005_07-21-04 (4).tif |
| 5032 | AFNF023405 | AFNF023406 | AFNF023405 | AFNF023406 | 2 | Discovery emails\McKelvey | 9/20/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 5033 | AFNF023407 | AFNF023408 | AFNF023407 | AFNF023408 | 2 | Discovery emails\McKelvey | 9/20/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 5034 | AFNF023409 | AFNF023410 | AFNF023409 | AFNF023410 | 2 | Discovery emails\McKelvey | 9/20/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 5035 | AFNF023411 | AFNF023412 | AFNF023411 | AFNF023412 | 2 | Discovery emails\McKelvey | 9/20/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 5036 | AFNF023413 | AFNF023415 | AFNF023413 | AFNF023415 | 3 | Discovery emails\McKelvey | 10/10/2005 | pFax_10Oct2005_11-56-22 (2).tif |
| 5037 | AFNF023416 | AFNF023418 | AFNF023416 | AFNF023418 | 3 | Discovery emails\McKelvey | 10/10/2005 | pFax_10Oct2005_11-56-22 (2).tif |
| 5038 | AFNF023419 | AFNF023421 | AFNF023419 | AFNF023421 | 3 | Discovery emails\McKelvey | 10/10/2005 | pFax_10Oct2005_11-56-22 (2).tif |
| 5039 | AFNF023422 | AFNF023424 | AFNF023422 | AFNF023424 | 3 | Discovery emails\McKelvey | 10/10/2005 | pFax_10Oct2005_11-56-22 (2).tif |
| 5040 | AFNF023425 | AFNF023427 | AFNF023425 | AFNF023427 | 3 | Discovery emails\McKelvey | 9/19/2005 | pFax_19Sep2005_08-12-58 (2).tif |
| 5041 | AFNF023428 | AFNF023430 | AFNF023428 | AFNF023430 | 3 | Discovery emails\McKelvey | 9/19/2005 | pFax_19Sep2005_08-12-58 (2).tif |
| 5042 | AFNF023431 | AFNF023433 | AFNF023431 | AFNF023433 | 3 | Discovery emails\McKelvey | 9/19/2005 | pFax_19Sep2005_08-12-58 (2).tif |
| 5043 | AFNF023434 | AFNF023436 | AFNF023434 | AFNF023436 | 3 | Discovery emails\McKelvey | 9/19/2005 | pFax_19Sep2005_08-12-58 (2).tif |
| 5044 | AFNF023437 | AFNF023438 | AFNF023437 | AFNF023438 | 2 | Discovery emails\McKelvey | 9/23/2005 | pFax_22Sep2005_06-37-34 (2).tif |
| 5045 | AFNF023439 | AFNF023440 | AFNF023439 | AFNF023440 | 2 | Discovery emails\McKelvey | 9/23/2005 | pFax_22Sep2005_06-37-34 (2).tif |
| 5046 | AFNF023441 | AFNF023442 | AFNF023441 | AFNF023442 | 2 | Discovery emails\McKelvey | 9/23/2005 | pFax_22Sep2005_06-37-34 (2).tif |
| 5047 | AFNF023443 | AFNF023444 | AFNF023443 | AFNF023444 | 2 | Discovery emails\McKelvey | 9/23/2005 | pFax_22Sep2005_06-37-34 (2).tif |
| 5048 | AFNF023445 | AFNF023446 | AFNF023445 | AFNF023446 | 2 | Discovery emails\McKelvey | 9/21/2005 | pFax_21Sep2005_06-05-08 (2).tif |
| 5049 | AFNF023447 | AFNF023448 | AFNF023447 | AFNF023448 | 2 | Discovery emails\McKelvey | 9/21/2005 | pFax_21Sep2005_06-05-08 (2).tif |
| 5050 | AFNF023449 | AFNF023450 | AFNF023449 | AFNF023450 | 2 | Discovery emails\McKelvey | 9/21/2005 | pFax_21Sep2005_06-05-08 (2).tif |
| 5051 | AFNF023451 | AFNF023452 | AFNF023451 | AFNF023452 | 2 | Discovery emails\McKelvey | 9/21/2005 | pFax_21Sep2005_06-05-08 (2).tif |
| 5052 | AFNF023453 | AFNF023454 | AFNF023453 | AFNF023454 | 2 | Discovery emails\McKelvey | 10/18/2005 | pFax_14Sep2005_05-14-03 (4).tif |
| 5053 | AFNF023455 | AFNF023456 | AFNF023455 | AFNF023456 | 2 | Discovery emails\McKelvey | 10/18/2005 | pFax_14Sep2005_05-14-03 (4).tif |
| 5054 | AFNF023457 | AFNF023458 | AFNF023457 | AFNF023458 | 2 | Discovery emails\McKelvey | 10/18/2005 | pFax_14Sep2005_05-14-03 (4).tif |
| 5055 | AFNF023459 | AFNF023460 | AFNF023459 | AFNF023460 | 2 | Discovery emails\McKelvey | 10/18/2005 | pFax_14Sep2005_05-14-03 (4).tif |
| 5056 | AFNF023461 | AFNF023471 | AFNF023461 | AFNF023471 | 11 | Discovery emails\McKelvey | 9/16/2005 | pFax_16Sep2005_07-30-45 (2).tif |
| 5057 | AFNF023472 | AFNF023482 | AFNF023472 | AFNF023482 | 11 | Discovery emails\McKelvey | 9/16/2005 | pFax_16Sep2005_07-30-45 (2).tif |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 5028 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JOEL COHE.PDF) | |
| 5029 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JOEL COHE[0001].PDF) | |
| 5030 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JOEL COHE[0002].PDF) | |
| 5031 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JOEL COHE[0003].PDF) | |
| 5032 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JOHAN GAN.PDF) | |
| 5033 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JOHAN GAN[0001].PDF) | |
| 5034 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JOHAN GAN[0002].PDF) | |
| 5035 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JOHAN GAN[0003].PDF) | |
| 5036 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JOHN BURK.PDF) | |
| 5037 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JOHN BURK[0001].PDF) | |
| 5038 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JOHN BURK[0002].PDF) | |
| 5039 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JOHN BURK[0003].PDF) | |
| 5040 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JOHN WALT.PDF) | |
| 5041 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JOHN WALT[0001].PDF) | |
| 5042 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JOHN WALT[0002].PDF) | |
| 5043 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JOHN WALT[0003].PDF) | |
| 5044 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JOSEPH GO.PDF) | |
| 5045 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JOSEPH GO[0001].PDF) | |
| 5046 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JOSEPH GO[0002].PDF) | |
| 5047 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JOSEPH GO[0003].PDF) | |
| 5048 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JOSEPH MA.PDF) | |
| 5049 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JOSEPH MA[0001].PDF) | |
| 5050 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JOSEPH MA[0002].PDF) | |
| 5051 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - JOSEPH MA[0003].PDF) | |
| 5052 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KARYN KEL.PDF) | |
| 5053 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KARYN KEL[0001].PDF) | |
| 5054 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KARYN KEL[0002].PDF) | |
| 5055 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KARYN KEL[0003].PDF) | |
| 5056 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KATHLEEN.PDF) | |
| 5057 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KATHLEEN[.PDF) | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 5028 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: CBBC5EFBAC9412E7ABD8C0B6E7C99D8E;SHA256HashCode: 6483E0972FA2ECEFD2EA58BBCD5F57E424194EDB40F660CEA9B58229D1B1505D | | |
| 5029 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - JOEL COHE[0001].PDF);HashCode: CBBC5EFBAC9412E7ABD8C0B6E7C99D8E;SHA256HashCode: | | |
| 5030 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - JOEL COHE[0002].PDF);HashCode: CBBC5EFBAC9412E7ABD8C0B6E7C99D8E;SHA256HashCode: | | |
| 5031 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - JOEL COHE[0003].PDF);HashCode: CBBC5EFBAC9412E7ABD8C0B6E7C99D8E;SHA256HashCode: | | |
| 5032 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 03F53988B0DDF07937DB4CDD98DA6539;SHA256HashCode: 3B386FA8B8212AA60F2C16F06FDCD3F93254581B6E444F96872F6273AEC1CD42 | | |
| 5033 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - JOHAN GAN[0001].PDF);HashCode: 03F53988B0DDF07937DB4CDD98DA6539;SHA256HashCode: | | |
| 5034 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - JOHAN GAN[0002].PDF);HashCode: 03F53988B0DDF07937DB4CDD98DA6539;SHA256HashCode: | | |
| 5035 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - JOHAN GAN[0003].PDF);HashCode: 03F53988B0DDF07937DB4CDD98DA6539;SHA256HashCode: | | |
| 5036 | Creation Date: 10/10/2005;Modified Date: 10/10/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 398C8499285355C1C5ADF5289490CA9D;SHA256HashCode: 5279121F71A92A1D64E8F9A2D5A5F427BDE97D417DA3599CD8BB9377A5BBE22E | | |
| 5037 | Creation Date: 10/10/2005;Modified Date: 10/10/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - JOHN BURK[0001].PDF);HashCode: 398C8499285355C1C5ADF5289490CA9D;SHA256HashCode: | | |
| 5038 | Creation Date: 10/10/2005;Modified Date: 10/10/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - JOHN BURK[0002].PDF);HashCode: 398C8499285355C1C5ADF5289490CA9D;SHA256HashCode: | | |
| 5039 | Creation Date: 10/10/2005;Modified Date: 10/10/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - JOHN BURK[0003].PDF);HashCode: 398C8499285355C1C5ADF5289490CA9D;SHA256HashCode: | | |
| 5040 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: C55BE4E3A7A1E933003E994531B17B6B;SHA256HashCode: A688C4F6DC07590DE21D1378516703E2FECA3B8597F1912D8B9FC6723800FB2C | | |
| 5041 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - JOHN WALT[0001].PDF);HashCode: C55BE4E3A7A1E933003E994531B17B6B;SHA256HashCode: | | |
| 5042 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - JOHN WALT[0002].PDF);HashCode: C55BE4E3A7A1E933003E994531B17B6B;SHA256HashCode: | | |
| 5043 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - JOHN WALT[0003].PDF);HashCode: C55BE4E3A7A1E933003E994531B17B6B;SHA256HashCode: | | |
| 5044 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 25C4B1C999581E854E0831AC38CD1BC6;SHA256HashCode: F2530F817BFE223CDAD5BF4401A99937823C4994C538A0FB547AAB3F98C3C115 | | |
| 5045 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - JOSEPH GO[0001].PDF);HashCode: 25C4B1C999581E854E0831AC38CD1BC6;SHA256HashCode: | | |
| 5046 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - JOSEPH GO[0002].PDF);HashCode: 25C4B1C999581E854E0831AC38CD1BC6;SHA256HashCode: | | |
| 5047 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - JOSEPH GO[0003].PDF);HashCode: 25C4B1C999581E854E0831AC38CD1BC6;SHA256HashCode: | | |
| 5048 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: A05CD9F99C0099442BA8BF27AD23FCED;SHA256HashCode: ACDA8A3571DE862B4815BF89061CEE1A9D8C68E1E4187999E867141E00106482 | | |
| 5049 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - JOSEPH MA[0001].PDF);HashCode: A05CD9F99C0099442BA8BF27AD23FCED;SHA256HashCode: | | |
| 5050 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - JOSEPH MA[0002].PDF);HashCode: A05CD9F99C0099442BA8BF27AD23FCED;SHA256HashCode: | | |
| 5051 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - JOSEPH MA[0003].PDF);HashCode: A05CD9F99C0099442BA8BF27AD23FCED;SHA256HashCode: | | |
| 5052 | Creation Date: 9/14/2005;Modified Date: 10/18/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D28986EC5A8733C6986266328D51A283;SHA256HashCode: C0762BDE28763EAAB89826D596E213044AC047D6257B98F81B621E4C5DCC21E8 | | |
| 5053 | Creation Date: 9/14/2005;Modified Date: 10/18/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - KARYN KEL[0001].PDF);HashCode: D28986EC5A8733C6986266328D51A283;SHA256HashCode: | | |
| 5054 | Creation Date: 9/14/2005;Modified Date: 10/18/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - KARYN KEL[0002].PDF);HashCode: D28986EC5A8733C6986266328D51A283;SHA256HashCode: | | |
| 5055 | Creation Date: 9/14/2005;Modified Date: 10/18/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - KARYN KEL[0003].PDF);HashCode: D28986EC5A8733C6986266328D51A283;SHA256HashCode: | | |
| 5056 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 3C75784336C578352ED581DE48AC97CB;SHA256HashCode: 82E099AA77D66B77F843CE8BE26F6D247A19566047EC3948079310E01C4143D3 | | |
| 5057 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - KATHLEEN[0001].PDF);HashCode: 3C75784336C578352ED581DE48AC97CB;SHA256HashCode: | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 5058 | AFNF023483 | AFNF023493 | AFNF023483 | AFNF023493 | 11 Discovery emails\McKelvey | 9/16/2005 | pFax_16Sep2005_07-30-45 (2).tif |
| 5059 | AFNF023494 | AFNF023504 | AFNF023494 | AFNF023504 | 11 Discovery emails\McKelvey | 9/16/2005 | pFax_16Sep2005_07-30-45 (2).tif |
| 5060 | AFNF023505 | AFNF023506 | AFNF023505 | AFNF023506 | 2 Discovery emails\McKelvey | 9/30/2005 | pFax_29Sep2005_13-47-17 (2).tif |
| 5061 | AFNF023507 | AFNF023508 | AFNF023507 | AFNF023508 | 2 Discovery emails\McKelvey | 9/30/2005 | pFax_29Sep2005_13-47-17 (2).tif |
| 5062 | AFNF023509 | AFNF023510 | AFNF023509 | AFNF023510 | 2 Discovery emails\McKelvey | 9/30/2005 | pFax_29Sep2005_13-47-17 (2).tif |
| 5063 | AFNF023511 | AFNF023512 | AFNF023511 | AFNF023512 | 2 Discovery emails\McKelvey | 9/30/2005 | pFax_29Sep2005_13-47-17 (2).tif |
| 5064 | AFNF023513 | AFNF023514 | AFNF023513 | AFNF023514 | 2 Discovery emails\McKelvey | 9/28/2005 | pFax_28Sep2005_14-17-09.tif |
| 5065 | AFNF023515 | AFNF023516 | AFNF023515 | AFNF023516 | 2 Discovery emails\McKelvey | 9/28/2005 | pFax_28Sep2005_14-17-09.tif |
| 5066 | AFNF023517 | AFNF023518 | AFNF023517 | AFNF023518 | 2 Discovery emails\McKelvey | 9/28/2005 | pFax_28Sep2005_14-17-09.tif |
| 5067 | AFNF023519 | AFNF023520 | AFNF023519 | AFNF023520 | 2 Discovery emails\McKelvey | 9/28/2005 | pFax_28Sep2005_14-17-09.tif |
| 5068 | AFNF023521 | AFNF023522 | AFNF023521 | AFNF023522 | 2 Discovery emails\McKelvey | 9/30/2005 | pFax_30Sep2005_10-23-54 (2).tif |
| 5069 | AFNF023523 | AFNF023524 | AFNF023523 | AFNF023524 | 2 Discovery emails\McKelvey | 9/30/2005 | pFax_30Sep2005_10-23-54 (2).tif |
| 5070 | AFNF023525 | AFNF023526 | AFNF023525 | AFNF023526 | 2 Discovery emails\McKelvey | 9/30/2005 | pFax_30Sep2005_10-23-54 (2).tif |
| 5071 | AFNF023527 | AFNF023528 | AFNF023527 | AFNF023528 | 2 Discovery emails\McKelvey | 9/30/2005 | pFax_30Sep2005_10-23-54 (2).tif |
| 5072 | AFNF023529 | AFNF023530 | AFNF023529 | AFNF023530 | 2 Discovery emails\McKelvey | 9/30/2005 | pFax_29Sep2005_13-47-17 (2).tif |
| 5073 | AFNF023531 | AFNF023532 | AFNF023531 | AFNF023532 | 2 Discovery emails\McKelvey | 9/30/2005 | pFax_29Sep2005_13-47-17 (2).tif |
| 5074 | AFNF023533 | AFNF023534 | AFNF023533 | AFNF023534 | 2 Discovery emails\McKelvey | 9/30/2005 | pFax_29Sep2005_13-47-17 (2).tif |
| 5075 | AFNF023535 | AFNF023536 | AFNF023535 | AFNF023536 | 2 Discovery emails\McKelvey | 9/30/2005 | pFax_29Sep2005_13-47-17 (2).tif |
| 5076 | AFNF023537 | AFNF023538 | AFNF023537 | AFNF023538 | 2 Discovery emails\McKelvey | 9/23/2005 | pFax_21Sep2005_14-22-59 (2).tif |
| 5077 | AFNF023539 | AFNF023540 | AFNF023539 | AFNF023540 | 2 Discovery emails\McKelvey | 9/23/2005 | pFax_21Sep2005_14-22-59 (2).tif |
| 5078 | AFNF023541 | AFNF023542 | AFNF023541 | AFNF023542 | 2 Discovery emails\McKelvey | 9/23/2005 | pFax_21Sep2005_14-22-59 (2).tif |
| 5079 | AFNF023543 | AFNF023544 | AFNF023543 | AFNF023544 | 2 Discovery emails\McKelvey | 9/23/2005 | pFax_21Sep2005_14-22-59 (2).tif |
| 5080 | AFNF023545 | AFNF023546 | AFNF023545 | AFNF023546 | 2 Discovery emails\McKelvey | 10/24/2005 | pFax_03Oct2005_06-41-26 (2).tif |
| 5081 | AFNF023547 | AFNF023548 | AFNF023547 | AFNF023548 | 2 Discovery emails\McKelvey | 10/24/2005 | pFax_03Oct2005_06-41-26 (2).tif |
| 5082 | AFNF023549 | AFNF023550 | AFNF023549 | AFNF023550 | 2 Discovery emails\McKelvey | 10/24/2005 | pFax_03Oct2005_06-41-26 (2).tif |
| 5083 | AFNF023551 | AFNF023552 | AFNF023551 | AFNF023552 | 2 Discovery emails\McKelvey | 10/24/2005 | pFax_03Oct2005_06-41-26 (2).tif |
| 5084 | AFNF023553 | AFNF023554 | AFNF023553 | AFNF023554 | 2 Discovery emails\McKelvey | 9/27/2005 | pFax_27Sep2005_10-20-41 (2).tif |
| 5085 | AFNF023555 | AFNF023556 | AFNF023555 | AFNF023556 | 2 Discovery emails\McKelvey | 9/27/2005 | pFax_27Sep2005_10-20-41 (2).tif |
| 5086 | AFNF023557 | AFNF023558 | AFNF023557 | AFNF023558 | 2 Discovery emails\McKelvey | 9/27/2005 | pFax_27Sep2005_10-20-41 (2).tif |
| 5087 | AFNF023559 | AFNF023560 | AFNF023559 | AFNF023560 | 2 Discovery emails\McKelvey | 9/27/2005 | pFax_27Sep2005_10-20-41 (2).tif |

| | I | J | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | DOCTYPE | AUTHOR | | | | |
| 5058 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KATHLEEN[[0001].PDF) | |
| 5059 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KATHLEEN[[0002].PDF) | |
| 5060 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KELLY LUT.PDF) | |
| 5061 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KELLY LUT[0001].PDF) | |
| 5062 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KELLY LUT[0002].PDF) | |
| 5063 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KELLY LUT[0003].PDF) | |
| 5064 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KEN PEARS.PDF) | |
| 5065 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KEN PEARS[0001].PDF) | |
| 5066 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KEN PEARS[0002].PDF) | |
| 5067 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KEN PEARS[0003].PDF) | |
| 5068 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KEVIN BRO.PDF) | |
| 5069 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KEVIN BRO[0001].PDF) | |
| 5070 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KEVIN BRO[0002].PDF) | |
| 5071 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KEVIN BRO[0003].PDF) | |
| 5072 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KEVIN LUT.PDF) | |
| 5073 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KEVIN LUT[0001].PDF) | |
| 5074 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KEVIN LUT[0002].PDF) | |
| 5075 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KEVIN LUT[0003].PDF) | |
| 5076 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KIRBY PEA.PDF) | |
| 5077 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KIRBY PEA[0001].PDF) | |
| 5078 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KIRBY PEA[0002].PDF) | |
| 5079 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - KIRBY PEA[0003].PDF) | |
| 5080 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LADASA IN.PDF) | |
| 5081 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LADASA IN[0001].PDF) | |
| 5082 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LADASA IN[0002].PDF) | |
| 5083 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LADASA IN[0003].PDF) | |
| 5084 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LARRY BEE.PDF) | |
| 5085 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LARRY BEE[0001].PDF) | |
| 5086 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LARRY BEE[0002].PDF) | |
| 5087 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LARRY BEE[0003].PDF) | |

| 1 | OtherProps | P ResponsiveTerms | Q CustomMessage |
|---|---|---|---|
| 5058 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - KATHLEEN[0002].PDF);HashCode: 3C75784336C578352ED581DE48AC97CB;SHA256HashCode: | | |
| 5059 | Creation Date: 9/16/2005;Modified Date: 9/16/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - KATHLEEN[0003].PDF);HashCode: 3C75784336C578352ED581DE48AC97CB;SHA256HashCode: | | |
| 5060 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: F276FA5981144712CEB34C432B06DB32;SHA256HashCode: 113080F096A95277982633FDB41FACE0AC635926AD02517F9E3D199BE48CD9B9 | | |
| 5061 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - KELLY LUT[0001].PDF);HashCode: F276FA5981144712CEB34C432B06DB32;SHA256HashCode: | | |
| 5062 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - KELLY LUT[0002].PDF);HashCode: F276FA5981144712CEB34C432B06DB32;SHA256HashCode: | | |
| 5063 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - KELLY LUT[0003].PDF);HashCode: F276FA5981144712CEB34C432B06DB32;SHA256HashCode: | | |
| 5064 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6C29991607AF28B7C2A831076110B2CC;SHA256HashCode: 1E7E541633E6949442FEA14862FC48052D2977573C301A36D67F5F65C8EF77D1 | | |
| 5065 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - KEN PEARS[0001].PDF);HashCode: 6C29991607AF28B7C2A831076110B2CC;SHA256HashCode: | | |
| 5066 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - KEN PEARS[0002].PDF);HashCode: 6C29991607AF28B7C2A831076110B2CC;SHA256HashCode: | | |
| 5067 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - KEN PEARS[0003].PDF);HashCode: 6C29991607AF28B7C2A831076110B2CC;SHA256HashCode: | | |
| 5068 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 17DF0B9CCC5700C31990A5D4B3935951;SHA256HashCode: 59260F07697C8C6DAB29D6A69FAFB68B67CE59A17D9F0796C03262241FFDDB59 | | |
| 5069 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - KEVIN BRO[0001].PDF);HashCode: 17DF0B9CCC5700C31990A5D4B3935951;SHA256HashCode: | | |
| 5070 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - KEVIN BRO[0002].PDF);HashCode: 17DF0B9CCC5700C31990A5D4B3935951;SHA256HashCode: | | |
| 5071 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - KEVIN BRO[0003].PDF);HashCode: 17DF0B9CCC5700C31990A5D4B3935951;SHA256HashCode: | | |
| 5072 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 60BD5403F5E05B3E5DB46B5B305ABBAA;SHA256HashCode: 302D94F400BD87476DBC0CFC96B1E8D1DDB6130A005BEF680E94A480DB82EFEB | | |
| 5073 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - KEVIN LUT[0001].PDF);HashCode: 60BD5403F5E05B3E5DB46B5B305ABBAA;SHA256HashCode: | | |
| 5074 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - KEVIN LUT[0002].PDF);HashCode: 60BD5403F5E05B3E5DB46B5B305ABBAA;SHA256HashCode: | | |
| 5075 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - KEVIN LUT[0003].PDF);HashCode: 60BD5403F5E05B3E5DB46B5B305ABBAA;SHA256HashCode: | | |
| 5076 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: B2A777102E2756FB578046BBA17967A2;SHA256HashCode: E8AF3E826E77A05ED59C891B7DB107030D2D4030F6196B3309E870314D5B5401 | | |
| 5077 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - KIRBY PEA[0001].PDF);HashCode: B2A777102E2756FB578046BBA17967A2;SHA256HashCode: | | |
| 5078 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - KIRBY PEA[0002].PDF);HashCode: B2A777102E2756FB578046BBA17967A2;SHA256HashCode: | | |
| 5079 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - KIRBY PEA[0003].PDF);HashCode: B2A777102E2756FB578046BBA17967A2;SHA256HashCode: | | |
| 5080 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 3C7639969EC8C4B449F6DF7DCCAECBED;SHA256HashCode: B27F8AD1CAB417477C6B8AD3A20EB3E4C10FE17745D427EFCAD6C920613D99DC | | |
| 5081 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - LADASA IN[0001].PDF);HashCode: 3C7639969EC8C4B449F6DF7DCCAECBED;SHA256HashCode: | | |
| 5082 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - LADASA IN[0002].PDF);HashCode: 3C7639969EC8C4B449F6DF7DCCAECBED;SHA256HashCode: | | |
| 5083 | Creation Date: 10/3/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - LADASA IN[0003].PDF);HashCode: 3C7639969EC8C4B449F6DF7DCCAECBED;SHA256HashCode: | | |
| 5084 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6D79CA2000CFF5E53F6F49D2A1939BA9;SHA256HashCode: 6D5FE6E80F945695E54D76F9A280B76C9A788BDD10B249C708B87EB8E50794E9 | | |
| 5085 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - LARRY BEE[0001].PDF);HashCode: 6D79CA2000CFF5E53F6F49D2A1939BA9;SHA256HashCode: | | |
| 5086 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - LARRY BEE[0002].PDF);HashCode: 6D79CA2000CFF5E53F6F49D2A1939BA9;SHA256HashCode: | | |
| 5087 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - LARRY BEE[0003].PDF);HashCode: 6D79CA2000CFF5E53F6F49D2A1939BA9;SHA256HashCode: | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
| 5088 | AFNF023561 | AFNF023562 | AFNF023561 | AFNF023562 | 2 | Discovery emails\McKelvey | 10/11/2005 | pFax_10Oct2005_18-21-44 (2).tif |
| 5089 | AFNF023563 | AFNF023564 | AFNF023563 | AFNF023564 | 2 | Discovery emails\McKelvey | 10/11/2005 | pFax_10Oct2005_18-21-44 (2).tif |
| 5090 | AFNF023565 | AFNF023566 | AFNF023565 | AFNF023566 | 2 | Discovery emails\McKelvey | 10/11/2005 | pFax_10Oct2005_18-21-44 (2).tif |
| 5091 | AFNF023567 | AFNF023568 | AFNF023567 | AFNF023568 | 2 | Discovery emails\McKelvey | 10/11/2005 | pFax_10Oct2005_18-21-44 (2).tif |
| 5092 | AFNF023569 | AFNF023570 | AFNF023569 | AFNF023570 | 2 | Discovery emails\McKelvey | 9/15/2005 | pFax_15Sep2005_07-30-19 (2).tif |
| 5093 | AFNF023571 | AFNF023572 | AFNF023571 | AFNF023572 | 2 | Discovery emails\McKelvey | 9/15/2005 | pFax_15Sep2005_07-30-19 (2).tif |
| 5094 | AFNF023573 | AFNF023574 | AFNF023573 | AFNF023574 | 2 | Discovery emails\McKelvey | 9/15/2005 | pFax_15Sep2005_07-30-19 (2).tif |
| 5095 | AFNF023575 | AFNF023576 | AFNF023575 | AFNF023576 | 2 | Discovery emails\McKelvey | 9/15/2005 | pFax_15Sep2005_07-30-19 (2).tif |
| 5096 | AFNF023577 | AFNF023578 | AFNF023577 | AFNF023578 | 2 | Discovery emails\McKelvey | 10/6/2005 | pFax_06Oct2005_10-14-58 (2).tif |
| 5097 | AFNF023579 | AFNF023580 | AFNF023579 | AFNF023580 | 2 | Discovery emails\McKelvey | 10/6/2005 | pFax_06Oct2005_10-14-58 (2).tif |
| 5098 | AFNF023581 | AFNF023582 | AFNF023581 | AFNF023582 | 2 | Discovery emails\McKelvey | 10/6/2005 | pFax_06Oct2005_10-14-58 (2).tif |
| 5099 | AFNF023583 | AFNF023584 | AFNF023583 | AFNF023584 | 2 | Discovery emails\McKelvey | 10/6/2005 | pFax_06Oct2005_10-14-58 (2).tif |
| 5100 | AFNF023585 | AFNF023586 | AFNF023585 | AFNF023586 | 2 | Discovery emails\McKelvey | 9/14/2005 | pFax_14Sep2005_13-28-29 (4).tif |
| 5101 | AFNF023587 | AFNF023588 | AFNF023587 | AFNF023588 | 2 | Discovery emails\McKelvey | 9/14/2005 | pFax_14Sep2005_13-28-29 (4).tif |
| 5102 | AFNF023589 | AFNF023590 | AFNF023589 | AFNF023590 | 2 | Discovery emails\McKelvey | 9/14/2005 | pFax_14Sep2005_13-28-29 (4).tif |
| 5103 | AFNF023591 | AFNF023592 | AFNF023591 | AFNF023592 | 2 | Discovery emails\McKelvey | 9/14/2005 | pFax_14Sep2005_13-28-29 (4).tif |
| 5104 | AFNF023593 | AFNF023594 | AFNF023593 | AFNF023594 | 2 | Discovery emails\McKelvey | 9/30/2005 | pFax_30Sep2005_14-46-31 (2).tif |
| 5105 | AFNF023595 | AFNF023596 | AFNF023595 | AFNF023596 | 2 | Discovery emails\McKelvey | 9/30/2005 | pFax_30Sep2005_14-46-31 (2).tif |
| 5106 | AFNF023597 | AFNF023598 | AFNF023597 | AFNF023598 | 2 | Discovery emails\McKelvey | 9/30/2005 | pFax_30Sep2005_14-46-31 (2).tif |
| 5107 | AFNF023599 | AFNF023600 | AFNF023599 | AFNF023600 | 2 | Discovery emails\McKelvey | 9/30/2005 | pFax_30Sep2005_14-46-31 (2).tif |
| 5108 | AFNF023601 | AFNF023602 | AFNF023601 | AFNF023602 | 2 | Discovery emails\McKelvey | 9/30/2005 | pFax_30Sep2005_14-46-31 (2).tif |
| 5109 | AFNF023603 | AFNF023604 | AFNF023603 | AFNF023604 | 2 | Discovery emails\McKelvey | 9/30/2005 | pFax_30Sep2005_14-46-31 (2).tif |
| 5110 | AFNF023605 | AFNF023606 | AFNF023605 | AFNF023606 | 2 | Discovery emails\McKelvey | 9/30/2005 | pFax_30Sep2005_14-46-31 (2).tif |
| 5111 | AFNF023607 | AFNF023608 | AFNF023607 | AFNF023608 | 2 | Discovery emails\McKelvey | 9/30/2005 | pFax_30Sep2005_14-46-31 (2).tif |
| 5112 | AFNF023609 | AFNF023610 | AFNF023609 | AFNF023610 | 2 | Discovery emails\McKelvey | 9/20/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 5113 | AFNF023611 | AFNF023612 | AFNF023611 | AFNF023612 | 2 | Discovery emails\McKelvey | 9/20/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 5114 | AFNF023613 | AFNF023614 | AFNF023613 | AFNF023614 | 2 | Discovery emails\McKelvey | 9/20/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 5115 | AFNF023615 | AFNF023616 | AFNF023615 | AFNF023616 | 2 | Discovery emails\McKelvey | 9/20/2005 | pFax_20Sep2005_02-22-54 (4).tif |
| 5116 | AFNF023617 | AFNF023618 | AFNF023617 | AFNF023618 | 2 | Discovery emails\McKelvey | 10/24/2005 | pFax_26Sep2005_13-38-39 (4).tif |
| 5117 | AFNF023619 | AFNF023620 | AFNF023619 | AFNF023620 | 2 | Discovery emails\McKelvey | 10/24/2005 | pFax_26Sep2005_13-38-39 (4).tif |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 5088 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LAWRENCE.PDF) | |
| 5089 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LAWRENCE[.PDF) | |
| 5090 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LAWRENCE[[0001].PDF) | |
| 5091 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LAWRENCE[[0002].PDF) | |
| 5092 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LEWIS OPP.PDF) | |
| 5093 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LEWIS OPP[0001].PDF) | |
| 5094 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LEWIS OPP[0002].PDF) | |
| 5095 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LEWIS OPP[0003].PDF) | |
| 5096 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LIPPIN GR.PDF) | |
| 5097 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LIPPIN GR[0001].PDF) | |
| 5098 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LIPPIN GR[0002].PDF) | |
| 5099 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LIPPIN GR[0003].PDF) | |
| 5100 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LORRAINE.PDF) | |
| 5101 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LORRAINE[.PDF) | |
| 5102 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LORRAINE[[0001].PDF) | |
| 5103 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LORRAINE[[0002].PDF) | |
| 5104 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LOUIS COR.PDF) | |
| 5105 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LOUIS COR[0001].PDF) | |
| 5106 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LOUIS COR[0002].PDF) | |
| 5107 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LOUIS COR[0003].PDF) | |
| 5108 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LUIGI SAN.PDF) | |
| 5109 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LUIGI SAN[0001].PDF) | |
| 5110 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LUIGI SAN[0002].PDF) | |
| 5111 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - LUIGI SAN[0003].PDF) | |
| 5112 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - MANHATTAN.PDF) | |
| 5113 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - MANHATTAN[0001].PDF) | |
| 5114 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - MANHATTAN[0002].PDF) | |
| 5115 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - MANHATTAN[0003].PDF) | |
| 5116 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - MEADOWBRO.PDF) | |
| 5117 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - MEADOWBRO[0001].PDF) | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | | |
| 5088 | Creation Date: 10/11/2005;Modified Date: 10/11/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 0A6AE0377D3B1E3BD06D376EEAE74CA7;SHA256HashCode: DE931AE5E4A4CD3E7C1C2D47DDF5B42CB82C3A778C9A9A23A52ED24470D1251D | | |
| 5089 | Creation Date: 10/11/2005;Modified Date: 10/11/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - LAWRENCE[0001].PDF);HashCode: 0A6AE0377D3B1E3BD06D376EEAE74CA7;SHA256HashCode: | | |
| 5090 | Creation Date: 10/11/2005;Modified Date: 10/11/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - LAWRENCE[0002].PDF);HashCode: 0A6AE0377D3B1E3BD06D376EEAE74CA7;SHA256HashCode: | | |
| 5091 | Creation Date: 10/11/2005;Modified Date: 10/11/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - LAWRENCE[0003].PDF);HashCode: 0A6AE0377D3B1E3BD06D376EEAE74CA7;SHA256HashCode: | | |
| 5092 | Creation Date: 9/15/2005;Modified Date: 9/15/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 11A313CC171B0E777076FE8E4D36E7A3;SHA256HashCode: 2302A2D8EFCBD0C0976F216BD137E6A62BB7F6A252C0A2791BDA713DFA09C4C6 | | |
| 5093 | Creation Date: 9/15/2005;Modified Date: 9/15/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - LEWIS OPP[0001].PDF);HashCode: 11A313CC171B0E777076FE8E4D36E7A3;SHA256HashCode: | | |
| 5094 | Creation Date: 9/15/2005;Modified Date: 9/15/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - LEWIS OPP[0002].PDF);HashCode: 11A313CC171B0E777076FE8E4D36E7A3;SHA256HashCode: | | |
| 5095 | Creation Date: 9/15/2005;Modified Date: 9/15/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - LEWIS OPP[0003].PDF);HashCode: 11A313CC171B0E777076FE8E4D36E7A3;SHA256HashCode: | | |
| 5096 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6F105B6A7643CC7C5CD4C14B17B3388A;SHA256HashCode: EAF3A447678FDD9E619B01FD636D742128997F199A9B1DBE4EB56F6E970C2647 | | |
| 5097 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - LIPPIN GR[0001].PDF);HashCode: 6F105B6A7643CC7C5CD4C14B17B3388A;SHA256HashCode: | | |
| 5098 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - LIPPIN GR[0002].PDF);HashCode: 6F105B6A7643CC7C5CD4C14B17B3388A;SHA256HashCode: | | |
| 5099 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - LIPPIN GR[0003].PDF);HashCode: 6F105B6A7643CC7C5CD4C14B17B3388A;SHA256HashCode: | | |
| 5100 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 43271A45BF425F9CCBC6742D30B37033;SHA256HashCode: A2503C55FAFF672469CBFCF6DB724CB7B47244D3A961F546038DB227962AA44C | | |
| 5101 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - LORRAINE[0001].PDF);HashCode: 43271A45BF425F9CCBC6742D30B37033;SHA256HashCode: | | |
| 5102 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - LORRAINE[0002].PDF);HashCode: 43271A45BF425F9CCBC6742D30B37033;SHA256HashCode: | | |
| 5103 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - LORRAINE[0003].PDF);HashCode: 43271A45BF425F9CCBC6742D30B37033;SHA256HashCode: | | |
| 5104 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: EEC21A2173B6066028E8F8B2F44E7A6F;SHA256HashCode: 8E745E28163C5E171CE437C55B8885CCA5F4D5C30D8FCEA9EF1DFB8F4194D6E8 | | |
| 5105 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - LOUIS COR[0001].PDF);HashCode: EEC21A2173B6066028E8F8B2F44E7A6F;SHA256HashCode: | | |
| 5106 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - LOUIS COR[0002].PDF);HashCode: EEC21A2173B6066028E8F8B2F44E7A6F;SHA256HashCode: | | |
| 5107 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - LOUIS COR[0003].PDF);HashCode: EEC21A2173B6066028E8F8B2F44E7A6F;SHA256HashCode: | | |
| 5108 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 3112C8966BB486B7F716C315F12C7333;SHA256HashCode: 9126D72AECA2C9861D84B764CCB76327702 6E87BF6BFA9AA20AA2E9F2CA18F3A | | |
| 5109 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - LUIGI SAN[0001].PDF);HashCode: 3112C8966BB486B7F716C315F12C7333;SHA256HashCode: | | |
| 5110 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - LUIGI SAN[0002].PDF);HashCode: 3112C8966BB486B7F716C315F12C7333;SHA256HashCode: | | |
| 5111 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - LUIGI SAN[0003].PDF);HashCode: 3112C8966BB486B7F716C315F12C7333;SHA256HashCode: | | |
| 5112 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6386C1B386E39B462CF875A2E1A2268A;SHA256HashCode: E5C4D673B8D63121C19E3973FCA09DFE168DB910B6B66DC310FD8C08B89D1DA5 | | |
| 5113 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - MANHATTAN[0001].PDF);HashCode: 6386C1B386E39B462CF875A2E1A2268A;SHA256HashCode: | | |
| 5114 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - MANHATTAN[0002].PDF);HashCode: 6386C1B386E39B462CF875A2E1A2268A;SHA256HashCode: | | |
| 5115 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - MANHATTAN[0003].PDF);HashCode: 6386C1B386E39B462CF875A2E1A2268A;SHA256HashCode: | | |
| 5116 | Creation Date: 9/26/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 62F4A1502339484B5815B6FC16ECF24C;SHA256HashCode: B3B8E16715C43D689860AC42D565C70A51B87F258014E92D2C8675FA54A7E79A | | |
| 5117 | Creation Date: 9/26/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - MEADOWBRO[0001].PDF);HashCode: 62F4A1502339484B5815B6FC16ECF24C;SHA256HashCode: | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 5118 | AFNF023621 | AFNF023622 | AFNF023621 | AFNF023622 | 2 | Discovery emails\McKelvey | 10/24/2005 pFax_26Sep2005_13-38-39 (4).tif |
| 5119 | AFNF023623 | AFNF023624 | AFNF023623 | AFNF023624 | 2 | Discovery emails\McKelvey | 10/24/2005 pFax_26Sep2005_13-38-39 (4).tif |
| 5120 | AFNF023625 | AFNF023626 | AFNF023625 | AFNF023626 | 2 | Discovery emails\McKelvey | 9/26/2005 pFax_26Sep2005_09-32-49 (2).tif |
| 5121 | AFNF023627 | AFNF023628 | AFNF023627 | AFNF023628 | 2 | Discovery emails\McKelvey | 9/26/2005 pFax_26Sep2005_09-32-49 (2).tif |
| 5122 | AFNF023629 | AFNF023630 | AFNF023629 | AFNF023630 | 2 | Discovery emails\McKelvey | 9/26/2005 pFax_26Sep2005_09-32-49 (2).tif |
| 5123 | AFNF023631 | AFNF023632 | AFNF023631 | AFNF023632 | 2 | Discovery emails\McKelvey | 9/26/2005 pFax_26Sep2005_09-32-49 (2).tif |
| 5124 | AFNF023633 | AFNF023634 | AFNF023633 | AFNF023634 | 2 | Discovery emails\McKelvey | 9/30/2005 pFax_29Sep2005_13-47-17 (2).tif |
| 5125 | AFNF023635 | AFNF023636 | AFNF023635 | AFNF023636 | 2 | Discovery emails\McKelvey | 9/30/2005 pFax_29Sep2005_13-47-17 (2).tif |
| 5126 | AFNF023637 | AFNF023638 | AFNF023637 | AFNF023638 | 2 | Discovery emails\McKelvey | 9/30/2005 pFax_29Sep2005_13-47-17 (2).tif |
| 5127 | AFNF023639 | AFNF023640 | AFNF023639 | AFNF023640 | 2 | Discovery emails\McKelvey | 9/30/2005 pFax_29Sep2005_13-47-17 (2).tif |
| 5128 | AFNF023641 | AFNF023642 | AFNF023641 | AFNF023642 | 2 | Discovery emails\McKelvey | 10/24/2005 pFax_23Oct2005_17-17-02 (2).tif |
| 5129 | AFNF023643 | AFNF023644 | AFNF023643 | AFNF023644 | 2 | Discovery emails\McKelvey | 10/24/2005 pFax_23Oct2005_17-17-02 (2).tif |
| 5130 | AFNF023645 | AFNF023646 | AFNF023645 | AFNF023646 | 2 | Discovery emails\McKelvey | 10/24/2005 pFax_23Oct2005_17-17-02 (2).tif |
| 5131 | AFNF023647 | AFNF023648 | AFNF023647 | AFNF023648 | 2 | Discovery emails\McKelvey | 10/24/2005 pFax_23Oct2005_17-17-02 (2).tif |
| 5132 | AFNF023649 | AFNF023650 | AFNF023649 | AFNF023650 | 2 | Discovery emails\McKelvey | 10/24/2005 pFax_22Sep2005_16-04-28 (3).tif |
| 5133 | AFNF023651 | AFNF023652 | AFNF023651 | AFNF023652 | 2 | Discovery emails\McKelvey | 10/24/2005 pFax_22Sep2005_16-04-28 (3).tif |
| 5134 | AFNF023653 | AFNF023654 | AFNF023653 | AFNF023654 | 2 | Discovery emails\McKelvey | 10/24/2005 pFax_22Sep2005_16-04-28 (3).tif |
| 5135 | AFNF023655 | AFNF023656 | AFNF023655 | AFNF023656 | 2 | Discovery emails\McKelvey | 10/24/2005 pFax_22Sep2005_16-04-28 (3).tif |
| 5136 | AFNF023657 | AFNF023659 | AFNF023657 | AFNF023659 | 3 | Discovery emails\McKelvey | 10/20/2005 pFax_19Oct2005_14-30-51 (3).tif |
| 5137 | AFNF023660 | AFNF023662 | AFNF023660 | AFNF023662 | 3 | Discovery emails\McKelvey | 10/20/2005 pFax_19Oct2005_14-30-51 (3).tif |
| 5138 | AFNF023663 | AFNF023665 | AFNF023663 | AFNF023665 | 3 | Discovery emails\McKelvey | 10/20/2005 pFax_19Oct2005_14-30-51 (3).tif |
| 5139 | AFNF023666 | AFNF023668 | AFNF023666 | AFNF023668 | 3 | Discovery emails\McKelvey | 10/20/2005 pFax_19Oct2005_14-30-51 (3).tif |
| 5140 | AFNF023669 | AFNF023673 | AFNF023669 | AFNF023673 | 5 | Discovery emails\McKelvey | 9/27/2005 pFax_27Sep2005_07-26-43 (3).tif |
| 5141 | AFNF023674 | AFNF023678 | AFNF023674 | AFNF023678 | 5 | Discovery emails\McKelvey | 9/27/2005 pFax_27Sep2005_07-26-43 (3).tif |
| 5142 | AFNF023679 | AFNF023683 | AFNF023679 | AFNF023683 | 5 | Discovery emails\McKelvey | 9/27/2005 pFax_27Sep2005_07-26-43 (3).tif |
| 5143 | AFNF023684 | AFNF023688 | AFNF023684 | AFNF023688 | 5 | Discovery emails\McKelvey | 9/27/2005 pFax_27Sep2005_07-26-43 (3).tif |
| 5144 | AFNF023689 | AFNF023690 | AFNF023689 | AFNF023690 | 2 | Discovery emails\McKelvey | 10/24/2005 pFax_20Sep2005_02-22-54 (4).tif |
| 5145 | AFNF023691 | AFNF023692 | AFNF023691 | AFNF023692 | 2 | Discovery emails\McKelvey | 10/24/2005 pFax_20Sep2005_02-22-54 (4).tif |
| 5146 | AFNF023693 | AFNF023694 | AFNF023693 | AFNF023694 | 2 | Discovery emails\McKelvey | 10/24/2005 pFax_20Sep2005_02-22-54 (4).tif |
| 5147 | AFNF023695 | AFNF023696 | AFNF023695 | AFNF023696 | 2 | Discovery emails\McKelvey | 10/24/2005 pFax_20Sep2005_02-22-54 (4).tif |

| | I | J | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | DOCTYPE | AUTHOR | | | | |
| 5118 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - MEADOWBRO[0002].PDF) | |
| 5119 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - MEADOWBRO[0003].PDF) | |
| 5120 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - MICHAEL B.PDF) | |
| 5121 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - MICHAEL B[0001].PDF) | |
| 5122 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - MICHAEL B[0002].PDF) | |
| 5123 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - MICHAEL B[0003].PDF) | |
| 5124 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - MICHAEL V.PDF) | |
| 5125 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - MICHAEL V[0001].PDF) | |
| 5126 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - MICHAEL V[0002].PDF) | |
| 5127 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - MICHAEL V[0003].PDF) | |
| 5128 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - MITCHELL.PDF) | |
| 5129 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - MITCHELL[.PDF) | |
| 5130 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - MITCHELL[[0001].PDF) | |
| 5131 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - MITCHELL[[0002].PDF) | |
| 5132 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - MONDEVERT.PDF) | |
| 5133 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - MONDEVERT[0001].PDF) | |
| 5134 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - MONDEVERT[0002].PDF) | |
| 5135 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - MONDEVERT[0003].PDF) | |
| 5136 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - NATIONAL.PDF) | |
| 5137 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - NATIONAL[.PDF) | |
| 5138 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - NATIONAL[[0001].PDF) | |
| 5139 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - NATIONAL[[0002].PDF) | |
| 5140 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - NITE CAPI.PDF) | |
| 5141 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - NITE CAPI[0001].PDF) | |
| 5142 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - NITE CAPI[0002].PDF) | |
| 5143 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - NITE CAPI[0003].PDF) | |
| 5144 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - PARAMOUNT.PDF) | |
| 5145 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - PARAMOUNT[0001].PDF) | |
| 5146 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - PARAMOUNT[0002].PDF) | |
| 5147 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - PARAMOUNT[0003].PDF) | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | | |
| 5118 | Creation Date: 9/26/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - MEADOWBRO[0002].PDF);HashCode: 62F4A1502339484B5815B6FC16ECF24C;SHA256HashCode: | | |
| 5119 | Creation Date: 9/26/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - MEADOWBRO[0003].PDF);HashCode: 62F4A1502339484B5815B6FC16ECF24C;SHA256HashCode: | | |
| 5120 | Creation Date: 9/26/2005;Modified Date: 9/26/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 4A80C7184DAC270F5D93662A2C29D5F8;SHA256HashCode: 2CE8FC06B4630E45E8529FFEB229EDE0F6DCD4308354DD7387A5E48E00A3A310 | | |
| 5121 | Creation Date: 9/26/2005;Modified Date: 9/26/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - MICHAEL B[0001].PDF);HashCode: 4A80C7184DAC270F5D93662A2C29D5F8;SHA256HashCode: | | |
| 5122 | Creation Date: 9/26/2005;Modified Date: 9/26/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - MICHAEL B[0002].PDF);HashCode: 4A80C7184DAC270F5D93662A2C29D5F8;SHA256HashCode: | | |
| 5123 | Creation Date: 9/26/2005;Modified Date: 9/26/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - MICHAEL B[0003].PDF);HashCode: 4A80C7184DAC270F5D93662A2C29D5F8;SHA256HashCode: | | |
| 5124 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: C261A3A437AD04655DEFC74F867A24B4;SHA256HashCode: B0CD6B0A978F9BFFC80EEC83312394B1A151756BEFA803D27F8CA9F48F052854 | | |
| 5125 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - MICHAEL V[0001].PDF);HashCode: C261A3A437AD04655DEFC74F867A24B4;SHA256HashCode: | | |
| 5126 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - MICHAEL V[0002].PDF);HashCode: C261A3A437AD04655DEFC74F867A24B4;SHA256HashCode: | | |
| 5127 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - MICHAEL V[0003].PDF);HashCode: C261A3A437AD04655DEFC74F867A24B4;SHA256HashCode: | | |
| 5128 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: A116FECC20AE773999CC5183C04DCCEE;SHA256HashCode: F16410731086F89128AFD901FE4CE659EFED975DCC07189FE35A3467C6F6DA74 | | |
| 5129 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - MITCHELL[0001].PDF);HashCode: A116FECC20AE773999CC5183C04DCCEE;SHA256HashCode: | | |
| 5130 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - MITCHELL[0002].PDF);HashCode: A116FECC20AE773999CC5183C04DCCEE;SHA256HashCode: | | |
| 5131 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - MITCHELL[0003].PDF);HashCode: A116FECC20AE773999CC5183C04DCCEE;SHA256HashCode: | | |
| 5132 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 339B077FCCFF16A746E7204C7194921A;SHA256HashCode: 0965EDFA4297C89FE6F2D873951209DE9E68A44DFC703163425AAA8A25986528 | | |
| 5133 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - MONDEVERT[0001].PDF);HashCode: 339B077FCCFF16A746E7204C7194921A;SHA256HashCode: | | |
| 5134 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - MONDEVERT[0002].PDF);HashCode: 339B077FCCFF16A746E7204C7194921A;SHA256HashCode: | | |
| 5135 | Creation Date: 9/23/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - MONDEVERT[0003].PDF);HashCode: 339B077FCCFF16A746E7204C7194921A;SHA256HashCode: | | |
| 5136 | Creation Date: 10/20/2005;Modified Date: 10/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 0757030E621E3ACBFEB283B12AF023F9;SHA256HashCode: D9178CA6D0D66CDF4BEEE9C247522DE3446072189ACE8435CEE77085A54BDCB4 | | |
| 5137 | Creation Date: 10/20/2005;Modified Date: 10/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - NATIONAL[0001].PDF);HashCode: 0757030E621E3ACBFEB283B12AF023F9;SHA256HashCode: | | |
| 5138 | Creation Date: 10/20/2005;Modified Date: 10/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - NATIONAL[0002].PDF);HashCode: 0757030E621E3ACBFEB283B12AF023F9;SHA256HashCode: | | |
| 5139 | Creation Date: 10/20/2005;Modified Date: 10/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - NATIONAL[0003].PDF);HashCode: 0757030E621E3ACBFEB283B12AF023F9;SHA256HashCode: | | |
| 5140 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D789485FC293D0EBE1DDBAD5E149F428;SHA256HashCode: FD8CEC2C9C5827D36F20BAF085C7A905BBE5D201EB44452D72E4FD01DD4904E4 | | |
| 5141 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - NITE CAPI[0001].PDF);HashCode: D789485FC293D0EBE1DDBAD5E149F428;SHA256HashCode: | | |
| 5142 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - NITE CAPI[0002].PDF);HashCode: D789485FC293D0EBE1DDBAD5E149F428;SHA256HashCode: | | |
| 5143 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - NITE CAPI[0003].PDF);HashCode: D789485FC293D0EBE1DDBAD5E149F428;SHA256HashCode: | | |
| 5144 | Creation Date: 9/20/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 87798359B20538F21A532C3C7149E2E1;SHA256HashCode: E6652CC0D96D05ABE7E59BB43D0A35DA87139F1B2C572463741322853F337B68 | | |
| 5145 | Creation Date: 9/20/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - PARAMOUNT[0001].PDF);HashCode: 87798359B20538F21A532C3C7149E2E1;SHA256HashCode: | | |
| 5146 | Creation Date: 9/20/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - PARAMOUNT[0002].PDF);HashCode: 87798359B20538F21A532C3C7149E2E1;SHA256HashCode: | | |
| 5147 | Creation Date: 9/20/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - PARAMOUNT[0003].PDF);HashCode: 87798359B20538F21A532C3C7149E2E1;SHA256HashCode: | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 5148 | AFNF023697 | AFNF023697 | AFNF023697 | AFNF023697 | 1 | Discovery emails\McKelvey | 10/5/2005 smvd proxy material 10.22.05.zip(SMVD - PAUL LEON.PDF) |
| 5149 | AFNF023698 | AFNF023698 | AFNF023698 | AFNF023698 | 1 | Discovery emails\McKelvey | 10/5/2005 smvd proxy material 10.22.05.zip(SMVD - PAUL LEON[0001].PDF) |
| 5150 | AFNF023699 | AFNF023699 | AFNF023699 | AFNF023699 | 1 | Discovery emails\McKelvey | 10/5/2005 smvd proxy material 10.22.05.zip(SMVD - PAUL LEON[0002].PDF) |
| 5151 | AFNF023700 | AFNF023700 | AFNF023700 | AFNF023700 | 1 | Discovery emails\McKelvey | 10/5/2005 smvd proxy material 10.22.05.zip(SMVD - PAUL LEON[0003].PDF) |
| 5152 | AFNF023701 | AFNF023703 | AFNF023701 | AFNF023703 | 3 | Discovery emails\McKelvey | 10/3/2005 pFax_03Oct2005_09-50-01 (2).tif |
| 5153 | AFNF023704 | AFNF023706 | AFNF023704 | AFNF023706 | 3 | Discovery emails\McKelvey | 10/3/2005 pFax_03Oct2005_09-50-01 (2).tif |
| 5154 | AFNF023707 | AFNF023709 | AFNF023707 | AFNF023709 | 3 | Discovery emails\McKelvey | 10/3/2005 pFax_03Oct2005_09-50-01 (2).tif |
| 5155 | AFNF023710 | AFNF023712 | AFNF023710 | AFNF023712 | 3 | Discovery emails\McKelvey | 10/3/2005 pFax_03Oct2005_09-50-01 (2).tif |
| 5156 | AFNF023713 | AFNF023714 | AFNF023713 | AFNF023714 | 2 | Discovery emails\McKelvey | 10/19/2005 pFax_19Oct2005_11-31-24 (2).tif |
| 5157 | AFNF023715 | AFNF023716 | AFNF023715 | AFNF023716 | 2 | Discovery emails\McKelvey | 10/19/2005 pFax_19Oct2005_11-31-24 (2).tif |
| 5158 | AFNF023717 | AFNF023718 | AFNF023717 | AFNF023718 | 2 | Discovery emails\McKelvey | 10/19/2005 pFax_19Oct2005_11-31-24 (2).tif |
| 5159 | AFNF023719 | AFNF023720 | AFNF023719 | AFNF023720 | 2 | Discovery emails\McKelvey | 10/19/2005 pFax_19Oct2005_11-31-24 (2).tif |
| 5160 | AFNF023721 | AFNF023723 | AFNF023721 | AFNF023723 | 3 | Discovery emails\McKelvey | 9/15/2005 pFax_15Sep2005_07-45-51 (2).tif |
| 5161 | AFNF023724 | AFNF023726 | AFNF023724 | AFNF023726 | 3 | Discovery emails\McKelvey | 9/15/2005 pFax_15Sep2005_07-45-51 (2).tif |
| 5162 | AFNF023727 | AFNF023729 | AFNF023727 | AFNF023729 | 3 | Discovery emails\McKelvey | 9/15/2005 pFax_15Sep2005_07-45-51 (2).tif |
| 5163 | AFNF023730 | AFNF023732 | AFNF023730 | AFNF023732 | 3 | Discovery emails\McKelvey | 9/15/2005 pFax_15Sep2005_07-45-51 (2).tif |
| 5164 | AFNF023733 | AFNF023733 | AFNF023733 | AFNF023733 | 1 | Discovery emails\McKelvey | 9/27/2005 pFax_27Sep2005_14-04-13 (2).tif |
| 5165 | AFNF023734 | AFNF023734 | AFNF023734 | AFNF023734 | 1 | Discovery emails\McKelvey | 9/27/2005 pFax_27Sep2005_14-04-13 (2).tif |
| 5166 | AFNF023735 | AFNF023735 | AFNF023735 | AFNF023735 | 1 | Discovery emails\McKelvey | 9/27/2005 pFax_27Sep2005_14-04-13 (2).tif |
| 5167 | AFNF023736 | AFNF023736 | AFNF023736 | AFNF023736 | 1 | Discovery emails\McKelvey | 9/27/2005 pFax_27Sep2005_14-04-13 (2).tif |
| 5168 | AFNF023737 | AFNF023739 | AFNF023737 | AFNF023739 | 3 | Discovery emails\McKelvey | 9/27/2005 pFax_27Sep2005_07-52-42 (2).tif |
| 5169 | AFNF023740 | AFNF023742 | AFNF023740 | AFNF023742 | 3 | Discovery emails\McKelvey | 9/27/2005 pFax_27Sep2005_07-52-42 (2).tif |
| 5170 | AFNF023743 | AFNF023745 | AFNF023743 | AFNF023745 | 3 | Discovery emails\McKelvey | 9/27/2005 pFax_27Sep2005_07-52-42 (2).tif |
| 5171 | AFNF023746 | AFNF023748 | AFNF023746 | AFNF023748 | 3 | Discovery emails\McKelvey | 9/27/2005 pFax_27Sep2005_07-52-42 (2).tif |
| 5172 | AFNF023749 | AFNF023750 | AFNF023749 | AFNF023750 | 2 | Discovery emails\McKelvey | 10/18/2005 pFax_18Oct2005_14-00-33 (3).tif |
| 5173 | AFNF023751 | AFNF023752 | AFNF023751 | AFNF023752 | 2 | Discovery emails\McKelvey | 10/18/2005 pFax_18Oct2005_14-00-33 (3).tif |
| 5174 | AFNF023753 | AFNF023754 | AFNF023753 | AFNF023754 | 2 | Discovery emails\McKelvey | 10/18/2005 pFax_18Oct2005_14-00-33 (3).tif |
| 5175 | AFNF023755 | AFNF023756 | AFNF023755 | AFNF023756 | 2 | Discovery emails\McKelvey | 10/18/2005 pFax_18Oct2005_14-00-33 (3).tif |
| 5176 | AFNF023757 | AFNF023757 | AFNF023757 | AFNF023757 | 1 | Discovery emails\McKelvey | 10/20/2005 pFax_19Oct2005_15-45-44 (2).tif |
| 5177 | AFNF023758 | AFNF023758 | AFNF023758 | AFNF023758 | 1 | Discovery emails\McKelvey | 10/20/2005 pFax_19Oct2005_15-45-44 (2).tif |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 5148 | Adobe PDF | | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - PAUL LEON.PDF) | |
| 5149 | Adobe PDF | | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - PAUL LEON[0001].PDF) | |
| 5150 | Adobe PDF | | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - PAUL LEON[0002].PDF) | |
| 5151 | Adobe PDF | | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - PAUL LEON[0003].PDF) | |
| 5152 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - PETER VIL.PDF) | |
| 5153 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - PETER VIL[0001].PDF) | |
| 5154 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - PETER VIL[0002].PDF) | |
| 5155 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - PETER VIL[0003].PDF) | |
| 5156 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - PHILLIP T.PDF) | |
| 5157 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - PHILLIP T[0001].PDF) | |
| 5158 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - PHILLIP T[0002].PDF) | |
| 5159 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - PHILLIP T[0003].PDF) | |
| 5160 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RALPH KAT.PDF) | |
| 5161 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RALPH KAT[0001].PDF) | |
| 5162 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RALPH KAT[0002].PDF) | |
| 5163 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RALPH KAT[0003].PDF) | |
| 5164 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RALPH KAT[0004].PDF) | |
| 5165 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RALPH KAT[0005].PDF) | |
| 5166 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RALPH KAT[0006].PDF) | |
| 5167 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RALPH KAT[0007].PDF) | |
| 5168 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RANDY ABE.PDF) | |
| 5169 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RANDY ABE[0001].PDF) | |
| 5170 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RANDY ABE[0002].PDF) | |
| 5171 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RANDY ABE[0003].PDF) | |
| 5172 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RESEARCH.PDF) | |
| 5173 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RESEARCH[.PDF) | |
| 5174 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RESEARCH[[0001].PDF) | |
| 5175 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RESEARCH[[0002].PDF) | |
| 5176 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RICARDO R.PDF) | |
| 5177 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RICARDO R[0001].PDF) | |

| | P | Q |
|---|---|---|
| 1 OtherProps | ResponsiveTerms | CustomMessage |
| 5148 | Creation Date: 10/5/2005;Modified Date: 10/5/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 28773CCEB928B7E08971C0C1ADAAF181;SHA256HashCode: 10CBE4685A57C873ACBC08077220473EF0B73B13E20ECF98127BF62E1550FFC | | |
| 5149 | Creation Date: 10/5/2005;Modified Date: 10/5/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;;Original Filename: smvd proxy material 10.22.05.zip(SMVD - PAUL LEON[0001].PDF);HashCode: 28773CCEB928B7E08971C0C1ADAAF181;SHA256HashCode: | | |
| 5150 | Creation Date: 10/5/2005;Modified Date: 10/5/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;;Original Filename: smvd proxy material 10.22.05.zip(SMVD - PAUL LEON[0002].PDF);HashCode: 28773CCEB928B7E08971C0C1ADAAF181;SHA256HashCode: | | |
| 5151 | Creation Date: 10/5/2005;Modified Date: 10/5/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;;Original Filename: smvd proxy material 10.22.05.zip(SMVD - PAUL LEON[0003].PDF);HashCode: 28773CCEB928B7E08971C0C1ADAAF181;SHA256HashCode: | | |
| 5152 | Creation Date: 10/3/2005;Modified Date: 10/3/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 9D8CFB77D02C25D863FE4109105F9B8E;SHA256HashCode: 92E70B522292F4ED9D62B08100B11793E8CBAFBA0D6EC460F6382DFF6203483C | | |
| 5153 | Creation Date: 10/3/2005;Modified Date: 10/3/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - PETER VIL[0001].PDF);HashCode: 9D8CFB77D02C25D863FE4109105F9B8E;SHA256HashCode: | | |
| 5154 | Creation Date: 10/3/2005;Modified Date: 10/3/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - PETER VIL[0002].PDF);HashCode: 9D8CFB77D02C25D863FE4109105F9B8E;SHA256HashCode: | | |
| 5155 | Creation Date: 10/3/2005;Modified Date: 10/3/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - PETER VIL[0003].PDF);HashCode: 9D8CFB77D02C25D863FE4109105F9B8E;SHA256HashCode: | | |
| 5156 | Creation Date: 10/19/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 7EDD534BDF327346C6A330440D25AEDD;SHA256HashCode: 74EF07526C6062153D30739F689B1A4C693783C8C6D8F42D488B38882A5A7162 | | |
| 5157 | Creation Date: 10/19/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - PHILLIP T[0001].PDF);HashCode: 7EDD534BDF327346C6A330440D25AEDD;SHA256HashCode: | | |
| 5158 | Creation Date: 10/19/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - PHILLIP T[0002].PDF);HashCode: 7EDD534BDF327346C6A330440D25AEDD;SHA256HashCode: | | |
| 5159 | Creation Date: 10/19/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - PHILLIP T[0003].PDF);HashCode: 7EDD534BDF327346C6A330440D25AEDD;SHA256HashCode: | | |
| 5160 | Creation Date: 9/15/2005;Modified Date: 9/15/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: EC39C2B5E38E59F715B0E3A76AB8F967;SHA256HashCode: 773F1936ADC502D3C0CF4FFA241A46BFBBBCE58C2CC63DEF50C0B25AA4F546C7 | | |
| 5161 | Creation Date: 9/15/2005;Modified Date: 9/15/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RALPH KAT[0001].PDF);HashCode: EC39C2B5E38E59F715B0E3A76AB8F967;SHA256HashCode: | | |
| 5162 | Creation Date: 9/15/2005;Modified Date: 9/15/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RALPH KAT[0002].PDF);HashCode: EC39C2B5E38E59F715B0E3A76AB8F967;SHA256HashCode: | | |
| 5163 | Creation Date: 9/15/2005;Modified Date: 9/15/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RALPH KAT[0003].PDF);HashCode: EC39C2B5E38E59F715B0E3A76AB8F967;SHA256HashCode: | | |
| 5164 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RALPH KAT[0004].PDF);HashCode: A25865A4BFEDAA9F83FC5BDB75E2CD3F;SHA256HashCode: | | |
| 5165 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RALPH KAT[0005].PDF);HashCode: A25865A4BFEDAA9F83FC5BDB75E2CD3F;SHA256HashCode: | | |
| 5166 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RALPH KAT[0006].PDF);HashCode: A25865A4BFEDAA9F83FC5BDB75E2CD3F;SHA256HashCode: | | |
| 5167 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RALPH KAT[0007].PDF);HashCode: A25865A4BFEDAA9F83FC5BDB75E2CD3F;SHA256HashCode: | | |
| 5168 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: DA85F95728AE6ADF3FE2FF2B2100DB79;SHA256HashCode: 139B25B2D7A5F1A39AE4A499BDC92991D2D9601354866FA8F9B51C2D41A2578B | | |
| 5169 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RANDY ABE[0001].PDF);HashCode: DA85F95728AE6ADF3FE2FF2B2100DB79;SHA256HashCode: | | |
| 5170 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RANDY ABE[0002].PDF);HashCode: DA85F95728AE6ADF3FE2FF2B2100DB79;SHA256HashCode: | | |
| 5171 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RANDY ABE[0003].PDF);HashCode: DA85F95728AE6ADF3FE2FF2B2100DB79;SHA256HashCode: | | |
| 5172 | Creation Date: 10/18/2005;Modified Date: 10/18/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: 13296AEBF42E3F0AA4E033912EE9FDF0;SHA256HashCode: 37345D0FF3AA1AA90409F233851468C41236590B4861EB8A865968F85953E1F8 | | |
| 5173 | Creation Date: 10/18/2005;Modified Date: 10/18/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RESEARCH[0001].PDF);HashCode: 13296AEBF42E3F0AA4E033912EE9FDF0;SHA256HashCode: | | |
| 5174 | Creation Date: 10/18/2005;Modified Date: 10/18/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RESEARCH[0002].PDF);HashCode: 13296AEBF42E3F0AA4E033912EE9FDF0;SHA256HashCode: | | |
| 5175 | Creation Date: 10/18/2005;Modified Date: 10/18/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RESEARCH[0003].PDF);HashCode: 13296AEBF42E3F0AA4E033912EE9FDF0;SHA256HashCode: | | |
| 5176 | Creation Date: 10/20/2005;Modified Date: 10/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);HashCode: BF5DBF54E9CEB550E91A603111999027;SHA256HashCode: 231DC7D9FF061F64ED2B3A184FD564FC499B2CFE809D26909658AFB92F1E494E | | |
| 5177 | Creation Date: 10/20/2005;Modified Date: 10/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RICARDO R[0001].PDF);HashCode: BF5DBF54E9CEB550E91A603111999027;SHA256HashCode: | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 5178 | AFNF023759 | AFNF023759 | AFNF023759 | AFNF023759 | 1 | Discovery emails\McKelvey | 10/20/2005 | pFax_19Oct2005_15-45-44 (2).tif |
| 5179 | AFNF023760 | AFNF023760 | AFNF023760 | AFNF023760 | 1 | Discovery emails\McKelvey | 10/20/2005 | pFax_19Oct2005_15-45-44 (2).tif |
| 5180 | AFNF023761 | AFNF023762 | AFNF023761 | AFNF023762 | 2 | Discovery emails\McKelvey | 9/21/2005 | pFax_20Sep2005_23-47-42 (4).tif |
| 5181 | AFNF023763 | AFNF023764 | AFNF023763 | AFNF023764 | 2 | Discovery emails\McKelvey | 9/21/2005 | pFax_20Sep2005_23-47-42 (4).tif |
| 5182 | AFNF023765 | AFNF023766 | AFNF023765 | AFNF023766 | 2 | Discovery emails\McKelvey | 9/21/2005 | pFax_20Sep2005_23-47-42 (4).tif |
| 5183 | AFNF023767 | AFNF023768 | AFNF023767 | AFNF023768 | 2 | Discovery emails\McKelvey | 9/21/2005 | pFax_20Sep2005_23-47-42 (4).tif |
| 5184 | AFNF023769 | AFNF023775 | AFNF023769 | AFNF023775 | 7 | Discovery emails\McKelvey | 10/12/2005 | pFax_13Sep2005_13-23-45 (2).tif |
| 5185 | AFNF023776 | AFNF023782 | AFNF023776 | AFNF023782 | 7 | Discovery emails\McKelvey | 10/12/2005 | pFax_13Sep2005_13-23-45 (2).tif |
| 5186 | AFNF023783 | AFNF023789 | AFNF023783 | AFNF023789 | 7 | Discovery emails\McKelvey | 10/12/2005 | pFax_13Sep2005_13-23-45 (2).tif |
| 5187 | AFNF023790 | AFNF023796 | AFNF023790 | AFNF023796 | 7 | Discovery emails\McKelvey | 10/12/2005 | pFax_13Sep2005_13-23-45 (2).tif |
| 5188 | AFNF023797 | AFNF023798 | AFNF023797 | AFNF023798 | 2 | Discovery emails\McKelvey | 10/24/2005 | pFax_13Sep2005_13-23-45 (2).tif |
| 5189 | AFNF023799 | AFNF023800 | AFNF023799 | AFNF023800 | 2 | Discovery emails\McKelvey | 10/24/2005 | pFax_13Sep2005_13-23-45 (2).tif |
| 5190 | AFNF023801 | AFNF023802 | AFNF023801 | AFNF023802 | 2 | Discovery emails\McKelvey | 10/24/2005 | pFax_13Sep2005_13-23-45 (2).tif |
| 5191 | AFNF023803 | AFNF023804 | AFNF023803 | AFNF023804 | 2 | Discovery emails\McKelvey | 10/24/2005 | pFax_13Sep2005_13-23-45 (2).tif |
| 5192 | AFNF023805 | AFNF023806 | AFNF023805 | AFNF023806 | 2 | Discovery emails\McKelvey | 10/7/2005 | pFax_07Oct2005_13-38-23 (4).tif |
| 5193 | AFNF023807 | AFNF023808 | AFNF023807 | AFNF023808 | 2 | Discovery emails\McKelvey | 10/7/2005 | pFax_07Oct2005_13-38-23 (4).tif |
| 5194 | AFNF023809 | AFNF023810 | AFNF023809 | AFNF023810 | 2 | Discovery emails\McKelvey | 10/7/2005 | pFax_07Oct2005_13-38-23 (4).tif |
| 5195 | AFNF023811 | AFNF023812 | AFNF023811 | AFNF023812 | 2 | Discovery emails\McKelvey | 10/7/2005 | pFax_07Oct2005_13-38-23 (4).tif |
| 5196 | AFNF023813 | AFNF023814 | AFNF023813 | AFNF023814 | 2 | Discovery emails\McKelvey | 9/14/2005 | pFax_14Sep2005_04-56-24 (2).tif |
| 5197 | AFNF023815 | AFNF023816 | AFNF023815 | AFNF023816 | 2 | Discovery emails\McKelvey | 9/14/2005 | pFax_14Sep2005_04-56-24 (2).tif |
| 5198 | AFNF023817 | AFNF023818 | AFNF023817 | AFNF023818 | 2 | Discovery emails\McKelvey | 9/14/2005 | pFax_14Sep2005_04-56-24 (2).tif |
| 5199 | AFNF023819 | AFNF023820 | AFNF023819 | AFNF023820 | 2 | Discovery emails\McKelvey | 9/14/2005 | pFax_14Sep2005_04-56-24 (2).tif |
| 5200 | AFNF023821 | AFNF023824 | AFNF023821 | AFNF023824 | 4 | Discovery emails\McKelvey | 9/19/2005 | pFax_17Sep2005_07-59-40 (2).tif |
| 5201 | AFNF023825 | AFNF023828 | AFNF023825 | AFNF023828 | 4 | Discovery emails\McKelvey | 9/19/2005 | pFax_17Sep2005_07-59-40 (2).tif |
| 5202 | AFNF023829 | AFNF023832 | AFNF023829 | AFNF023832 | 4 | Discovery emails\McKelvey | 9/19/2005 | pFax_17Sep2005_07-59-40 (2).tif |
| 5203 | AFNF023833 | AFNF023836 | AFNF023833 | AFNF023836 | 4 | Discovery emails\McKelvey | 9/19/2005 | pFax_17Sep2005_07-59-40 (2).tif |
| 5204 | AFNF023837 | AFNF023838 | AFNF023837 | AFNF023838 | 2 | Discovery emails\McKelvey | 9/20/2005 | pFax_20Sep2005_07-04-29 (2).tif |
| 5205 | AFNF023839 | AFNF023840 | AFNF023839 | AFNF023840 | 2 | Discovery emails\McKelvey | 9/20/2005 | pFax_20Sep2005_07-04-29 (2).tif |
| 5206 | AFNF023841 | AFNF023842 | AFNF023841 | AFNF023842 | 2 | Discovery emails\McKelvey | 9/20/2005 | pFax_20Sep2005_07-04-29 (2).tif |
| 5207 | AFNF023843 | AFNF023844 | AFNF023843 | AFNF023844 | 2 | Discovery emails\McKelvey | 9/20/2005 | pFax_20Sep2005_07-04-29 (2).tif |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 5178 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RICARDO R[0002].PDF) | |
| 5179 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RICARDO R[0003].PDF) | |
| 5180 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RICHARD H.PDF) | |
| 5181 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RICHARD H[0001].PDF) | |
| 5182 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RICHARD H[0002].PDF) | |
| 5183 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RICHARD H[0003].PDF) | |
| 5184 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RICHARD S.PDF) | |
| 5185 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RICHARD S[0001].PDF) | |
| 5186 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RICHARD S[0002].PDF) | |
| 5187 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RICHARD S[0003].PDF) | |
| 5188 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RITA SEIF.PDF) | |
| 5189 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RITA SEIF[0001].PDF) | |
| 5190 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RITA SEIF[0002].PDF) | |
| 5191 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RITA SEIF[0003].PDF) | |
| 5192 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT BE.PDF) | |
| 5193 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT BE[0001].PDF) | |
| 5194 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT BE[0002].PDF) | |
| 5195 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT BE[0003].PDF) | |
| 5196 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT BR.PDF) | |
| 5197 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT BR[0001].PDF) | |
| 5198 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT BR[0002].PDF) | |
| 5199 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT BR[0003].PDF) | |
| 5200 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT CA.PDF) | |
| 5201 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT CA[0001].PDF) | |
| 5202 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT CA[0002].PDF) | |
| 5203 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT CA[0003].PDF) | |
| 5204 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT GR.PDF) | |
| 5205 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT GR[0001].PDF) | |
| 5206 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT GR[0002].PDF) | |
| 5207 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT GR[0003].PDF) | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | | |
| 5178 | Creation Date: 10/20/2005;Modified Date: 10/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RICARDO R[0002].PDF);HashCode: BF5DBF54E9CEB550E91A603111999027;SHA256HashCode: | | |
| 5179 | Creation Date: 10/20/2005;Modified Date: 10/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0.5 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RICARDO R[0003].PDF);HashCode: BF5DBF54E9CEB550E91A603111999027;SHA256HashCode: | | |
| 5180 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: FF42C672D8CFCB2E36517A53003EAEB9;SHA256HashCode: 5624CD33EB9F5FA6DABE7771AFC95C2F70E2F81544B14FD527A5D5D7CDD015D2 | | |
| 5181 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RICHARD H[0001].PDF);HashCode: FF42C672D8CFCB2E36517A53003EAEB9;SHA256HashCode: | | |
| 5182 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RICHARD H[0002].PDF);HashCode: FF42C672D8CFCB2E36517A53003EAEB9;SHA256HashCode: | | |
| 5183 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RICHARD H[0003].PDF);HashCode: FF42C672D8CFCB2E36517A53003EAEB9;SHA256HashCode: | | |
| 5184 | Creation Date: 9/13/2005;Modified Date: 10/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 2227A48D3203A7F213442D9C1ACF858D;SHA256HashCode: 5F07146D392486201A7703CB54A7A03796EFF8338C992F884D9049ECF359EC55 | | |
| 5185 | Creation Date: 9/13/2005;Modified Date: 10/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RICHARD S[0001].PDF);HashCode: 2227A48D3203A7F213442D9C1ACF858D;SHA256HashCode: | | |
| 5186 | Creation Date: 9/13/2005;Modified Date: 10/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RICHARD S[0002].PDF);HashCode: 2227A48D3203A7F213442D9C1ACF858D;SHA256HashCode: | | |
| 5187 | Creation Date: 9/13/2005;Modified Date: 10/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RICHARD S[0003].PDF);HashCode: 2227A48D3203A7F213442D9C1ACF858D;SHA256HashCode: | | |
| 5188 | Creation Date: 10/24/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D3D6F56A89562EDCA789932AFC1D91C4;SHA256HashCode: C4A5DD5627010CB7F116C7CA9C76D1887CD451BEEB321489678888CF3E4EBA83 | | |
| 5189 | Creation Date: 9/13/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RITA SEIF[0001].PDF);HashCode: D3D6F56A89562EDCA789932AFC1D91C4;SHA256HashCode: | | |
| 5190 | Creation Date: 9/13/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RITA SEIF[0002].PDF);HashCode: D3D6F56A89562EDCA789932AFC1D91C4;SHA256HashCode: | | |
| 5191 | Creation Date: 9/13/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RITA SEIF[0003].PDF);HashCode: D3D6F56A89562EDCA789932AFC1D91C4;SHA256HashCode: | | |
| 5192 | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 2D81E92713E591FF362C9AF151F118E8;SHA256HashCode: 41E497A88374ED361B875A8C2CFA4ACB8A5AF0E8FBE99F5BD4A35DD320734F34 | | |
| 5193 | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - ROBERT BE[0001].PDF);HashCode: 2D81E92713E591FF362C9AF151F118E8;SHA256HashCode: | | |
| 5194 | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - ROBERT BE[0002].PDF);HashCode: 2D81E92713E591FF362C9AF151F118E8;SHA256HashCode: | | |
| 5195 | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - ROBERT BE[0003].PDF);HashCode: 2D81E92713E591FF362C9AF151F118E8;SHA256HashCode: | | |
| 5196 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 601D5A498A5356D7B43D0B0F477997EF;SHA256HashCode: 4458442F1EE51C50A31CDAC3D64902F6BFAF43B1E4A8CABAC6C5C269CA4EE0BB | | |
| 5197 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - ROBERT BR[0001].PDF);HashCode: 601D5A498A5356D7B43D0B0F477997EF;SHA256HashCode: | | |
| 5198 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - ROBERT BR[0002].PDF);HashCode: 601D5A498A5356D7B43D0B0F477997EF;SHA256HashCode: | | |
| 5199 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - ROBERT BR[0003].PDF);HashCode: 601D5A498A5356D7B43D0B0F477997EF;SHA256HashCode: | | |
| 5200 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 6765923650634FABC7FBCA540180D9CF;SHA256HashCode: 1AEE63E49CA86D4C3D248F363C43B675AD89B0F2E97ACC93DC1CE5F015AC9424 | | |
| 5201 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - ROBERT CA[0001].PDF);HashCode: 6765923650634FABC7FBCA540180D9CF;SHA256HashCode: | | |
| 5202 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - ROBERT CA[0002].PDF);HashCode: 6765923650634FABC7FBCA540180D9CF;SHA256HashCode: | | |
| 5203 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - ROBERT CA[0003].PDF);HashCode: 6765923650634FABC7FBCA540180D9CF;SHA256HashCode: | | |
| 5204 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 7F74BC0046EF8E0B0FEB531D5734EAA9;SHA256HashCode: 47378409CBA425E3EE930B85756DCDDD150F1D032589AE1DDCC63A36EBBB731F | | |
| 5205 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - ROBERT GR[0001].PDF);HashCode: 7F74BC0046EF8E0B0FEB531D5734EAA9;SHA256HashCode: | | |
| 5206 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - ROBERT GR[0002].PDF);HashCode: 7F74BC0046EF8E0B0FEB531D5734EAA9;SHA256HashCode: | | |
| 5207 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - ROBERT GR[0003].PDF);HashCode: 7F74BC0046EF8E0B0FEB531D5734EAA9;SHA256HashCode: | | |

P | Q

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
| 5208 | AFNF023845 | AFNF023846 | AFNF023845 | AFNF023846 | 2 Discovery emails\McKelvey | 9/30/2005 | pFax_29Sep2005_10-35-32 (2).tif |
| 5209 | AFNF023847 | AFNF023848 | AFNF023847 | AFNF023848 | 2 Discovery emails\McKelvey | 9/30/2005 | pFax_29Sep2005_10-35-32 (2).tif |
| 5210 | AFNF023849 | AFNF023850 | AFNF023849 | AFNF023850 | 2 Discovery emails\McKelvey | 9/30/2005 | pFax_29Sep2005_10-35-32 (2).tif |
| 5211 | AFNF023851 | AFNF023852 | AFNF023851 | AFNF023852 | 2 Discovery emails\McKelvey | 9/30/2005 | pFax_29Sep2005_10-35-32 (2).tif |
| 5212 | AFNF023853 | AFNF023857 | AFNF023853 | AFNF023857 | 5 Discovery emails\McKelvey | 9/12/2005 | pFax_31Aug2005_10-12-35 (3).tif |
| 5213 | AFNF023858 | AFNF023862 | AFNF023858 | AFNF023862 | 5 Discovery emails\McKelvey | 9/12/2005 | pFax_31Aug2005_10-12-35 (3).tif |
| 5214 | AFNF023863 | AFNF023867 | AFNF023863 | AFNF023867 | 5 Discovery emails\McKelvey | 9/12/2005 | pFax_31Aug2005_10-12-35 (3).tif |
| 5215 | AFNF023868 | AFNF023872 | AFNF023868 | AFNF023872 | 5 Discovery emails\McKelvey | 9/12/2005 | pFax_31Aug2005_10-12-35 (3).tif |
| 5216 | AFNF023873 | AFNF023874 | AFNF023873 | AFNF023874 | 2 Discovery emails\McKelvey | 9/27/2005 | pFax_27Sep2005_07-29-56 (2).tif |
| 5217 | AFNF023875 | AFNF023876 | AFNF023875 | AFNF023876 | 2 Discovery emails\McKelvey | 9/27/2005 | pFax_27Sep2005_07-29-56 (2).tif |
| 5218 | AFNF023877 | AFNF023878 | AFNF023877 | AFNF023878 | 2 Discovery emails\McKelvey | 9/27/2005 | pFax_27Sep2005_07-29-56 (2).tif |
| 5219 | AFNF023879 | AFNF023880 | AFNF023879 | AFNF023880 | 2 Discovery emails\McKelvey | 9/27/2005 | pFax_27Sep2005_07-29-56 (2).tif |
| 5220 | AFNF023881 | AFNF023883 | AFNF023881 | AFNF023883 | 3 Discovery emails\McKelvey | 9/27/2005 | smvd proxy material 10.22.05.zip(SMVD - RON HIMME.PDF) |
| 5221 | AFNF023884 | AFNF023886 | AFNF023884 | AFNF023886 | 3 Discovery emails\McKelvey | 9/27/2005 | smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0001].PDF) |
| 5222 | AFNF023887 | AFNF023889 | AFNF023887 | AFNF023889 | 3 Discovery emails\McKelvey | 9/27/2005 | smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0002].PDF) |
| 5223 | AFNF023890 | AFNF023892 | AFNF023890 | AFNF023892 | 3 Discovery emails\McKelvey | 9/27/2005 | smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0003].PDF) |
| 5224 | AFNF023893 | AFNF023894 | AFNF023893 | AFNF023894 | 2 Discovery emails\McKelvey | 9/14/2005 | pFax_14Sep2005_09-24-02 (2).tif |
| 5225 | AFNF023895 | AFNF023896 | AFNF023895 | AFNF023896 | 2 Discovery emails\McKelvey | 9/14/2005 | pFax_14Sep2005_09-24-02 (2).tif |
| 5226 | AFNF023897 | AFNF023898 | AFNF023897 | AFNF023898 | 2 Discovery emails\McKelvey | 9/14/2005 | pFax_14Sep2005_09-24-02 (2).tif |
| 5227 | AFNF023899 | AFNF023900 | AFNF023899 | AFNF023900 | 2 Discovery emails\McKelvey | 9/14/2005 | pFax_14Sep2005_09-24-02 (2).tif |
| 5228 | AFNF023901 | AFNF023903 | AFNF023901 | AFNF023903 | 3 Discovery emails\McKelvey | 10/24/2005 | pFax_31Aug2005_10-12-35 (3).tif |
| 5229 | AFNF023904 | AFNF023906 | AFNF023904 | AFNF023906 | 3 Discovery emails\McKelvey | 10/24/2005 | pFax_31Aug2005_10-12-35 (3).tif |
| 5230 | AFNF023907 | AFNF023909 | AFNF023907 | AFNF023909 | 3 Discovery emails\McKelvey | 10/24/2005 | pFax_31Aug2005_10-12-35 (3).tif |
| 5231 | AFNF023910 | AFNF023912 | AFNF023910 | AFNF023912 | 3 Discovery emails\McKelvey | 10/24/2005 | pFax_31Aug2005_10-12-35 (3).tif |
| 5232 | AFNF023913 | AFNF023915 | AFNF023913 | AFNF023915 | 3 Discovery emails\McKelvey | 9/23/2005 | pFax_22Sep2005_08-48-39 (2).tif |
| 5233 | AFNF023916 | AFNF023918 | AFNF023916 | AFNF023918 | 3 Discovery emails\McKelvey | 9/23/2005 | pFax_22Sep2005_08-48-39 (2).tif |
| 5234 | AFNF023919 | AFNF023921 | AFNF023919 | AFNF023921 | 3 Discovery emails\McKelvey | 9/23/2005 | pFax_22Sep2005_08-48-39 (2).tif |
| 5235 | AFNF023922 | AFNF023924 | AFNF023922 | AFNF023924 | 3 Discovery emails\McKelvey | 9/23/2005 | pFax_22Sep2005_08-48-39 (2).tif |
| 5236 | AFNF023925 | AFNF023926 | AFNF023925 | AFNF023926 | 2 Discovery emails\McKelvey | 9/20/2005 | pFax_20Sep2005_11-02-19 (2).tif |
| 5237 | AFNF023927 | AFNF023928 | AFNF023927 | AFNF023928 | 2 Discovery emails\McKelvey | 9/20/2005 | pFax_20Sep2005_11-02-19 (2).tif |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 5208 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT ST.PDF) | |
| 5209 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT ST[0001].PDF) | |
| 5210 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT ST[0002].PDF) | |
| 5211 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT ST[0003].PDF) | |
| 5212 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT WA.PDF) | |
| 5213 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT WA[0001].PDF) | |
| 5214 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT WA[0002].PDF) | |
| 5215 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT WA[0003].PDF) | |
| 5216 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT WI.PDF) | |
| 5217 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT WI[0001].PDF) | |
| 5218 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT WI[0002].PDF) | |
| 5219 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - ROBERT WI[0003].PDF) | |
| 5220 | Adobe PDF | | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RON HIMME.PDF) | |
| 5221 | Adobe PDF | | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0001].PDF) | |
| 5222 | Adobe PDF | | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0002].PDF) | |
| 5223 | Adobe PDF | | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0003].PDF) | |
| 5224 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RONALD BE.PDF) | |
| 5225 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RONALD BE[0001].PDF) | |
| 5226 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RONALD BE[0002].PDF) | |
| 5227 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RONALD BE[0003].PDF) | |
| 5228 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RUTH WALT.PDF) | |
| 5229 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RUTH WALT[0001].PDF) | |
| 5230 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RUTH WALT[0002].PDF) | |
| 5231 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - RUTH WALT[0003].PDF) | |
| 5232 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - STEPHEN S.PDF) | |
| 5233 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - STEPHEN S[0001].PDF) | |
| 5234 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - STEPHEN S[0002].PDF) | |
| 5235 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - STEPHEN S[0003].PDF) | |
| 5236 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - STUART LE.PDF) | |
| 5237 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - STUART LE[0001].PDF) | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 5208 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D976A9F32D41DAF541616340D76ED6A7;SHA256HashCode: 50F9F34F41DF7B8E7CED4A9CE19583483EDB7517F25A81A604BEA5A0875C692F | | |
| 5209 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - ROBERT ST[0001].PDF);HashCode: D976A9F32D41DAF541616340D76ED6A7;SHA256HashCode: | | |
| 5210 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - ROBERT ST[0002].PDF);HashCode: D976A9F32D41DAF541616340D76ED6A7;SHA256HashCode: | | |
| 5211 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - ROBERT ST[0003].PDF);HashCode: D976A9F32D41DAF541616340D76ED6A7;SHA256HashCode: | | |
| 5212 | Creation Date: 9/12/2005;Modified Date: 9/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 2A8F7394CB6B0EF6E957F4A263F1A3DD;SHA256HashCode: A7B12CC17A2B158149F69624689C0E2A3EDE5AAF26EC6F656FB243F6602D07B4 | | |
| 5213 | Creation Date: 9/12/2005;Modified Date: 9/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - ROBERT WA[0001].PDF);HashCode: 2A8F7394CB6B0EF6E957F4A263F1A3DD;SHA256HashCode: | | |
| 5214 | Creation Date: 9/12/2005;Modified Date: 9/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - ROBERT WA[0002].PDF);HashCode: 2A8F7394CB6B0EF6E957F4A263F1A3DD;SHA256HashCode: | | |
| 5215 | Creation Date: 9/12/2005;Modified Date: 9/12/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - ROBERT WA[0003].PDF);HashCode: 2A8F7394CB6B0EF6E957F4A263F1A3DD;SHA256HashCode: | | |
| 5216 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: DD2DD7E5B66B34FBB9C93C32E192F576;SHA256HashCode: 1B17BCC2CFEBE4AFAED4A523B0870C1B3E97D721FFADF8E30A613FED6B021A96 | | |
| 5217 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - ROBERT WI[0001].PDF);HashCode: DD2DD7E5B66B34FBB9C93C32E192F576;SHA256HashCode: | | |
| 5218 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - ROBERT WI[0002].PDF);HashCode: DD2DD7E5B66B34FBB9C93C32E192F576;SHA256HashCode: | | |
| 5219 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - ROBERT WI[0003].PDF);HashCode: DD2DD7E5B66B34FBB9C93C32E192F576;SHA256HashCode: | | |
| 5220 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: B50E8BDE34779306DFF4768895D935B5CD9A18F158CE01E33CB80DC2F66E90A3 | | |
| 5221 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0001].PDF);HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: | | |
| 5222 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0002].PDF);HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: | | |
| 5223 | Creation Date: 9/27/2005;Modified Date: 9/27/2005;Creator: Acrobat PDFMaker for Microsoft Outlook;Producer: Acrobat Web Capture 7.0;;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RON HIMME[0003].PDF);HashCode: 8A03BE15239F6B9529E6808B452E35A5;SHA256HashCode: | | |
| 5224 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 67E98C3321611E414C02FC52709006DE;SHA256HashCode: 4CFC54CF4F6B1968987BAAABC0950220655A04F68665AED4B47876207D1309CE | | |
| 5225 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RONALD BE[0001].PDF);HashCode: 67E98C3321611E414C02FC52709006DE;SHA256HashCode: | | |
| 5226 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RONALD BE[0002].PDF);HashCode: 67E98C3321611E414C02FC52709006DE;SHA256HashCode: | | |
| 5227 | Creation Date: 9/14/2005;Modified Date: 9/14/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RONALD BE[0003].PDF);HashCode: 67E98C3321611E414C02FC52709006DE;SHA256HashCode: | | |
| 5228 | Creation Date: 9/12/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: F2107293493DFEC833C30825E551F5DB;SHA256HashCode: 462DFED9B90ED0926D4BBA9AB5A33835C62000687F3CB0E5B340226F9F97C051 | | |
| 5229 | Creation Date: 9/12/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RUTH WALT[0001].PDF);HashCode: F2107293493DFEC833C30825E551F5DB;SHA256HashCode: | | |
| 5230 | Creation Date: 9/12/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RUTH WALT[0002].PDF);HashCode: F2107293493DFEC833C30825E551F5DB;SHA256HashCode: | | |
| 5231 | Creation Date: 9/12/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - RUTH WALT[0003].PDF);HashCode: F2107293493DFEC833C30825E551F5DB;SHA256HashCode: | | |
| 5232 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 079918373F162685FED090A82DD7F39B;SHA256HashCode: 5B2D789814BD71857C02F67190261F45BFE2C8DC93E2A5C939A7783C70104B1F | | |
| 5233 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - STEPHEN S[0001].PDF);HashCode: 079918373F162685FED090A82DD7F39B;SHA256HashCode: | | |
| 5234 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - STEPHEN S[0002].PDF);HashCode: 079918373F162685FED090A82DD7F39B;SHA256HashCode: | | |
| 5235 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - STEPHEN S[0003].PDF);HashCode: 079918373F162685FED090A82DD7F39B;SHA256HashCode: | | |
| 5236 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D07BF50A2592C770CE0EC036B6DA6D34;SHA256HashCode: 6EB49FBF7E6603ADAFA70FA923FA53D0384F133BACA9C2CC6570715A6ECE75A4 | | |
| 5237 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - STUART LE[0001].PDF);HashCode: D07BF50A2592C770CE0EC036B6DA6D34;SHA256HashCode: | | |

| | A | B | | | TOTAL_PAGES | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
| 5238 | AFNF023929 | AFNF023930 | AFNF023929 | AFNF023930 | 2 | 9/20/2005 | Discovery emails\McKelvey pFax_20Sep2005_11-02-19 (2).tif |
| 5239 | AFNF023931 | AFNF023932 | AFNF023931 | AFNF023932 | 2 | 9/20/2005 | Discovery emails\McKelvey pFax_20Sep2005_11-02-19 (2).tif |
| 5240 | AFNF023933 | AFNF023934 | AFNF023933 | AFNF023934 | 2 | 10/6/2005 | Discovery emails\McKelvey pFax_06Oct2005_12-03-57 (2).tif |
| 5241 | AFNF023935 | AFNF023936 | AFNF023935 | AFNF023936 | 2 | 10/6/2005 | Discovery emails\McKelvey pFax_06Oct2005_12-03-57 (2).tif |
| 5242 | AFNF023937 | AFNF023938 | AFNF023937 | AFNF023938 | 2 | 10/6/2005 | Discovery emails\McKelvey pFax_06Oct2005_12-03-57 (2).tif |
| 5243 | AFNF023939 | AFNF023940 | AFNF023939 | AFNF023940 | 2 | 10/6/2005 | Discovery emails\McKelvey pFax_06Oct2005_12-03-57 (2).tif |
| 5244 | AFNF023941 | AFNF023947 | AFNF023941 | AFNF023947 | 7 | 10/24/2005 | Discovery emails\McKelvey pFax_15Sep2005_09-15-34 (2).tif |
| 5245 | AFNF023948 | AFNF023954 | AFNF023948 | AFNF023954 | 7 | 10/24/2005 | Discovery emails\McKelvey pFax_15Sep2005_09-15-34 (2).tif |
| 5246 | AFNF023955 | AFNF023961 | AFNF023955 | AFNF023961 | 7 | 10/24/2005 | Discovery emails\McKelvey pFax_15Sep2005_09-15-34 (2).tif |
| 5247 | AFNF023962 | AFNF023968 | AFNF023962 | AFNF023968 | 7 | 10/24/2005 | Discovery emails\McKelvey pFax_15Sep2005_09-15-34 (2).tif |
| 5248 | AFNF023969 | AFNF023970 | AFNF023969 | AFNF023970 | 2 | 10/6/2005 | Discovery emails\McKelvey pFax_06Oct2005_15-45-08 (2).tif |
| 5249 | AFNF023971 | AFNF023972 | AFNF023971 | AFNF023972 | 2 | 10/6/2005 | Discovery emails\McKelvey pFax_06Oct2005_15-45-08 (2).tif |
| 5250 | AFNF023973 | AFNF023974 | AFNF023973 | AFNF023974 | 2 | 10/6/2005 | Discovery emails\McKelvey pFax_06Oct2005_15-45-08 (2).tif |
| 5251 | AFNF023975 | AFNF023976 | AFNF023975 | AFNF023976 | 2 | 10/6/2005 | Discovery emails\McKelvey pFax_06Oct2005_15-45-08 (2).tif |
| 5252 | AFNF023977 | AFNF023978 | AFNF023977 | AFNF023978 | 2 | 10/6/2005 | Discovery emails\McKelvey pFax_06Oct2005_14-22-11 (2).tif |
| 5253 | AFNF023979 | AFNF023980 | AFNF023979 | AFNF023980 | 2 | 10/6/2005 | Discovery emails\McKelvey pFax_06Oct2005_14-22-11 (2).tif |
| 5254 | AFNF023981 | AFNF023982 | AFNF023981 | AFNF023982 | 2 | 10/6/2005 | Discovery emails\McKelvey pFax_06Oct2005_14-22-11 (2).tif |
| 5255 | AFNF023983 | AFNF023984 | AFNF023983 | AFNF023984 | 2 | 10/6/2005 | Discovery emails\McKelvey pFax_06Oct2005_14-22-11 (2).tif |
| 5256 | AFNF023985 | AFNF023986 | AFNF023985 | AFNF023986 | 2 | 9/21/2005 | Discovery emails\McKelvey pFax_21Sep2005_14-17-32 (2).tif |
| 5257 | AFNF023987 | AFNF023988 | AFNF023987 | AFNF023988 | 2 | 9/21/2005 | Discovery emails\McKelvey pFax_21Sep2005_14-17-32 (2).tif |
| 5258 | AFNF023989 | AFNF023990 | AFNF023989 | AFNF023990 | 2 | 9/21/2005 | Discovery emails\McKelvey pFax_21Sep2005_14-17-32 (2).tif |
| 5259 | AFNF023991 | AFNF023992 | AFNF023991 | AFNF023992 | 2 | 9/21/2005 | Discovery emails\McKelvey pFax_21Sep2005_14-17-32 (2).tif |
| 5260 | AFNF023993 | AFNF023994 | AFNF023993 | AFNF023994 | 2 | 9/30/2005 | Discovery emails\McKelvey pFax_29Sep2005_13-47-17 (2).tif |
| 5261 | AFNF023995 | AFNF023996 | AFNF023995 | AFNF023996 | 2 | 9/30/2005 | Discovery emails\McKelvey pFax_29Sep2005_13-47-17 (2).tif |
| 5262 | AFNF023997 | AFNF023998 | AFNF023997 | AFNF023998 | 2 | 9/30/2005 | Discovery emails\McKelvey pFax_29Sep2005_13-47-17 (2).tif |
| 5263 | AFNF023999 | AFNF024000 | AFNF023999 | AFNF024000 | 2 | 9/30/2005 | Discovery emails\McKelvey pFax_29Sep2005_13-47-17 (2).tif |
| 5264 | AFNF024001 | AFNF024020 | AFNF024001 | AFNF024020 | 20 | 9/29/2005 | Discovery emails\McKelvey pFax_29Sep2005_06-26-57 (4).tif |
| 5265 | AFNF024021 | AFNF024040 | AFNF024021 | AFNF024040 | 20 | 9/29/2005 | Discovery emails\McKelvey pFax_29Sep2005_06-26-57 (4).tif |
| 5266 | AFNF024041 | AFNF024060 | AFNF024041 | AFNF024060 | 20 | 9/29/2005 | Discovery emails\McKelvey pFax_29Sep2005_06-26-57 (4).tif |
| 5267 | AFNF024061 | AFNF024080 | AFNF024061 | AFNF024080 | 20 | 9/29/2005 | Discovery emails\McKelvey pFax_29Sep2005_06-26-57 (4).tif |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 5238 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - STUART LE[0002].PDF) | |
| 5239 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - STUART LE[0003].PDF) | |
| 5240 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - TEAM 8 -.PDF) | |
| 5241 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - TEAM 8 -[.PDF) | |
| 5242 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - TEAM 8 - [[0001].PDF) | |
| 5243 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - TEAM 8 - [[0002].PDF) | |
| 5244 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - THOMAS BI.PDF) | |
| 5245 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - THOMAS BI[0001].PDF) | |
| 5246 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - THOMAS BI[0002].PDF) | |
| 5247 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - THOMAS BI[0003].PDF) | |
| 5248 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - TITAN INT.PDF) | |
| 5249 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - TITAN INT[0001].PDF) | |
| 5250 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - TITAN INT[0002].PDF) | |
| 5251 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - TITAN INT[0003].PDF) | |
| 5252 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - TODD JESS.PDF) | |
| 5253 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - TODD JESS[0001].PDF) | |
| 5254 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - TODD JESS[0002].PDF) | |
| 5255 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - TODD JESS[0003].PDF) | |
| 5256 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - TODD ROWA.PDF) | |
| 5257 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - TODD ROWA[0001].PDF) | |
| 5258 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - TODD ROWA[0002].PDF) | |
| 5259 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - TODD ROWA[0003].PDF) | |
| 5260 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - VITEK REA.PDF) | |
| 5261 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - VITEK REA[0001].PDF) | |
| 5262 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - VITEK REA[0002].PDF) | |
| 5263 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - VITEK REA[0003].PDF) | |
| 5264 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - VITTORIAN.PDF) | |
| 5265 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - VITTORIAN[0001].PDF) | |
| 5266 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - VITTORIAN[0002].PDF) | |
| 5267 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - VITTORIAN[0003].PDF) | |

| | OtherProps | P ResponsiveTerms | Q CustomMessage |
|---|---|---|---|
| 1 | | ResponsiveTerms | CustomMessage |
| 5238 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - STUART LE[0002].PDF);HashCode: D07BF50A2592C770CE0EC036B6DA6D34;SHA256HashCode: | | |
| 5239 | Creation Date: 9/20/2005;Modified Date: 9/20/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - STUART LE[0003].PDF);HashCode: D07BF50A2592C770CE0EC036B6DA6D34;SHA256HashCode: | | |
| 5240 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 175C218A3EC588822323E3A6D0959CF9;SHA256HashCode: D17ADB03D53157842476E04C88CC36740547D1E365413D6BA85B028D6747F79D | | |
| 5241 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - TEAM 8 -[0001].PDF);HashCode: 175C218A3EC588822323E3A6D0959CF9;SHA256HashCode: | | |
| 5242 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - TEAM 8 -[0002].PDF);HashCode: 175C218A3EC588822323E3A6D0959CF9;SHA256HashCode: | | |
| 5243 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - TEAM 8 -[0003].PDF);HashCode: 175C218A3EC588822323E3A6D0959CF9;SHA256HashCode: | | |
| 5244 | Creation Date: 9/15/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: D0B230BA8E69E8F16D174B0B1EDF0BFA;SHA256HashCode: 34C43B4B7D020CC7803AAEF8A9E651E2F8D686A6C110A29CFB28B671F54CBAA3 | | |
| 5245 | Creation Date: 9/15/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - THOMAS BI[0001].PDF);HashCode: D0B230BA8E69E8F16D174B0B1EDF0BFA;SHA256HashCode: | | |
| 5246 | Creation Date: 9/15/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - THOMAS BI[0002].PDF);HashCode: D0B230BA8E69E8F16D174B0B1EDF0BFA;SHA256HashCode: | | |
| 5247 | Creation Date: 9/15/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - THOMAS BI[0003].PDF);HashCode: D0B230BA8E69E8F16D174B0B1EDF0BFA;SHA256HashCode: | | |
| 5248 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: DE1F440CA55AF9CAB58F21EDD5C6112F;SHA256HashCode: 9F0D9E9B6AF0E0C95CB9512CEAE9055C3D58F4BD9B94459CD19D5BB5ACBC4327 | | |
| 5249 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - TITAN INT[0001].PDF);HashCode: DE1F440CA55AF9CAB58F21EDD5C6112F;SHA256HashCode: | | |
| 5250 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - TITAN INT[0002].PDF);HashCode: DE1F440CA55AF9CAB58F21EDD5C6112F;SHA256HashCode: | | |
| 5251 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - TITAN INT[0003].PDF);HashCode: DE1F440CA55AF9CAB58F21EDD5C6112F;SHA256HashCode: | | |
| 5252 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: AAE655F14708A47B572D8226566C54A5;SHA256HashCode: 864C0F9CB2AC8CBAC45916D3144ABF5F4167AEA105C63590F0356DCDFC1BE530 | | |
| 5253 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - TODD JESS[0001].PDF);HashCode: AAE655F14708A47B572D8226566C54A5;SHA256HashCode: | | |
| 5254 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - TODD JESS[0002].PDF);HashCode: AAE655F14708A47B572D8226566C54A5;SHA256HashCode: | | |
| 5255 | Creation Date: 10/6/2005;Modified Date: 10/6/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - TODD JESS[0003].PDF);HashCode: AAE655F14708A47B572D8226566C54A5;SHA256HashCode: | | |
| 5256 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 45EA3ADA2DEB15F9C16B16F7C72142EE;SHA256HashCode: 5D8607221DC687ACC36CBA414E10B1DB5E9834FA23CFF5044A5D9FA2234866F9 | | |
| 5257 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - TODD ROWA[0001].PDF);HashCode: 45EA3ADA2DEB15F9C16B16F7C72142EE;SHA256HashCode: | | |
| 5258 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - TODD ROWA[0002].PDF);HashCode: 45EA3ADA2DEB15F9C16B16F7C72142EE;SHA256HashCode: | | |
| 5259 | Creation Date: 9/21/2005;Modified Date: 9/21/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - TODD ROWA[0003].PDF);HashCode: 45EA3ADA2DEB15F9C16B16F7C72142EE;SHA256HashCode: | | |
| 5260 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 7B9A90A8FA046290A55B732791B1B8B5;SHA256HashCode: 58C2CED1E0DC9D8DE2334B7DE5F26F0EA1732ABD27B79B8A9CA422286A8C37A3 | | |
| 5261 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - VITEK REA[0001].PDF);HashCode: 7B9A90A8FA046290A55B732791B1B8B5;SHA256HashCode: | | |
| 5262 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - VITEK REA[0002].PDF);HashCode: 7B9A90A8FA046290A55B732791B1B8B5;SHA256HashCode: | | |
| 5263 | Creation Date: 9/30/2005;Modified Date: 9/30/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - VITEK REA[0003].PDF);HashCode: 7B9A90A8FA046290A55B732791B1B8B5;SHA256HashCode: | | |
| 5264 | Creation Date: 9/29/2005;Modified Date: 9/29/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 66920577DD1B0EFC1B1C2B30D5F7556F;SHA256HashCode: B0D687394B281F717932A2B571867444BE77ED93FD891B47159C30511CDD37D7 | | |
| 5265 | Creation Date: 9/29/2005;Modified Date: 9/29/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - VITTORIAN[0001].PDF);HashCode: 66920577DD1B0EFC1B1C2B30D5F7556F;SHA256HashCode: | | |
| 5266 | Creation Date: 9/29/2005;Modified Date: 9/29/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - VITTORIAN[0002].PDF);HashCode: 66920577DD1B0EFC1B1C2B30D5F7556F;SHA256HashCode: | | |
| 5267 | Creation Date: 9/29/2005;Modified Date: 9/29/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - VITTORIAN[0003].PDF);HashCode: 66920577DD1B0EFC1B1C2B30D5F7556F;SHA256HashCode: | | |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | | | | | |
| 5268 | AFNF024081 | AFNF024083 | AFNF024081 | AFNF024083 | 3 Discovery emails\McKelvey | 10/19/2005 | pFax_16Sep2005_09-59-26 (3).tif |
| 5269 | AFNF024084 | AFNF024086 | AFNF024084 | AFNF024086 | 3 Discovery emails\McKelvey | 10/19/2005 | pFax_16Sep2005_09-59-26 (3).tif |
| 5270 | AFNF024087 | AFNF024089 | AFNF024087 | AFNF024089 | 3 Discovery emails\McKelvey | 10/19/2005 | pFax_16Sep2005_09-59-26 (3).tif |
| 5271 | AFNF024090 | AFNF024092 | AFNF024090 | AFNF024092 | 3 Discovery emails\McKelvey | 10/19/2005 | pFax_16Sep2005_09-59-26 (3).tif |
| 5272 | AFNF024093 | AFNF024094 | AFNF024093 | AFNF024094 | 2 Discovery emails\McKelvey | 9/19/2005 | pFax_19Sep2005_13-06-03 (2).tif |
| 5273 | AFNF024095 | AFNF024096 | AFNF024095 | AFNF024096 | 2 Discovery emails\McKelvey | 9/19/2005 | pFax_19Sep2005_13-06-03 (2).tif |
| 5274 | AFNF024097 | AFNF024098 | AFNF024097 | AFNF024098 | 2 Discovery emails\McKelvey | 9/19/2005 | pFax_19Sep2005_13-06-03 (2).tif |
| 5275 | AFNF024099 | AFNF024100 | AFNF024099 | AFNF024100 | 2 Discovery emails\McKelvey | 9/19/2005 | pFax_19Sep2005_13-06-03 (2).tif |
| 5276 | AFNF024101 | AFNF024102 | AFNF024101 | AFNF024102 | 2 Discovery emails\McKelvey | 9/23/2005 | pFax_21Sep2005_16-24-15 (2).tif |
| 5277 | AFNF024103 | AFNF024104 | AFNF024103 | AFNF024104 | 2 Discovery emails\McKelvey | 9/23/2005 | pFax_21Sep2005_16-24-15 (2).tif |
| 5278 | AFNF024105 | AFNF024106 | AFNF024105 | AFNF024106 | 2 Discovery emails\McKelvey | 9/23/2005 | pFax_21Sep2005_16-24-15 (2).tif |
| 5279 | AFNF024107 | AFNF024108 | AFNF024107 | AFNF024108 | 2 Discovery emails\McKelvey | 9/23/2005 | pFax_21Sep2005_16-24-15 (2).tif |
| 5280 | AFNF024109 | AFNF024110 | AFNF024109 | AFNF024110 | 2 Discovery emails\McKelvey | 9/28/2005 | pFax_28Sep2005_06-34-27 (2).tif |
| 5281 | AFNF024111 | AFNF024112 | AFNF024111 | AFNF024112 | 2 Discovery emails\McKelvey | 9/28/2005 | pFax_28Sep2005_06-34-27 (2).tif |
| 5282 | AFNF024113 | AFNF024114 | AFNF024113 | AFNF024114 | 2 Discovery emails\McKelvey | 9/28/2005 | pFax_28Sep2005_06-34-27 (2).tif |
| 5283 | AFNF024115 | AFNF024116 | AFNF024115 | AFNF024116 | 2 Discovery emails\McKelvey | 9/28/2005 | pFax_28Sep2005_06-34-27 (2).tif |
| 5284 | AFNF024117 | AFNF024118 | AFNF024117 | AFNF024118 | 2 Discovery emails\McKelvey | 10/24/2005 | pFax_14Sep2005_10-14-34 (2).tif |
| 5285 | AFNF024119 | AFNF024120 | AFNF024119 | AFNF024120 | 2 Discovery emails\McKelvey | 10/24/2005 | pFax_14Sep2005_10-14-34 (2).tif |
| 5286 | AFNF024121 | AFNF024122 | AFNF024121 | AFNF024122 | 2 Discovery emails\McKelvey | 10/24/2005 | pFax_14Sep2005_10-14-34 (2).tif |
| 5287 | AFNF024123 | AFNF024124 | AFNF024123 | AFNF024124 | 2 Discovery emails\McKelvey | 10/24/2005 | pFax_14Sep2005_10-14-34 (2).tif |
| 5288 | AFNF024125 | AFNF024128 | AFNF024125 | AFNF024128 | 4 Discovery emails\McKelvey | 10/24/2005 | pFax_06Oct2005_04-38-31 (2).tif |
| 5289 | AFNF024129 | AFNF024132 | AFNF024129 | AFNF024132 | 4 Discovery emails\McKelvey | 10/24/2005 | pFax_06Oct2005_04-38-31 (2).tif |
| 5290 | AFNF024133 | AFNF024136 | AFNF024133 | AFNF024136 | 4 Discovery emails\McKelvey | 10/24/2005 | pFax_06Oct2005_04-38-31 (2).tif |
| 5291 | AFNF024137 | AFNF024140 | AFNF024137 | AFNF024140 | 4 Discovery emails\McKelvey | 10/24/2005 | pFax_06Oct2005_04-38-31 (2).tif |
| 5292 | AFNF024141 | AFNF024143 | AFNF024141 | AFNF024143 | 3 Discovery emails\McKelvey | 9/26/2005 | pFax_26Sep2005_11-24-49 (2).tif |
| 5293 | AFNF024144 | AFNF024146 | AFNF024144 | AFNF024146 | 3 Discovery emails\McKelvey | 9/26/2005 | pFax_26Sep2005_11-24-49 (2).tif |
| 5294 | AFNF024147 | AFNF024149 | AFNF024147 | AFNF024149 | 3 Discovery emails\McKelvey | 9/26/2005 | pFax_26Sep2005_11-24-49 (2).tif |
| 5295 | AFNF024150 | AFNF024152 | AFNF024150 | AFNF024152 | 3 Discovery emails\McKelvey | 9/26/2005 | pFax_26Sep2005_11-24-49 (2).tif |
| 5296 | AFNF024153 | AFNF024156 | AFNF024153 | AFNF024156 | 4 Discovery emails\McKelvey | 10/7/2005 | pFax_07Oct2005_07-27-32 (2).tif |
| 5297 | AFNF024157 | AFNF024160 | AFNF024157 | AFNF024160 | 4 Discovery emails\McKelvey | 10/7/2005 | pFax_07Oct2005_07-27-32 (2).tif |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 5268 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - WILLIAM B.PDF) | |
| 5269 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - WILLIAM B[0001].PDF) | |
| 5270 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - WILLIAM B[0002].PDF) | |
| 5271 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - WILLIAM B[0003].PDF) | |
| 5272 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - WILLIAM B[0004].PDF) | |
| 5273 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - WILLIAM B[0005].PDF) | |
| 5274 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - WILLIAM B[0006].PDF) | |
| 5275 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - WILLIAM B[0007].PDF) | |
| 5276 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - WILLIAM G.PDF) | |
| 5277 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - WILLIAM G[0001].PDF) | |
| 5278 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - WILLIAM G[0002].PDF) | |
| 5279 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - WILLIAM G[0003].PDF) | |
| 5280 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - WILLIAM J.PDF) | |
| 5281 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0001].PDF) | |
| 5282 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0002].PDF) | |
| 5283 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0003].PDF) | |
| 5284 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0004].PDF) | |
| 5285 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0005].PDF) | |
| 5286 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0006].PDF) | |
| 5287 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0007].PDF) | |
| 5288 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0008].PDF) | |
| 5289 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0009].PDF) | |
| 5290 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0010].PDF) | |
| 5291 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0011].PDF) | |
| 5292 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0012].PDF) | |
| 5293 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0013].PDF) | |
| 5294 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0014].PDF) | |
| 5295 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0015].PDF) | |
| 5296 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - WINTHROP.PDF) | |
| 5297 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - WINTHROP[.PDF) | |

| 1 | OtherProps | P ResponsiveTerms | Q CustomMessage |
|---|---|---|---|
| 5268 | Creation Date: 9/16/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 74E013C7813CA946EE1E4C50047FEB63;SHA256HashCode: 60F3C0AEAAACB4B7D9792829566F5B070C47EE0F8EF18C3F992C7B2D79A695A8 | | |
| 5269 | Creation Date: 9/16/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM B[0001].PDF);HashCode: 74E013C7813CA946EE1E4C50047FEB63;SHA256HashCode: | | |
| 5270 | Creation Date: 9/16/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM B[0002].PDF);HashCode: 74E013C7813CA946EE1E4C50047FEB63;SHA256HashCode: | | |
| 5271 | Creation Date: 9/16/2005;Modified Date: 10/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM B[0003].PDF);HashCode: 74E013C7813CA946EE1E4C50047FEB63;SHA256HashCode: | | |
| 5272 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM B[0004].PDF);HashCode: 38259DC90225F5D96A226F81A57F93EE;SHA256HashCode: | | |
| 5273 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM B[0005].PDF);HashCode: 38259DC90225F5D96A226F81A57F93EE;SHA256HashCode: | | |
| 5274 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM B[0006].PDF);HashCode: 38259DC90225F5D96A226F81A57F93EE;SHA256HashCode: | | |
| 5275 | Creation Date: 9/19/2005;Modified Date: 9/19/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM B[0007].PDF);HashCode: 38259DC90225F5D96A226F81A57F93EE;SHA256HashCode: | | |
| 5276 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 8DD9BE6C8FD89B02D57B93CC36908E26;SHA256HashCode: 0B231DE9133FE006AA6284ED678026B94EE80795E37CDE3B7789A444B112616 | | |
| 5277 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM G[0001].PDF);HashCode: 8DD9BE6C8FD89B02D57B93CC36908E26;SHA256HashCode: | | |
| 5278 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM G[0002].PDF);HashCode: 8DD9BE6C8FD89B02D57B93CC36908E26;SHA256HashCode: | | |
| 5279 | Creation Date: 9/23/2005;Modified Date: 9/23/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM G[0003].PDF);HashCode: 8DD9BE6C8FD89B02D57B93CC36908E26;SHA256HashCode: | | |
| 5280 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: 7C6200C3059B42B36849D13BC3003487;SHA256HashCode: FDCB7475A90D95FB933C4211990117B8F92DD52235F9BA9BA98A5C8AD3D91270 | | |
| 5281 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0001].PDF);HashCode: 7C6200C3059B42B36849D13BC3003487;SHA256HashCode: | | |
| 5282 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0002].PDF);HashCode: 7C6200C3059B42B36849D13BC3003487;SHA256HashCode: | | |
| 5283 | Creation Date: 9/28/2005;Modified Date: 9/28/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0003].PDF);HashCode: 7C6200C3059B42B36849D13BC3003487;SHA256HashCode: | | |
| 5284 | Creation Date: 9/14/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0004].PDF);HashCode: E15EFE2EB9A17323AD8FED7FF3B1CF1C;SHA256HashCode: | | |
| 5285 | Creation Date: 9/14/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0005].PDF);HashCode: E15EFE2EB9A17323AD8FED7FF3B1CF1C;SHA256HashCode: | | |
| 5286 | Creation Date: 9/14/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0006].PDF);HashCode: E15EFE2EB9A17323AD8FED7FF3B1CF1C;SHA256HashCode: | | |
| 5287 | Creation Date: 9/14/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0007].PDF);HashCode: E15EFE2EB9A17323AD8FED7FF3B1CF1C;SHA256HashCode: | | |
| 5288 | Creation Date: 10/6/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0008].PDF);HashCode: 1299A0B38F69176EE44FA72BB3E63CAB;SHA256HashCode: | | |
| 5289 | Creation Date: 10/6/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0009].PDF);HashCode: 1299A0B38F69176EE44FA72BB3E63CAB;SHA256HashCode: | | |
| 5290 | Creation Date: 10/6/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0010].PDF);HashCode: 1299A0B38F69176EE44FA72BB3E63CAB;SHA256HashCode: | | |
| 5291 | Creation Date: 10/6/2005;Modified Date: 10/24/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0011].PDF);HashCode: 1299A0B38F69176EE44FA72BB3E63CAB;SHA256HashCode: | | |
| 5292 | Creation Date: 9/26/2005;Modified Date: 9/26/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0012].PDF);HashCode: 5842E8413FFBCD587975C2BB5BF46726;SHA256HashCode: | | |
| 5293 | Creation Date: 9/26/2005;Modified Date: 9/26/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0013].PDF);HashCode: 5842E8413FFBCD587975C2BB5BF46726;SHA256HashCode: | | |
| 5294 | Creation Date: 9/26/2005;Modified Date: 9/26/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0014].PDF);HashCode: 5842E8413FFBCD587975C2BB5BF46726;SHA256HashCode: | | |
| 5295 | Creation Date: 9/26/2005;Modified Date: 9/26/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WILLIAM J[0015].PDF);HashCode: 5842E8413FFBCD587975C2BB5BF46726;SHA256HashCode: | | |
| 5296 | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);HashCode: CE7DA332CE8C22FA427E4B08822AD506;SHA256HashCode: 31F67F81C9251CDBE3CFEB2B23A23E6B01786BB5EEBB04A0174F8446200DB3A3 | | |
| 5297 | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip(SMVD - WINTHROP[0001].PDF);HashCode: CE7DA332CE8C22FA427E4B08822AD506;SHA256HashCode: | | |

| | A | B | | | TOTAL_PAGES | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
| 5298 | AFNF024161 | AFNF024164 | AFNF024161 | AFNF024164 | 4 | Discovery emails\McKelvey | 10/7/2005 | pFax_07Oct2005_07-27-32 (2).tif |
| 5299 | AFNF024165 | AFNF024168 | AFNF024165 | AFNF024168 | 4 | Discovery emails\McKelvey | 10/7/2005 | pFax_07Oct2005_07-27-32 (2).tif |
| 5300 | AFNF024169 | AFNF024169 | AFNF024169 | AFNF024169 | 1 | Discovery emails\McKelvey | 10/12/2005 | SMVD.txt |
| 5301 | AFNF024170 | AFNF024170 | AFNF024170 | AFNF024170 | 1 | Discovery emails\McKelvey | 11/1/2005 | Status Quo order(1).txt |
| 5302 | AFNF024171 | AFNF024171 | AFNF024171 | AFNF024171 | 1 | Discovery emails\McKelvey | 11/3/2005 | Status Quo Order.txt |
| 5303 | AFNF024172 | AFNF024172 | AFNF024172 | AFNF024172 | 1 | Discovery emails\McKelvey | 11/15/2005 | Supplement to last email.txt |
| 5304 | AFNF024173 | AFNF024173 | AFNF024173 | AFNF024173 | 1 | Discovery emails\McKelvey | 10/26/2005 | Supplemental Motion for Temporary Restraints.txt |
| 5305 | AFNF024174 | AFNF024174 | AFNF024174 | AFNF024174 | 1 | Discovery emails\McKelvey | 10/26/2005 | Supplemental Motion.txt |
| 5306 | AFNF024175 | AFNF024176 | AFNF024175 | AFNF024176 | 2 | Discovery emails\McKelvey | 10/26/2005 | supplemental tro affidavit.doc |
| 5307 | AFNF024177 | AFNF024178 | AFNF024177 | AFNF024178 | 2 | Discovery emails\McKelvey | 11/14/2005 | team 8.txt |
| 5308 | AFNF024179 | AFNF024189 | AFNF024179 | AFNF024189 | 11 | Discovery emails\McKelvey | 11/4/2005 | third circuit case(1).pdf |
| 5309 | AFNF024190 | AFNF024200 | AFNF024190 | AFNF024200 | 11 | Discovery emails\McKelvey | 11/4/2005 | third circuit case(2).pdf |
| 5310 | AFNF024201 | AFNF024201 | AFNF024201 | AFNF024201 | 1 | Discovery emails\McKelvey | 11/8/2005 | This PR.txt |
| 5311 | AFNF024202 | AFNF024202 | AFNF024202 | AFNF024202 | 1 | Discovery emails\McKelvey | 11/13/2005 | Title 8  Subchapter VII.txt |
| 5312 | AFNF024203 | AFNF024203 | AFNF024203 | AFNF024203 | 1 | Discovery emails\McKelvey | 11/10/2005 | treaties.txt |
| 5313 | AFNF024204 | AFNF024204 | AFNF024204 | AFNF024204 | 1 | Discovery emails\McKelvey | 10/12/2005 | Verification 225 application(1).pdf |
| 5314 | AFNF024205 | AFNF024205 | AFNF024205 | AFNF024205 | 1 | Discovery emails\McKelvey | 10/12/2005 | Verification 225 application.pdf |
| 5315 | AFNF024206 | AFNF024206 | AFNF024206 | AFNF024206 | 1 | Discovery emails\McKelvey | 11/15/2005 | Victor(1).txt |
| 5316 | AFNF024207 | AFNF024207 | AFNF024207 | AFNF024207 | 1 | Discovery emails\McKelvey | 11/15/2005 | Victor.txt |
| 5317 | AFNF024208 | AFNF024208 | AFNF024208 | AFNF024208 | 1 | Discovery emails\McKelvey | 11/5/2005 | Voting procedures and inspectors of elections.txt |
| 5318 | AFNF024209 | AFNF024211 | AFNF024209 | AFNF024211 | 3 | Discovery emails\McKelvey | 11/14/2005 | What is a  depository.txt |
| 5319 | AFNF024212 | AFNF024212 | AFNF024212 | AFNF024212 | 1 | Discovery emails\Michael Harris | 10/18/2005 | 1 |
| 5320 | AFNF024213 | AFNF024216 | AFNF024213 | AFNF024216 | 4 | Discovery emails\Michael Harris | 6/21/2005 | Armagh Group  Agreement.txt |
| 5321 | AFNF024217 | AFNF024217 | AFNF024217 | AFNF024217 | 1 | Discovery emails\Michael Harris | 6/21/2005 | Call Me ASAP.txt |
| 5322 | AFNF024218 | AFNF024219 | AFNF024218 | AFNF024219 | 2 | Discovery emails\Michael Harris | 8/30/2005 | Fort Capital Partners  LLC |
| 5323 | AFNF024220 | AFNF024221 | AFNF024220 | AFNF024221 | 2 | Discovery emails\Michael Harris | 7/18/2005 | Fort Capital Partners  LLC |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 5298 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - WINTHROP[[0001].PDF) | |
| 5299 | Adobe PDF | Daniel McKelvey | | | D:\Source\Files\Discovery emails\McKelvey\smvd proxy material 10.22.05.zip(SMVD - WINTHROP[[0002].PDF) | |
| 5300 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\SMVD.txt | |
| 5301 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Status Quo order(1).txt | |
| 5302 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Status Quo Order.txt | |
| 5303 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Supplement to last email.txt | |
| 5304 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Supplemental Motion for Temporary Restraints.txt | |
| 5305 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Supplemental Motion.txt | |
| 5306 | WordPerfect Document | | | | D:\Source\Files\Discovery emails\McKelvey\supplemental tro affidavit.doc | |
| 5307 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\team 8.txt | |
| 5308 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery emails\McKelvey\third circuit case(1).pdf | |
| 5309 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery emails\McKelvey\third circuit case(2).pdf | |
| 5310 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\This PR.txt | |
| 5311 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Title 8  Subchapter VII.txt | |
| 5312 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\treaties.txt | |
| 5313 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery emails\McKelvey\Verification 225 application(1).pdf | |
| 5314 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery emails\McKelvey\Verification 225 application.pdf | |
| 5315 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Victor(1).txt | |
| 5316 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Victor.txt | |
| 5317 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\Voting procedures and inspectors of elections.txt | |
| 5318 | Text File | | | | D:\Source\Files\Discovery emails\McKelvey\What is a  depository.txt | |
| 5319 | Microsoft Word | | | | D:\Source\Files\Discovery emails\Michael Harris\34 Act definition of a Security.doc | |
| 5320 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Armagh Group  Agreement.txt | |
| 5321 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Call Me ASAP.txt | |
| 5322 | Microsoft Word | | | | D:\Source\Files\Discovery emails\Michael Harris\Demand Letter - 8-30-2005 - Shareholder Records(1).do | |
| 5323 | Microsoft Word | | | | D:\Source\Files\Discovery emails\Michael Harris\Demand Letter - Accounting Records(3).doc | |

| 1 | OtherProps | P ResponsiveTerms | Q CustomMessage |
|---|---|---|---|
| 5298 | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip[SMVD - WINTHROP[0002].PDF];HashCode: CE7DA332CE8C22FA427E4B08822AD506;SHA256HashCode: | | |
| 5299 | Creation Date: 10/7/2005;Modified Date: 10/7/2005;Creator: PScript5.dll Version 5.2;Producer: Acrobat Distiller 7.0 (Windows);;Original Filename: smvd proxy material 10.22.05.zip[SMVD - WINTHROP[0003].PDF];HashCode: CE7DA332CE8C22FA427E4B08822AD506;SHA256HashCode: | | |
| 5300 | File Attribute: Archive;FSODateLastModified: 10/12/2005 4:31:00 PM;FSOSize: 1182;FSODocType: Text Document;HashCode: 7B6F99D1070902E158362F851CCCBC74;SHA256HashCode: 5CBBAF1F8BC1952FAE5CDC20D2AA34F6AD7090D36DF352DE177D897BEE28C36B | | |
| 5301 | File Attribute: Archive;FSODateLastModified: 11/1/2005 7:56:00 PM;FSOSize: 872;FSODocType: Text Document;HashCode: 5635BEF51E5F364D1D2D100C02834987;SHA256HashCode: 140D6B24120AC6809694CBBAC8B337358488B23A05CA81BD8E6FD3F685E87F14 | | |
| 5302 | File Attribute: Archive;FSODateLastModified: 11/3/2005 1:07:00 PM;FSOSize: 293;FSODocType: Text Document;HashCode: AED9F9276143DD48D145EBC9F0289039;SHA256HashCode: 5735BA301C152037C07AB21DF22FF41CDFEEBF1FE24BDB526EC660B99595ACDE | | |
| 5303 | File Attribute: Archive;FSODateLastModified: 11/15/2005 6:13:00 PM;FSOSize: 492;FSODocType: Text Document;HashCode: 4CD13E20CF898A20AC2C927F6AE7EABD;SHA256HashCode: 5177FE1B0AACB5B5AA9DEF40AA1E6338309FFBFD3C30BC70F0F9380C6A8DF388 | | |
| 5304 | File Attribute: Archive;FSODateLastModified: 10/26/2005 12:47:00 PM;FSOSize: 1138;FSODocType: Text Document;HashCode: 25445C6F4A2579C86E61047798891E63;SHA256HashCode: B74F6289903BBEDA844766BA6804CB8516778B22885847AB14F714530D91AC8F | | |
| 5305 | File Attribute: Archive;FSODateLastModified: 10/26/2005 1:56:00 PM;FSOSize: 481;FSODocType: Text Document;HashCode: C0AA72FB12C65DCFA5715185F2C409CE;SHA256HashCode: C078CE3E75A629F834C5BFF29B53AB73CFA9E69F2FBE46B389A5AE348DCE5808 | | |
| 5306 | File Attribute: Archive;FSODateLastModified: 10/26/2005 1:55:04 PM;FSOSize: 5463;FSODocType: Microsoft Word Document;HashCode: C1A954E906C93CD1A84BC96A78EAB062;SHA256HashCode: CFB7C25F3913630684EB8FBA9E8E6A217E408DBACCCDF6C6526646AE7E0A4A3F | | |
| 5307 | File Attribute: Archive;FSODateLastModified: 11/14/2005 6:30:12 PM;FSOSize: 3635;FSODocType: Text Document;HashCode: FE7EA6676E8D79F539757D0A674D00D5;SHA256HashCode: B464102EADE10C870EB7B210799A70779C9BE71FBC5C88A0B23838BE75148B19 | | |
| 5308 | Creation Date: 11/4/2005;Modified Date: 11/4/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 0B763DDAFEED0F68A3808F91C9C79B1F;SHA256HashCode: AF69BC69002776A1B64B91C4DD5D4DB7780747464B679850974D10368CF2235D | | |
| 5309 | Creation Date: 11/4/2005;Modified Date: 11/4/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 0B763DDAFEED0F68A3808F91C9C79B1F;SHA256HashCode: AF69BC69002776A1B64B91C4DD5D4DB7780747464B679850974D10368CF2235D | | |
| 5310 | File Attribute: Archive;FSODateLastModified: 11/8/2005 4:55:14 PM;FSOSize: 235;FSODocType: Text Document;HashCode: EC4AB822ADE10CE674E4F0BE06C59BDC;SHA256HashCode: C75F615E25B352BEBD5F677B734A5FC645FE06DA8099C90B4D612F8FD184CCD0 | | |
| 5311 | File Attribute: Archive;FSODateLastModified: 11/13/2005 6:57:16 PM;FSOSize: 349;FSODocType: Text Document;HashCode: 191C77B4ED9B38643CDC80DEA5BD75DC;SHA256HashCode: 21D151CDDED80252D13F07D4A3AB5FC626E5F62C28117807D9DC40176E9B1FC3 | | |
| 5312 | File Attribute: Archive;FSODateLastModified: 11/10/2005 7:45:08 PM;FSOSize: 1208;FSODocType: Text Document;HashCode: 98FD372BF7C403D9A07919ECE63814D2;SHA256HashCode: 598A2A60A1EC00A03CC780EFC68342D2CA82DFE96B498F05CEE642170438F6C7 | | |
| 5313 | Creation Date: 10/12/2005;Modified Date: 10/12/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 663CBAF63271A604F1FEED66EA6312F0;SHA256HashCode: 188C0FE1BC8FEAD8F27F0EC8B33577BB63D7EC7536A16397EC6AE0F7814A4161 | | |
| 5314 | Creation Date: 10/12/2005;Modified Date: 10/12/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 663CBAF63271A604F1FEED66EA6312F0;SHA256HashCode: 188C0FE1BC8FEAD8F27F0EC8B33577BB63D7EC7536A16397EC6AE0F7814A4161 | | |
| 5315 | File Attribute: Archive;FSODateLastModified: 11/15/2005 7:33:46 PM;FSOSize: 118;FSODocType: Text Document;HashCode: 303C592475BBE7AD8AB2E07CCD35B912;SHA256HashCode: 05488CF1615E4845A008E97A592E4131477A6480E45EB38840173C47B1410F76 | | |
| 5316 | File Attribute: Archive;FSODateLastModified: 11/15/2005 7:33:46 PM;FSOSize: 118;FSODocType: Text Document;HashCode: 303C592475BBE7AD8AB2E07CCD35B912;SHA256HashCode: 05488CF1615E4845A008E97A592E4131477A6480E45EB38840173C47B1410F76 | | |
| 5317 | File Attribute: Archive;FSODateLastModified: 11/5/2005 2:13:44 AM;FSOSize: 173;FSODocType: Text Document;HashCode: DE85A8CE0B1323BA1459570E7BC106EA;SHA256HashCode: C09C42E60706FD5A89976369F43BE6E98B3BC4C502AC9584FB4B0241C8FE099D | | |
| 5318 | File Attribute: Archive;FSODateLastModified: 11/14/2005 2:47:42 PM;FSOSize: 4652;FSODocType: Text Document;HashCode: 9461527D8852F3E421F3759A403430FC;SHA256HashCode: 2336AA5FEBC3155792003A353FF1DF4BA978AB21389140EAC0CB092D0954248E | | |
| 5319 | File Attribute: Archive;FSODateLastModified: 10/19/2005 5:21:12 PM;FSODocType: Microsoft Word Document;OfficeDateCreated: 10/18/2005 4:07:00 PM;OfficeAppName: Microsoft Word 10.0;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 181;OfficePageCount: 1;OfficeParagraphCount: 2;OfficeLineCount: 8;OfficeCharacterCount: 1032;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 2;OfficeVersion: 10.6714;OfficeRevisionNumber: 1;OfficeTemplateName: Normal;HashCode: 00C096FB8DA0EC45CB328030FF335DBA;SHA256HashCode: | | |
| 5320 | File Attribute: Archive;FSODateLastModified: 6/21/2005 12:48:44 PM;FSOSize: 4475;FSODocType: Text Document;HashCode: 929536CF5E9DB6812BC67C5D37CC3113;SHA256HashCode: 3F1F7EEDD42E1097A027F9D295B2A91781145F73B03AA4C234D9618851A6C178 | | |
| 5321 | File Attribute: Archive;FSODateLastModified: 6/21/2005 5:52:22 PM;FSOSize: 1066;FSODocType: Text Document;HashCode: 5E26EDDD72DAEDBE89CC3371F079D436;SHA256HashCode: DFA071F5E44ADD398F2443C646E49E4845110A2DF9FFB357E03881E28D229427 | | |
| 5322 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:26:00 PM;FSOSize: 34304;FSODocType: DO File;OfficeDateCreated: 8/30/2005 1:49:00 PM;OfficeDateLastPrinted: 8/30/2005 1:51:00 PM;OfficeAppName: Microsoft Word 10.0;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 428;OfficePageCount: 1;OfficeParagraphCount: 5;OfficeLineCount: 20;OfficeCharacterCount: 2441;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 27;OfficeVersion: 10.6714;OfficeRevisionNumber: 5;OfficeTemplateName: Normal;VOLATILE: YES;HashCode: 9B03F648D702EAB5B9BB59E6F18003DD;SHA256HashCode: | | |
| 5323 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:26:00 PM;FSOSize: 36352;FSODocType: Microsoft Word Document;OfficeDateCreated: 7/15/2005 1:10:00 PM;OfficeDateLastPrinted: 7/15/2005 2:15:00 PM;OfficeLastEditedBy: Michael Harris;OfficeAppName: Microsoft Office Word;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 443;OfficePageCount: 1;OfficeParagraphCount: 5;OfficeLineCount: 21;OfficeCharacterCount: 2526;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 64;OfficeVersion: 11.6360;OfficeRevisionNumber: 9;OfficeTemplateName: Normal;VOLATILE: YES;HashCode: | | |

| | A | B | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
| 5324 | AFNF024222 | AFNF024222 | AFNF024222 | AFNF024222 | 1 | Discovery emails\Michael Harris | 9/1/2005 | Demand Letter - Shareholder Records - Supplement -(1) |
| 5325 | AFNF024223 | AFNF024224 | AFNF024223 | AFNF024224 | 2 | Discovery emails\Michael Harris | 6/14/2005 | Demand Letter - Shareholder Records(2).doc |
| 5326 | AFNF024225 | AFNF024225 | AFNF024225 | AFNF024225 | 1 | Discovery emails\Michael Harris | 11/1/2005 | [Forte Letterhead] |
| 5327 | AFNF024226 | AFNF024228 | AFNF024226 | AFNF024228 | 3 | Discovery emails\Michael Harris | 7/19/2005 | Emailing 12169818.txt |
| 5328 | AFNF024229 | AFNF024229 | AFNF024229 | AFNF024229 | 1 | Discovery emails\Michael Harris | 6/14/2005 | Emailing frames.txt |
| 5329 | AFNF024230 | AFNF024230 | AFNF024230 | AFNF024230 | 1 | Discovery emails\Michael Harris | 10/21/2005 | Federal Complaint against Forte Partners in N.D.txt |
| 5330 | AFNF024231 | AFNF024231 | AFNF024231 | AFNF024231 | 1 | Discovery emails\Michael Harris | 10/31/2005 | Food for thought.txt |
| 5331 | AFNF024232 | AFNF024232 | AFNF024232 | AFNF024232 | 1 | Discovery emails\Michael Harris | 10/28/2005 | Forte 8-K.txt |
| 5332 | AFNF024233 | AFNF024233 | AFNF024233 | AFNF024233 | 1 | Discovery emails\Michael Harris | 6/20/2005 | Forte Complaint.txt |
| 5333 | AFNF024234 | AFNF024234 | AFNF024234 | AFNF024234 | 1 | Discovery emails\Michael Harris | 6/21/2005 | Forte Letter Agreement.txt |
| 5334 | AFNF024235 | AFNF024235 | AFNF024235 | AFNF024235 | 1 | Discovery emails\Michael Harris | 10/20/2005 | Forte Partners.txt |
| 5335 | AFNF024236 | AFNF024237 | AFNF024236 | AFNF024237 | 2 | Discovery emails\Michael Harris | 10/19/2005 | Forte(1).txt |
| 5336 | AFNF024238 | AFNF024239 | AFNF024238 | AFNF024239 | 2 | Discovery emails\Michael Harris | 10/19/2005 | Forte(2).txt |
| 5337 | AFNF024240 | AFNF024240 | AFNF024240 | AFNF024240 | 1 | Discovery emails\Michael Harris | 7/26/2005 | Forte(3).txt |
| 5338 | AFNF024241 | AFNF024241 | AFNF024241 | AFNF024241 | 1 | Discovery emails\Michael Harris | 7/21/2005 | Forte(4).txt |
| 5339 | AFNF024242 | AFNF024242 | AFNF024242 | AFNF024242 | 1 | Discovery emails\Michael Harris | 7/18/2005 | Forte(5).txt |
| 5340 | AFNF024243 | AFNF024243 | AFNF024243 | AFNF024243 | 1 | Discovery emails\Michael Harris | 7/15/2005 | Forte(6).txt |
| 5341 | AFNF024244 | AFNF024244 | AFNF024244 | AFNF024244 | 1 | Discovery emails\Michael Harris | 7/15/2005 | Forte(7).txt |
| 5342 | AFNF024245 | AFNF024246 | AFNF024245 | AFNF024246 | 2 | Discovery emails\Michael Harris | 11/9/2005 | Forte(8).txt |
| 5343 | AFNF024247 | AFNF024247 | AFNF024247 | AFNF024247 | 1 | Discovery emails\Michael Harris | 7/1/2005 | Forte(9).txt |
| 5344 | AFNF024248 | AFNF024249 | AFNF024248 | AFNF024249 | 2 | Discovery emails\Michael Harris | 10/28/2005 | Forte.txt |
| 5345 | AFNF024250 | AFNF024252 | AFNF024250 | AFNF024252 | 3 | Discovery emails\Michael Harris | 6/14/2005 | FW A walk down memory lane on Roger Dunavant.txt |
| 5346 | AFNF024253 | AFNF024254 | AFNF024253 | AFNF024254 | 2 | Discovery emails\Michael Harris | 6/21/2005 | FW ACCEPTED FORM TYPE PREC14A (0001116502-05-001426).txt |
| 5347 | AFNF024255 | AFNF024258 | AFNF024255 | AFNF024258 | 4 | Discovery emails\Michael Harris | 11/14/2005 | FW brief.txt |
| 5348 | AFNF024259 | AFNF024261 | AFNF024259 | AFNF024261 | 3 | Discovery emails\Michael Harris | 6/20/2005 | FW Dunavant under New Executive Officers and Directors.txt |
| 5349 | AFNF024262 | AFNF024263 | AFNF024262 | AFNF024263 | 2 | Discovery emails\Michael Harris | 10/19/2005 | FW Forte - Rule 14f-1(1).txt |
| 5350 | AFNF024264 | AFNF024265 | AFNF024264 | AFNF024265 | 2 | Discovery emails\Michael Harris | 10/19/2005 | FW Forte - Rule 14f-1.txt |

| | I | J | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | DOCTYPE | AUTHOR | | | | |
| 5324 | Microsoft Word | Cindy Vasiliou | | | D:\Source\Files\Discovery emails\Michael Harris\Demand Letter - Shareholder Records - Supplement -(1) | |
| 5325 | Microsoft Word | | | | D:\Source\Files\Discovery emails\Michael Harris\Demand Letter - Shareholder Records(2).doc | |
| 5326 | Microsoft Word | | | | D:\Source\Files\Discovery emails\Michael Harris\DTC re Omnibus Proxy letter with jif edits 11-01(1).d | |
| 5327 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Emailing  12169818.txt | |
| 5328 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Emailing  frames.txt | |
| 5329 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Federal Complaint against Forte Partners in N.D.txt | |
| 5330 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Food for thought.txt | |
| 5331 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Forte 8-K.txt | |
| 5332 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Forte Complaint.txt | |
| 5333 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Forte Letter Agreement.txt | |
| 5334 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Forte Partners.txt | |
| 5335 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Forte(1).txt | |
| 5336 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Forte(2).txt | |
| 5337 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Forte(3).txt | |
| 5338 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Forte(4).txt | |
| 5339 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Forte(5).txt | |
| 5340 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Forte(6).txt | |
| 5341 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Forte(7).txt | |
| 5342 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Forte(8).txt | |
| 5343 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Forte(9).txt | |
| 5344 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Forte.txt | |
| 5345 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\FW  A walk down memory lane on Roger Dunavant.txt | |
| 5346 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\FW  ACCEPTED FORM TYPE PREC14A (0001116502-05-00142.txt | |
| 5347 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\FW  brief.txt | |
| 5348 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\FW  Dunavant under New Executive Officers and Direc.txt | |
| 5349 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\FW  Forte - Rule 14f-1(1).txt | |
| 5350 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\FW  Forte - Rule 14f-1.txt | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 1 | | P | Q |
| 5324 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:26:00 PM;FSOSize: 41984;FSODocType: File;OfficeDateCreated: 9/1/2005 7:41:00 AM;OfficeDateLastPrinted: 9/1/2005 8:59:00 AM;OfficeLastEditedBy: Cindy Vasiliou;OfficeAppName: Microsoft Word;OfficeCompany: Michael Harris  P.A.;OfficeWordCount: 222;OfficePageCount: 1;OfficeParagraphCount: 2;OfficeLineCount: 10;OfficeCharacterCount: 1272;OfficeByteCount: 0;OfficeSlideCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 28;OfficeVersion: 11.5703;OfficeRevisionNumber: 15;OfficeTemplateName: Normal.dot;_PID_HLINKS: : mailto:mharris@harriscramer.com?SQhttp://www.harriscramer.com/?;VOLATILE: YES;HashCode: B7116B81E9DF42D781C1512E4BF42D2783F;SHA256HashCode: | | |
| 5325 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:26:00 PM;FSOSize: 34304;FSODocType: Microsoft Word Document;OfficeDateCreated: 6/14/2005 7:28:00 AM;OfficeDateLastPrinted: 6/14/2005 9:47:00 AM;OfficeLastEditedBy: Michael Harris;OfficeAppName: Microsoft Office Word;OfficeCompany: Michael Harris P.A.;OfficeWordCount: 425;OfficePageCount: 1;OfficeParagraphCount: 5;OfficeLineCount: 20;OfficeCharacterCount: 2426;OfficeByteCount: 0;OfficeSlideCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 116;OfficeVersion: 11.6360;OfficeRevisionNumber: Normal;VOLATILE: YES;HashCode: | | |
| 5326 | File Attribute: Archive;FSODateLastModified: 11/1/2005 7:03:00 PM;FSOSize: 24064;FSODocType: D File;OfficeDateCreated: 11/1/2005 3:00:00 PM;OfficeDateLastPrinted: 11/1/2005 1:33:00 PM;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Michael Harris P A.;OfficeWordCount: 263;OfficePageCount: 1;OfficeParagraphCount: 3;OfficeLineCount: 12;OfficeCharacterCount: 1503;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 1;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;VOLATILE: YES;HashCode: E1CC4C7AE7407586A711CB35316CC84F;SHA256HashCode: | | |
| 5327 | File Attribute: Archive;FSODateLastModified: 7/19/2005 5:13:58 PM;FSOSize: 2174;FSODocType: Text Document;HashCode: BD1C2528F13CB14008614DA143C5A30D;SHA256HashCode: CF108C61BA7FCEBBEDE60546EE62820058A04B46D6B1B122B01BDE183AF71A14 | | |
| 5328 | File Attribute: Archive;FSODateLastModified: 6/14/2005 12:28:14 PM;FSOSize: 148;FSODocType: Text Document;HashCode: E39A52CF0F29B9E462BFC542A9A6E43DA969FD8790056B4544BF781AA9168443 | | |
| 5329 | File Attribute: Archive;FSODateLastModified: 10/21/2005 3:53:00 PM;FSOSize: 985;FSODocType: Text Document;HashCode: 8960F4E5AD6CED3669D502816BDD486D;SHA256HashCode: 2935C5CE3A5C8122D1B100825330BD65A4DABE318CC43CA54CBFA9A4FB462194 | | |
| 5330 | File Attribute: Archive;FSODateLastModified: 10/31/2005 7:03:00 PM;FSOSize: 868;FSODocType: Text Document;HashCode: AA3121EDB171ABB17A7AF37AFF106065;SHA256HashCode: B89BB5CFEF38AEA4EB010CD51CDEC5F1ECF20779F6344FF2086017DDE581DAF6 | | |
| 5331 | File Attribute: Archive;FSODateLastModified: 10/28/2005 7:38:54 PM;FSOSize: 1816;FSODocType: Text Document;HashCode: AF219B7DB2FE864C11A148F00CE980CE;SHA256HashCode: D9BEB11881DA4B57AF2C4E6BDE7676077A0596A48D38A8A22B1E6D5496817CB7 | | |
| 5332 | File Attribute: Archive;FSODateLastModified: 6/20/2005 11:48:08 PM;FSOSize: 1534;FSODocType: Text Document;HashCode: 37844B32CF7CA23C6B9CA21542EE31EA;SHA256HashCode: 8F44B17703E8BDD93D464468A9471E8CD54376C924A2569ED92963B0D0903819 | | |
| 5333 | File Attribute: Archive;FSODateLastModified: 6/21/2005 3:10:16 PM;FSOSize: 1298;FSODocType: Text Document;HashCode: 075E12CF31D511DA80C4482072B55596;SHA256HashCode: 732E93D387B2C47B972AFE93D5BED90B11119B6B608CB8440FFE8C6EF83C23FA | | |
| 5334 | File Attribute: Archive;FSODateLastModified: 10/20/2005 4:29:00 PM;FSOSize: 1344;FSODocType: Text Document;HashCode: 71C63BAF574D72D33A6441FC8889E24A;SHA256HashCode: B895D4AAF7F9CDAFCA2E4BF68FEE92A8974681AF21D74076247A7E06FF128FD2 | | |
| 5335 | File Attribute: Archive;FSODateLastModified: 10/19/2005 6:24:48 PM;FSOSize: 1712;FSODocType: Text Document;HashCode: 29FA924EDA29957F57A4D6101B2FBCBE;SHA256HashCode: 7987CB72623774B2FFDD077CCD05C9CD1E672AE34F1F95BF9BE92DA779BF9D31 | | |
| 5336 | File Attribute: Archive;FSODateLastModified: 10/19/2005 12:06:30 PM;FSOSize: 3024;FSODocType: Text Document;HashCode: 5CE213BF05343497003657ED68280B7C;SHA256HashCode: 41E1A7CB28D2371A2F08BC2B34A0E74D69ADF388A38FF7DB51AC9E611E710FB1 | | |
| 5337 | File Attribute: Archive;FSODateLastModified: 7/26/2005 2:21:06 PM;FSOSize: 1104;FSODocType: Text Document;HashCode: 83CDE60D045548F6C76A50C05A3FF30C;SHA256HashCode: A49CDB55FEE8D62CEE1A4BB54B2A87C2E71929FA3154CDA375875DA96F9C1A46 | | |
| 5338 | File Attribute: Archive;FSODateLastModified: 7/21/2005 6:36:40 PM;FSOSize: 1212;FSODocType: Text Document;HashCode: FA8E1785B97B8F273038EB0191732ECF;SHA256HashCode: FA54D66430B6A22AE63FB329904830841A6DFAA9DFFFB9314B17692B01F6C12E | | |
| 5339 | File Attribute: Archive;FSODateLastModified: 7/18/2005 4:00:14 PM;FSOSize: 1169;FSODocType: Text Document;HashCode: AFC58D153EB9E995EF87B64177885B24;SHA256HashCode: 41F1D88BE66D654B4688A30DAA97AC52CFF3BB8CA80E395DA8AB21DC76FB626D | | |
| 5340 | File Attribute: Archive;FSODateLastModified: 7/15/2005 6:23:24 PM;FSOSize: 1116;FSODocType: Text Document;HashCode: 069F272F39EEA514E971BC1350C9FB15;SHA256HashCode: FE5DBEBD8FCEBF77B85A65595AC1B8B7E6681114CAB272F96E69E66A486E9734 | | |
| 5341 | File Attribute: Archive;FSODateLastModified: 7/15/2005 3:54:30 PM;FSOSize: 1595;FSODocType: Text Document;HashCode: EEA5405B4DA249E419AD3CCC9A1C6897;SHA256HashCode: F69EA84C066EE0386E320B359D35E7CE8FE49123703A2F18683B6BA61FD070CF | | |
| 5342 | File Attribute: Archive;FSODateLastModified: 11/9/2005 6:42:38 PM;FSOSize: 1599;FSODocType: Text Document;HashCode: 0939305AE79D41BBDB08B664BCBDCF35;SHA256HashCode: 70A3CC180FC47599BAE73C11B20CC5971D9C45CF1B50650AB9E5451A88BC9D4C | | |
| 5343 | File Attribute: Archive;FSODateLastModified: 7/1/2005 1:37:30 PM;FSOSize: 1126;FSODocType: Text Document;HashCode: DA3DADECA54345B0C0AE11F58A92CDBC;SHA256HashCode: 563F786F78BFE6DB4997F3687C168E527FBFF701AD7427C24F4C88A9EA7ECE8B | | |
| 5344 | File Attribute: Archive;FSODateLastModified: 10/28/2005 4:38:32 PM;FSOSize: 3059;FSODocType: Text Document;HashCode: C56F924D1D297FF1AEE7C703DF6FF061;SHA256HashCode: C6ABD65B4E92F2E3B224AA65A4559C6D26E125902896C7F7EC831C9B90CFD35D | | |
| 5345 | File Attribute: Archive;FSODateLastModified: 6/14/2005 7:58:50 AM;FSOSize: 4672;FSODocType: Text Document;HashCode: A3AEB44B0DACCC46881379AA2BDF2353;SHA256HashCode: 77847C5455956473D43B951C3B1B9464C801F5BBC1F2B3A87E11AF4872B9A9B4 | | |
| 5346 | File Attribute: Archive;FSODateLastModified: 6/21/2005 6:24:00 PM;FSOSize: 3132;FSODocType: Text Document;Original Filename: FW  ACCEPTED FORM TYPE PREC14A (0001116502-05-001426).txt;HashCode: 840C16AA24D991BDACEB25D05CC28F94;SHA256HashCode: | | |
| 5347 | File Attribute: Archive;FSODateLastModified: 11/14/2005 4:04:10 PM;FSOSize: 4342;FSODocType: Text Document;HashCode: DD8047D48CCCBD74F275A620C764969E;SHA256HashCode: 20886E3501923965C63DC4E1C53056CCB4FD73676ED39E21668F1FB47BB83D23 | | |
| 5348 | File Attribute: Archive;FSODateLastModified: 6/20/2005 10:02:28 AM;FSOSize: 5091;FSODocType: Text Document;Original Filename: FW  Dunavant under New Executive Officers and Directors.txt;HashCode: 5D919237DF85B64FC2FE7121FFB158D8;SHA256HashCode: 260E4CFB6640EEB6A728427EEC4D566624D9A7AB5C0E6151E782343A3F581153 | | |
| 5349 | File Attribute: Archive;FSODateLastModified: 10/19/2005 7:30:12 PM;FSOSize: 3345;FSODocType: Text Document;HashCode: EB7F239D5D227F439787589A2534FB1B;SHA256HashCode: 33D9D0CB9FCE4F46CE2B33BABB22393DCA233EFC757DEC0C3907FBDD0815F5B9 | | |
| 5350 | File Attribute: Archive;FSODateLastModified: 10/19/2005 5:08:48 PM;FSOSize: 3339;FSODocType: Text Document;HashCode: AD87B2FAC310E72793948D4F114239D0;SHA256HashCode: 6D39A73FCDFD550A1BC343EA85BDE28FC32E5EF65AADB0BEC5489B290B18DBC1 | | |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | | | | | | |
| 5351 | AFNF024266 | AFNF024266 | AFNF024266 | AFNF024266 | 1 | Discovery emails\Michael Harris | 6/22/2005 | FW Forte Letter Agreement.txt |
| 5352 | AFNF024267 | AFNF024269 | AFNF024267 | AFNF024269 | 3 | Discovery emails\Michael Harris | 7/24/2005 | Fw Forte(1).txt |
| 5353 | AFNF024270 | AFNF024273 | AFNF024270 | AFNF024273 | 4 | Discovery emails\Michael Harris | 11/2/2005 | FW Forte(2).txt |
| 5354 | AFNF024274 | AFNF024275 | AFNF024274 | AFNF024275 | 2 | Discovery emails\Michael Harris | 10/19/2005 | FW Forte(3).txt |
| 5355 | AFNF024276 | AFNF024277 | AFNF024276 | AFNF024277 | 2 | Discovery emails\Michael Harris | 11/1/2005 | FW Forte(4).txt |
| 5356 | AFNF024278 | AFNF024279 | AFNF024278 | AFNF024279 | 2 | Discovery emails\Michael Harris | 10/21/2005 | FW Forte(5).txt |
| 5357 | AFNF024280 | AFNF024281 | AFNF024280 | AFNF024281 | 2 | Discovery emails\Michael Harris | 10/19/2005 | FW Forte(6).txt |
| 5358 | AFNF024282 | AFNF024283 | AFNF024282 | AFNF024283 | 2 | Discovery emails\Michael Harris | 6/20/2005 | FW Forte(7).txt |
| 5359 | AFNF024284 | AFNF024285 | AFNF024284 | AFNF024285 | 2 | Discovery emails\Michael Harris | 6/20/2005 | FW Forte.txt |
| 5360 | AFNF024286 | AFNF024288 | AFNF024286 | AFNF024288 | 3 | Discovery emails\Michael Harris | 10/26/2005 | FW Fwd Proxy(1).txt |
| 5361 | AFNF024289 | AFNF024291 | AFNF024289 | AFNF024291 | 3 | Discovery emails\Michael Harris | 10/26/2005 | FW Fwd Proxy(2).txt |
| 5362 | AFNF024292 | AFNF024294 | AFNF024292 | AFNF024294 | 3 | Discovery emails\Michael Harris | 10/26/2005 | FW Fwd Proxy(3).txt |
| 5363 | AFNF024295 | AFNF024297 | AFNF024295 | AFNF024297 | 3 | Discovery emails\Michael Harris | 10/26/2005 | FW Fwd Proxy.txt |
| 5364 | AFNF024298 | AFNF024300 | AFNF024298 | AFNF024300 | 3 | Discovery emails\Michael Harris | 5/2/2005 | Fw Katy.txt |
| 5365 | AFNF024301 | AFNF024301 | AFNF024301 | AFNF024301 | 1 | Discovery emails\Michael Harris | 6/14/2005 | FW Michael Harris(1).txt |
| 5366 | AFNF024302 | AFNF024304 | AFNF024302 | AFNF024304 | 3 | Discovery emails\Michael Harris | 10/26/2005 | FW Monday Conference Call(1).txt |
| 5367 | AFNF024305 | AFNF024307 | AFNF024305 | AFNF024307 | 3 | Discovery emails\Michael Harris | 10/26/2005 | FW Monday Conference Call.txt |
| 5368 | AFNF024308 | AFNF024309 | AFNF024308 | AFNF024309 | 2 | Discovery emails\Michael Harris | 6/14/2005 | FW More on Roger.txt |
| 5369 | AFNF024310 | AFNF024311 | AFNF024310 | AFNF024311 | 2 | Discovery emails\Michael Harris | 11/16/2005 | FW proxy material(1).txt |
| 5370 | AFNF024312 | AFNF024313 | AFNF024312 | AFNF024313 | 2 | Discovery emails\Michael Harris | 10/25/2005 | FW proxy material(2).txt |
| 5371 | AFNF024314 | AFNF024315 | AFNF024314 | AFNF024315 | 2 | Discovery emails\Michael Harris | 10/25/2005 | FW proxy material.txt |
| 5372 | AFNF024316 | AFNF024316 | AFNF024316 | AFNF024316 | 1 | Discovery emails\Michael Harris | 6/14/2005 | FW seifert.txt |
| 5373 | AFNF024317 | AFNF024320 | AFNF024317 | AFNF024320 | 4 | Discovery emails\Michael Harris | 9/20/2005 | FW shareholder count.txt |
| 5374 | AFNF024321 | AFNF024323 | AFNF024321 | AFNF024323 | 3 | Discovery emails\Michael Harris | 10/18/2005 | FW Smart Video.txt |
| 5375 | AFNF024324 | AFNF024330 | AFNF024324 | AFNF024330 | 7 | Discovery emails\Michael Harris | 11/2/2005 | FW SmartVideo - Stipulated Status Quo Order.txt |
| 5376 | AFNF024331 | AFNF024335 | AFNF024331 | AFNF024335 | 5 | Discovery emails\Michael Harris | 10/6/2005 | FW Smartvideo(1).txt |
| 5377 | AFNF024336 | AFNF024336 | AFNF024336 | AFNF024336 | 1 | Discovery emails\Michael Harris | 11/4/2005 | FW SmartVideo.txt |
| 5378 | AFNF024337 | AFNF024343 | AFNF024337 | AFNF024343 | 7 | Discovery emails\Michael Harris | 9/23/2005 | FW suit filed.txt |
| 5379 | AFNF024344 | AFNF024345 | AFNF024344 | AFNF024345 | 2 | Discovery emails\Michael Harris | 10/30/2005 | FW [SPAM] SmartVideo Technologies, Inc.txt |
| 5380 | AFNF024346 | AFNF024346 | AFNF024346 | AFNF024346 | 1 | Discovery emails\Michael Harris | 5/20/2005 | Hakimian(1).txt |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 5351 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\FW  Forte Letter Agreement.txt | |
| 5352 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Fw  Forte(1).txt | |
| 5353 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\FW  Forte(2).txt | |
| 5354 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\FW  Forte(3).txt | |
| 5355 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\FW  Forte(4).txt | |
| 5356 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\FW  Forte(5).txt | |
| 5357 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\FW  Forte(6).txt | |
| 5358 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\FW  Forte(7).txt | |
| 5359 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\FW  Forte.txt | |
| 5360 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\FW  Fwd  Proxy(1).txt | |
| 5361 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\FW  Fwd  Proxy(2).txt | |
| 5362 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\FW  Fwd  Proxy(3).txt | |
| 5363 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\FW  Fwd  Proxy.txt | |
| 5364 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Fw  Katy.txt | |
| 5365 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\FW  Michael Harris(1).txt | |
| 5366 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\FW  Monday Conference Call(1).txt | |
| 5367 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\FW  Monday Conference Call.txt | |
| 5368 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\FW  More on Roger.txt | |
| 5369 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\FW  proxy material(1).txt | |
| 5370 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\FW  proxy material(2).txt | |
| 5371 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\FW  proxy material.txt | |
| 5372 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\FW  seifert.txt | |
| 5373 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\FW  shareholder count.txt | |
| 5374 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\FW  Smart Video.txt | |
| 5375 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\FW  SmartVideo - Stipulated Status Quo Order.txt | |
| 5376 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\FW  Smartvideo(1).txt | |
| 5377 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\FW  SmartVideo.txt | |
| 5378 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\FW  suit filed.txt | |
| 5379 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\FW  [SPAM] SmartVideo Technologies, Inc.txt | |
| 5380 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Hakimian(1).txt | |

| | | P | Q |
|---|---|---|---|
| 1 | OtherProps | ResponsiveTerms | CustomMessage |
| 5351 | File Attribute: Archive;FSODateLastModified: 6/22/2005 10:08:06 AM;FSOSize: 1532;FSODocType: Text Document;HashCode: C3A9812D18F8A8859FBF6F17BEBE5E08;SHA256HashCode: F747811294DFE3EB93C5024EA70BB954736EFBB7C022A3C9CE6FFF0011E855C9 | | |
| 5352 | File Attribute: Archive;FSODateLastModified: 7/24/2005 8:07:54 PM;FSOSize: 5078;FSODocType: Text Document;HashCode: AE3B712FB6DB8C55AA44243D5C9FC456;SHA256HashCode: A58FF1FF98E79E9897CA9AA8BCEFF9F88A1B675E176D62FCFC90A449245D7DF2 | | |
| 5353 | File Attribute: Archive;FSODateLastModified: 11/2/2005 11:47:30 AM;FSOSize: 4500;FSODocType: Text Document;HashCode: 6D2229B3C8E05F19D353DB3C3457926;SHA256HashCode: 643D4CF48AF7A0931D1B879AE5ADE23BCD7925DB36AD4E7B50708B88F2E4B391 | | |
| 5354 | File Attribute: Archive;FSODateLastModified: 10/19/2005 2:34:28 PM;FSOSize: 3196;FSODocType: Text Document;HashCode: 004689E5CCBC2B6C8E80CA9A01D80D39;SHA256HashCode: 5B56598EDECBE61ED02A176315C72358EB0CB9BB0F161918E24BC4280B2007C8 | | |
| 5355 | File Attribute: Archive;FSODateLastModified: 11/1/2005 6:45:48 PM;FSOSize: 1883;FSODocType: Text Document;HashCode: AA8A36A73E14CC1A0E9C5A9384756902;SHA256HashCode: 37D2226C443ED29F4C9331CE26DCD1029C58BEF135EF51A0957DBB2481C492CD | | |
| 5356 | File Attribute: Archive;FSODateLastModified: 10/21/2005 7:29:18 PM;FSOSize: 2037;FSODocType: Text Document;HashCode: EE23E16020D1D1FDA7A6A053793FFFD9;SHA256HashCode: 77C777448E245BFEAFDCF68BF1E421B4690B4194A402C368D799A5185924C330 | | |
| 5357 | File Attribute: Archive;FSODateLastModified: 10/19/2005 6:30:00 PM;FSOSize: 1906;FSODocType: Text Document;HashCode: 1C3C8AE1807A30BD0CAA0A0951B89611;SHA256HashCode: FB166CD231DC12EA04888422E0DE76BD313D043E4147A4D8F719DEAFF20BDAB | | |
| 5358 | File Attribute: Archive;FSODateLastModified: 6/20/2005 10:01:04 AM;FSOSize: 1508;FSODocType: Text Document;HashCode: 2B8F20623B4F99B9225D7A16E86C6160;SHA256HashCode: 24BA2861E46D5C4E909B6903EBB9A3A0D1E2DFC528BD95227CFD292E140B350D | | |
| 5359 | File Attribute: Archive;FSODateLastModified: 6/20/2005 8:40:54 AM;FSOSize: 2930;FSODocType: Text Document;HashCode: 16114A5F736A31CBA4A95A6A725B78B4;SHA256HashCode: 2CABE55886DD0D7BD55AD93ECA6E4082B27875C97836D52C9BF40484E9D3ADAA | | |
| 5360 | File Attribute: Archive;FSODateLastModified: 10/26/2005 4:53:54 PM;FSOSize: 2484;FSODocType: Text Document;HashCode: 2CE93C577298E07159DFE07C3C428991;SHA256HashCode: 9BBB2AF60CA7AAE17402B34252A370F92BFABC6185D2ADA1E0E15561EFFC2AA3 | | |
| 5361 | File Attribute: Archive;FSODateLastModified: 10/26/2005 4:41:50 PM;FSOSize: 2679;FSODocType: Text Document;HashCode: AAB70793FFA6F6BBE1CF9D18D074B374;SHA256HashCode: 5E5856CB5BB837A362C43CDD035057E4161BD15DE65A2A126D7412256FB2B3D2 | | |
| 5362 | File Attribute: Archive;FSODateLastModified: 10/26/2005 4:41:00 PM;FSOSize: 2679;FSODocType: Text Document;HashCode: 0B262C6D39FBF5B74BE0526D9BFF0BCE;SHA256HashCode: A8DEDB8EFF84A639AFB5F54C5FAEE46E63E761791F210D08EB76EBA8FEA7E3A5 | | |
| 5363 | File Attribute: Archive;FSODateLastModified: 4/5/2005 4:50:10 PM;FSOSize: 2300;FSODocType: Text Document;HashCode: BAC8E0708A6CD0EF9F94FA632578DC7B;SHA256HashCode: 750CD3B1C604D9BAA2F8C679F95DBDD7006B67C6185194CC0C21BF8FBF4D0B3C | | |
| 5364 | File Attribute: Archive;FSODateLastModified: 5/2/2005 10:43:08 AM;FSOSize: 4044;FSODocType: Text Document;HashCode: BFFF6A0405D6052FB579BE07445D5A22;SHA256HashCode: 7B5F68A485581BC6A735F49A23FB472786D91DAE02DDE482D126D86DC89B3CBF | | |
| 5365 | File Attribute: Archive;FSODateLastModified: 6/14/2005 8:34:08 AM;FSOSize: 175;FSODocType: Text Document;HashCode: 26546CC2D4EA7582427CAFA8FD0447AB;SHA256HashCode: EEB84A54328B997F838C8B189322E8614A4CF3DF46A1392D77073E645068FE99 | | |
| 5366 | File Attribute: Archive;FSODateLastModified: 10/26/2005 10:30:00 AM;FSOSize: 3261;FSODocType: Text Document;HashCode: 6B0733EFAA93B1650E093B1D2B61D014;SHA256HashCode: 85D950090057C64D27B8245623E8B0F5399FB22B5921FC328A38F73E5429861A | | |
| 5367 | File Attribute: Archive;FSODateLastModified: 10/26/2005 10:45:34 AM;FSOSize: 3303;FSODocType: Text Document;HashCode: 7F092423B4D50DD3D78DFCD35C880CF9;SHA256HashCode: A2211F26FA3E6AC4DCDFDBF21EBA04F3F212F93655490F50CA03BF6A441E9913 | | |
| 5368 | File Attribute: Archive;FSODateLastModified: 6/14/2005 7:59:00 AM;FSOSize: 2028;FSODocType: Text Document;HashCode: 1AB149CF912A787594958D48A38C5E38;SHA256HashCode: 1AF71523FA86644AA430F1C0E98CDADDCE399A67DAB5026CBB97073CA7F39F87 | | |
| 5369 | File Attribute: Archive;FSODateLastModified: 11/16/2005 11:47:00 AM;FSOSize: 1632;FSODocType: Text Document;HashCode: 64A0F0D858478AE77947A395A0745631;SHA256HashCode: D50F78FF66A7B5A7E093449847FDA86B0F3A6A54D90FFD56C13D397ACC559C0B | | |
| 5370 | File Attribute: Archive;FSODateLastModified: 10/25/2005 10:26:00 AM;FSOSize: 1377;FSODocType: Text Document;HashCode: 4BF64008584D0BA486253DC2DAFCF4BD;SHA256HashCode: 3A00C0E61B961D0127E754B033EB739963A57EEA33DFD4494EC4F6EEE310816D | | |
| 5371 | File Attribute: Archive;FSODateLastModified: 10/25/2005 10:27:54 AM;FSOSize: 1377;FSODocType: Text Document;HashCode: 2F129332D81320E288CD92DBFC3D0EF0;SHA256HashCode: 4089DE98B31DC78AD15795FFC569E849981C42E855B2E4AD875C0E13A022FA88 | | |
| 5372 | File Attribute: Archive;FSODateLastModified: 6/14/2005 7:59:38 AM;FSOSize: 282;FSODocType: Text Document;HashCode: 84C4E994A5BCD5AA5B04F4A351BBDE4B;SHA256HashCode: 8247ADB1BC81D8942CF63382826FEFDFCF4EE65D599E8F0FE36F452047C5C54C | | |
| 5373 | File Attribute: Archive;FSODateLastModified: 9/20/2005 9:09:10 AM;FSOSize: 4378;FSODocType: Text Document;HashCode: 803BAB72F47982B5DFED243517D72773;SHA256HashCode: F88A68C778B193AF688A591DB04C061E034AFE57FB461F1A6F1CDBC595483BD6 | | |
| 5374 | File Attribute: Archive;FSODateLastModified: 10/18/2005 6:47:00 PM;FSOSize: 4153;FSODocType: Text Document;HashCode: B9F35450994BBAAEEBFC694EE95950EC;SHA256HashCode: 34F07F69A9AA67DEF2E4D0055B6339CC2750572C10200FFCFFBCC3DD8890DF0D | | |
| 5375 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:55:00 PM;FSOSize: 9398;FSODocType: Text Document;HashCode: 34DDECB0EB3394969F79B3516F6FFBB8;SHA256HashCode: 8F43209699021F0F43E3215F52B7DF1E812F9669EC229EB62BDA1DC2A7FB7049 | | |
| 5376 | File Attribute: Archive;FSODateLastModified: 10/6/2005 12:09:00 PM;FSOSize: 8291;FSODocType: Text Document;HashCode: F33AB7F7D7DCD473BFE4EA9D21345364;SHA256HashCode: 9F0DD29483057166F37C0EDEED34843F9FE26B3217BB257DDD1ECA4C2F76B51C | | |
| 5377 | File Attribute: Archive;FSODateLastModified: 11/4/2005 2:23:34 PM;FSOSize: 773;FSODocType: Text Document;HashCode: 0DB1F11CE84EB08F467D74BE3A0F7FED;SHA256HashCode: DC8BA9C4A57B1C1B7D51EB664CFCC2EA626C200D2D26A017E6769D281A1BD4E0 | | |
| 5378 | File Attribute: Archive;FSODateLastModified: 9/23/2005 11:17:24 AM;FSOSize: 10375;FSODocType: Text Document;HashCode: 12B86439E904D9DA252C6C40AD94C49C;SHA256HashCode: 2547C59178CE1A04A956C2E8257F2C62515CD108B20875CF7FCE07653A56924E | | |
| 5379 | File Attribute: Archive;FSODateLastModified: 10/30/2005 12:33:50 PM;FSOSize: 2513;FSODocType: Text Document;HashCode: 291F7B908DA256CFCEBEB6CFDE6A91A4;SHA256HashCode: 808850DB92603F47C8BA4FBEC424851B8AF79A4B2CAFB1A92B88F94337F2E54D | | |
| 5380 | File Attribute: Archive;FSODateLastModified: 5/20/2005 4:46:14 PM;FSOSize: 1049;FSODocType: Text Document;HashCode: 8AD0890FC2F205093522E499AD137CB9;SHA256HashCode: 5A5DDA2873AE5C0FEE0BD8A1E3794C25635C805E3103097F897F3ACABE4FD5CF | | |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | | | | | |
| 5381 | AFNF024347 | AFNF024347 | AFNF024347 | AFNF024347 | 1 | Discovery emails\Michael Harris | 5/31/2005 Hakimian.txt |
| 5382 | AFNF024348 | AFNF024348 | AFNF024348 | AFNF024348 | 1 | Discovery emails\Michael Harris | 1/10/2006 Happy New Year.txt |
| 5383 | AFNF024349 | AFNF024349 | AFNF024349 | AFNF024349 | 1 | Discovery emails\Michael Harris | 10/28/2005 IVS Associates, Inc.txt |
| 5384 | AFNF024350 | AFNF024350 | AFNF024350 | AFNF024350 | 1 | Discovery emails\Michael Harris | 9/12/2005 McKelvey.txt |
| 5385 | AFNF024351 | AFNF024351 | AFNF024351 | AFNF024351 | 1 | Discovery emails\Michael Harris | 6/14/2005 Michael Harris(2).txt |
| 5386 | AFNF024352 | AFNF024352 | AFNF024352 | AFNF024352 | 1 | Discovery emails\Michael Harris | 6/21/2005 Ok to inspect books.txt |
| 5387 | AFNF024353 | AFNF024353 | AFNF024353 | AFNF024353 | 1 | Discovery emails\Michael Harris | 10/25/2005 Proxy Material - Majority Vote.txt |
| 5388 | AFNF024354 | AFNF024355 | AFNF024354 | AFNF024355 | 2 | Discovery emails\Michael Harris | 10/24/2005 proxy material.txt |
| 5389 | AFNF024356 | AFNF024356 | AFNF024356 | AFNF024356 | 1 | Discovery emails\Michael Harris | 7/14/2005 RE 117V9S.txt |
| 5390 | AFNF024357 | AFNF024360 | AFNF024357 | AFNF024360 | 4 | Discovery emails\Michael Harris | 6/21/2005 RE Arbitration letter - executed(1).txt |
| 5391 | AFNF024361 | AFNF024363 | AFNF024361 | AFNF024363 | 3 | Discovery emails\Michael Harris | 6/21/2005 RE Arbitration letter - executed(2).txt |
| 5392 | AFNF024364 | AFNF024372 | AFNF024364 | AFNF024372 | 9 | Discovery emails\Michael Harris | 6/21/2005 RE Arbitration letter - executed(3).txt |
| 5393 | AFNF024373 | AFNF024376 | AFNF024373 | AFNF024376 | 4 | Discovery emails\Michael Harris | 6/21/2005 RE Arbitration letter - executed.txt |
| 5394 | AFNF024377 | AFNF024379 | AFNF024377 | AFNF024379 | 3 | Discovery emails\Michael Harris | 11/7/2005 RE Clearly SEC rules the day on proxies.txt |
| 5395 | AFNF024380 | AFNF024381 | AFNF024380 | AFNF024381 | 2 | Discovery emails\Michael Harris | 7/25/2005 RE Conf. Call with Alan L(1).txt |
| 5396 | AFNF024382 | AFNF024384 | AFNF024382 | AFNF024384 | 3 | Discovery emails\Michael Harris | 7/25/2005 RE Conf. Call with Alan L.txt |
| 5397 | AFNF024385 | AFNF024386 | AFNF024385 | AFNF024386 | 2 | Discovery emails\Michael Harris | 6/14/2005 RE Dunavant.txt |
| 5398 | AFNF024387 | AFNF024392 | AFNF024387 | AFNF024392 | 6 | Discovery emails\Michael Harris | 7/19/2005 RE Emailing 12169818.txt |
| 5399 | AFNF024393 | AFNF024395 | AFNF024393 | AFNF024395 | 3 | Discovery emails\Michael Harris | 6/20/2005 Re First Draft of Complaint Forte Capital v.txt |
| 5400 | AFNF024396 | AFNF024401 | AFNF024396 | AFNF024401 | 6 | Discovery emails\Michael Harris | 9/23/2005 RE Forte Complaint(1).txt |
| 5401 | AFNF024402 | AFNF024405 | AFNF024402 | AFNF024405 | 4 | Discovery emails\Michael Harris | 6/21/2005 RE Forte Complaint(2).txt |
| 5402 | AFNF024406 | AFNF024409 | AFNF024406 | AFNF024409 | 4 | Discovery emails\Michael Harris | 6/21/2005 RE Forte Complaint(3).txt |
| 5403 | AFNF024410 | AFNF024416 | AFNF024410 | AFNF024416 | 7 | Discovery emails\Michael Harris | 9/26/2005 RE Forte Complaint(4).txt |
| 5404 | AFNF024417 | AFNF024419 | AFNF024417 | AFNF024419 | 3 | Discovery emails\Michael Harris | 6/21/2005 Re Forte Complaint(5).txt |
| 5405 | AFNF024420 | AFNF024425 | AFNF024420 | AFNF024425 | 6 | Discovery emails\Michael Harris | 9/23/2005 Re Forte Complaint.txt |
| 5406 | AFNF024426 | AFNF024427 | AFNF024426 | AFNF024427 | 2 | Discovery emails\Michael Harris | 7/14/2005 RE Forte Partners.txt |
| 5407 | AFNF024428 | AFNF024430 | AFNF024428 | AFNF024430 | 3 | Discovery emails\Michael Harris | 7/21/2005 RE Forte(1).txt |
| 5408 | AFNF024431 | AFNF024435 | AFNF024431 | AFNF024435 | 5 | Discovery emails\Michael Harris | 10/19/2005 RE Forte(10).txt |
| 5409 | AFNF024436 | AFNF024440 | AFNF024436 | AFNF024440 | 5 | Discovery emails\Michael Harris | 10/19/2005 RE Forte(12).txt |
| 5410 | AFNF024441 | AFNF024443 | AFNF024441 | AFNF024443 | 3 | Discovery emails\Michael Harris | 10/19/2005 RE Forte(13).txt |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 5381 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Hakimian.txt | |
| 5382 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Happy New Year.txt | |
| 5383 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\IVS Associates, Inc.txt | |
| 5384 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\McKelvey.txt | |
| 5385 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Michael Harris(2).txt | |
| 5386 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Ok to inspect books.txt | |
| 5387 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Proxy Material - Majority Vote.txt | |
| 5388 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\proxy material.txt | |
| 5389 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  117V9S.txt | |
| 5390 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Arbitration letter - executed(1).txt | |
| 5391 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Arbitration letter - executed(2).txt | |
| 5392 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Arbitration letter - executed(3).txt | |
| 5393 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Arbitration letter - executed.txt | |
| 5394 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Clearly SEC rules the day on proxies.txt | |
| 5395 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Conf. Call with Alan L(1).txt | |
| 5396 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Conf. Call with Alan L.txt | |
| 5397 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Dunavant.txt | |
| 5398 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Emailing  12169818.txt | |
| 5399 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Re  First Draft of Complaint Forte Capital v.txt | |
| 5400 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Forte Complaint(1).txt | |
| 5401 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Forte Complaint(2).txt | |
| 5402 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Forte Complaint(3).txt | |
| 5403 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Forte Complaint(4).txt | |
| 5404 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Re  Forte Complaint(5).txt | |
| 5405 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Re  Forte Complaint.txt | |
| 5406 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Forte Partners.txt | |
| 5407 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Forte(1).txt | |
| 5408 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Forte(10).txt | |
| 5409 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Forte(12).txt | |
| 5410 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Forte(13).txt | |

| | | P | Q |
|---|---|---|---|
| 1 | OtherProps | ResponsiveTerms | CustomMessage |
| 5381 | File Attribute: Archive;FSODateLastModified: 5/31/2005 5:33:54 PM;FSOSize: 1152;FSODocType: Text Document;HashCode: F0068171C5D7061FC80C94E36757DECB;SHA256HashCode: 1D2CE52A9967183002CC86A6F35EE2BEA73C65395B438E61FE1B5DC02254827B | | |
| 5382 | File Attribute: Archive;FSODateLastModified: 1/10/2006 3:01:10 PM;FSOSize: 1689;FSODocType: Text Document;HashCode: 02EC16A8EE9FB7535DDF8D3FF425B276;SHA256HashCode: 2BB56CE5D5B32E0952825C6EBB9374651C9DC9D65CD445EB6AEA7355C74F641C | | |
| 5383 | File Attribute: Archive;FSODateLastModified: 10/28/2005 6:36:00 PM;FSOSize: 366;FSODocType: Text Document;HashCode: 892EB3D834FD67BA7985ADE831EC182E;SHA256HashCode: 8E5E3F21774D4A7BDD8144655FF6F0A57A3521F31B94E2E2274B32CA34CA76B8 | | |
| 5384 | File Attribute: Archive;FSODateLastModified: 9/12/2005 4:41:00 PM;FSOSize: 772;FSODocType: Text Document;HashCode: C30D90944244CF59A9773F9DED6A3AE4;SHA256HashCode: 0743D1CB475647987A9641F8762DFA7BEAF7F547ABB216EE91E0F70C79544C92 | | |
| 5385 | File Attribute: Archive;FSODateLastModified: 6/14/2005 9:11:16 AM;FSOSize: 157;FSODocType: Text Document;HashCode: CCB452B06AECB83485EB411B4F3F6DE4;SHA256HashCode: 585D98C652DA0F797A15429E8324B80E90C3890E87539D2890CEE20AAB51DA4C | | |
| 5386 | File Attribute: Archive;FSODateLastModified: 6/21/2005 4:33:00 PM;FSOSize: 998;FSODocType: Text Document;HashCode: 1BEEDB40A8BC3115F1910574B952D451;SHA256HashCode: 2C8B3331FDD8A58F240AD8F55BAAA79FA9CD52B4B7430ADD146CBA6ED06CDDF2 | | |
| 5387 | File Attribute: Archive;FSODateLastModified: 10/25/2005 2:53:40 PM;FSOSize: 1244;FSODocType: Text Document;HashCode: 6DEE871A3965AD5C6646751B88AE0FC8;SHA256HashCode: F0DED1AB78CA3386101E6A2AAB12170A407399F29A5FC8EB88114191542B494A | | |
| 5388 | File Attribute: Archive;FSODateLastModified: 10/24/2005 5:03:32 PM;FSOSize: 1191;FSODocType: Text Document;HashCode: E17BBFA376238C1104DECC68813F6F04;SHA256HashCode: 7E9947E8FF943E13F00074C33630FD4643521955EC9D7F4095C556FE5C330975 | | |
| 5389 | File Attribute: Archive;FSODateLastModified: 7/14/2005 7:34:52 PM;FSOSize: 1049;FSODocType: Text Document;HashCode: FCE43A94116F09316EB992199055C23D;SHA256HashCode: 85B6E9B9C8CB633496DF3BC8DBA964DE6B47950D7BBBB004ECB795F5FBD6C7F1 | | |
| 5390 | File Attribute: Archive;FSODateLastModified: 6/21/2005 8:03:00 PM;FSOSize: 7170;FSODocType: Text Document;HashCode: 97CAB8A0C607503BE13AFF87D0E0AF37;SHA256HashCode: 3DD0C771222F250132042205C7A11FAE673B91C94513D0149A9D2ED8DCE9EBC4 | | |
| 5391 | File Attribute: Archive;FSODateLastModified: 6/21/2005 7:42:12 PM;FSOSize: 5972;FSODocType: Text Document;HashCode: 09DE4B636DF6815E97D04C20D4DAEA6E;SHA256HashCode: 48611F4C0599E7239E018A417D457120D2878C19EEC01B56C8DAA964147C7A09 | | |
| 5392 | File Attribute: Archive;FSODateLastModified: 6/21/2005 9:04:38 PM;FSOSize: 9226;FSODocType: Text Document;HashCode: D5B81B6F9F8E63FA4CC4CE0DC2C2FFB5;SHA256HashCode: EA87EFBECEE59B6EF41CB0D034810F0728FA0DCF492BA7A7B19ED184030BE9C2 | | |
| 5393 | File Attribute: Archive;FSODateLastModified: 6/21/2005 8:11:32 PM;FSOSize: 7493;FSODocType: Text Document;HashCode: 5796369548364388E14B104F19356475;SHA256HashCode: E4A750679968D85B8CE9060A45B8C94CA55C11BAD28DA19A0F01036A463E321F | | |
| 5394 | File Attribute: Archive;FSODateLastModified: 11/7/2005 9:04:22 AM;FSOSize: 5979;FSODocType: Text Document;HashCode: C14D81AAC6F0DE011D9DD538125F30F1;SHA256HashCode: F03A19996B1BE37F640ED0E1A8BE47E09BE698C4A5FF38F80366111493DFE6C9 | | |
| 5395 | File Attribute: Archive;FSODateLastModified: 7/25/2005 12:27:10 PM;FSOSize: 1590;FSODocType: Text Document;HashCode: 79444E6D9DA295AF89BE3564E7907FFE;SHA256HashCode: 25486DECAEB7BBC12B16545A5D64AEB5C806B2DD59C62266724236489F01A96A | | |
| 5396 | File Attribute: Archive;FSODateLastModified: 7/25/2005 1:15:26 PM;FSOSize: 2789;FSODocType: Text Document;HashCode: 2C83D950C5F04A6C38CC4BD41C65FD17;SHA256HashCode: A73F98FA5FB5991D38F5B7F98D9E7D0B95A2460F0EA22AB564F96B114784188F | | |
| 5397 | File Attribute: Archive;FSODateLastModified: 6/14/2005 5:46:28 PM;FSOSize: 2280;FSODocType: Text Document;HashCode: B702DA5033F5B130618853BC12F2F50B;SHA256HashCode: C7F8D7697FD57802E92B457FFABC9C78DE8EAB70100D6B4C0035D5D2856EA5D7 | | |
| 5398 | File Attribute: Archive;FSODateLastModified: 7/19/2005 6:01:24 PM;FSOSize: 4608;FSODocType: Text Document;HashCode: 3A573C1BACC26740993AF21E55D8CB01;SHA256HashCode: 534E9EA09D30D86CCC1E4F02FD23B7DFF2A45328567CDFD8C38593BED740886F | | |
| 5399 | File Attribute: Archive;FSODateLastModified: 6/20/2005 9:24:26 PM;FSOSize: 2631;FSODocType: Text Document;HashCode: E70EA4561EADB6B96BD5A6EBF95392CF;SHA256HashCode: 384426EA8A5AC89CB0B26E06205CB95AF091DA4E8FD3300171D70B6C411D4399 | | |
| 5400 | File Attribute: Archive;FSODateLastModified: 9/23/2005 8:04:14 PM;FSOSize: 6556;FSODocType: Text Document;HashCode: 9BAE6F5420B6164D62E92D80F9111235;SHA256HashCode: 2006C65F30DC95ADC2678F5ED21B63144483795F946706816E331F3A6797D91A | | |
| 5401 | File Attribute: Archive;FSODateLastModified: 6/21/2005 2:36:28 PM;FSOSize: 4552;FSODocType: Text Document;HashCode: 6DAD72C6003AA852066779B5A96394C8;SHA256HashCode: 7170CAD24BC280C6D9C3A197F19F12FD332B9E20E5922D908CF68F34506989F2 | | |
| 5402 | File Attribute: Archive;FSODateLastModified: 6/21/2005 10:06:44 AM;FSOSize: 4576;FSODocType: Text Document;HashCode: 280D04EACF76B259247BD385370CB453;SHA256HashCode: 642A91052B3D088A02DF9935B5B25F38285C2B7CA0266A3140E41C0D92E098DC | | |
| 5403 | File Attribute: Archive;FSODateLastModified: 9/26/2005 9:53:00 AM;FSOSize: 7458;FSODocType: Text Document;HashCode: 2D1D0873D4B57048E8609C38D067D9FD;SHA256HashCode: 26BBB5520D9C96300149ED18574869D332FA46D4EE0AB5521087330C5FEEDFA0 | | |
| 5404 | File Attribute: Archive;FSODateLastModified: 6/21/2005 11:03:02 AM;FSOSize: 3928;FSODocType: Text Document;HashCode: B54AD0D96388F9EE89198A96B662D7B0;SHA256HashCode: EC6148BB3126E02082E053A73964E8D196CA97428D6AFD3DF706875BA38F8ED4 | | |
| 5405 | File Attribute: Archive;FSODateLastModified: 9/23/2005 8:36:02 PM;FSOSize: 7367;FSODocType: Text Document;HashCode: 3AF280D79B504FE027C44B57FAC60398;SHA256HashCode: 8E09965CE27F1C45DB16B205DFA7032CBF711946537C56BB4189189A11274550 | | |
| 5406 | File Attribute: Archive;FSODateLastModified: 7/14/2005 7:23:14 PM;FSOSize: 2183;FSODocType: Text Document;HashCode: F949B8D5F3A1D85EC4266D799D5BE139;SHA256HashCode: B2A59421FE11F31ED49292CF7265996ADCE9E300F937859DDB5C08C0F5AE71A5 | | |
| 5407 | File Attribute: Archive;FSODateLastModified: 7/21/2005 6:55:30 PM;FSOSize: 2744;FSODocType: Text Document;HashCode: 84D18C551D4695E419F193F095F7DD7B;SHA256HashCode: 20153783119DF5FC474C206E5F29E7DB02C797574AA4C95BB2C2BA9AC9209987 | | |
| 5408 | File Attribute: Archive;FSODateLastModified: 10/19/2005 6:09:58 PM;FSOSize: 6262;FSODocType: Text Document;HashCode: DC5FD6EBE981F7C06BF3EEA304F7C5E6;SHA256HashCode: 65D50C84A073B1196190A29944E174A5348FBE79BABB9562B608AECFB149DCA3 | | |
| 5409 | File Attribute: Archive;FSODateLastModified: 10/19/2005 5:48:48 PM;FSOSize: 5548;FSODocType: Text Document;HashCode: D891BBFDAE9037888A92F56E253B7153;SHA256HashCode: BE8EDF5D12A29E3E554EAD3372D30B89CDDCCD16E642708264A5CB4B7845C22C | | |
| 5410 | File Attribute: Archive;FSODateLastModified: 10/19/2005 5:19:00 PM;FSOSize: 4617;FSODocType: Text Document;HashCode: 43BC6286028D1DCFF83A117B04A8C75A;SHA256HashCode: CF47DB144A8C56A5AE1EC7CB0B521C0870D6E468B37EDE9839D7EA1DCEC0D4D1 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 5411 | AFNF024444 | AFNF024447 | AFNF024444 | AFNF024447 | 4 | Discovery emails\Michael Harris | 11/9/2005 RE  Forte(14).txt |
| 5412 | AFNF024448 | AFNF024450 | AFNF024448 | AFNF024450 | 3 | Discovery emails\Michael Harris | 10/19/2005 RE  Forte(15).txt |
| 5413 | AFNF024451 | AFNF024452 | AFNF024451 | AFNF024452 | 2 | Discovery emails\Michael Harris | 11/9/2005 RE  Forte(16).txt |
| 5414 | AFNF024453 | AFNF024455 | AFNF024453 | AFNF024455 | 3 | Discovery emails\Michael Harris | 10/20/2005 RE  Forte(2).txt |
| 5415 | AFNF024456 | AFNF024458 | AFNF024456 | AFNF024458 | 3 | Discovery emails\Michael Harris | 10/20/2005 RE  Forte(3).txt |
| 5416 | AFNF024459 | AFNF024460 | AFNF024459 | AFNF024460 | 2 | Discovery emails\Michael Harris | 7/15/2005 RE  Forte(4).txt |
| 5417 | AFNF024461 | AFNF024463 | AFNF024461 | AFNF024463 | 3 | Discovery emails\Michael Harris | 10/28/2005 RE  Forte(5).txt |
| 5418 | AFNF024464 | AFNF024465 | AFNF024464 | AFNF024465 | 2 | Discovery emails\Michael Harris | 7/26/2005 RE  Forte(6).txt |
| 5419 | AFNF024466 | AFNF024467 | AFNF024466 | AFNF024467 | 2 | Discovery emails\Michael Harris | 7/15/2005 RE  Forte(7).txt |
| 5420 | AFNF024468 | AFNF024469 | AFNF024468 | AFNF024469 | 2 | Discovery emails\Michael Harris | 6/18/2005 RE  Forte(8).txt |
| 5421 | AFNF024470 | AFNF024471 | AFNF024470 | AFNF024471 | 2 | Discovery emails\Michael Harris | 11/1/2005 RE  Forte(9).txt |
| 5422 | AFNF024472 | AFNF024473 | AFNF024472 | AFNF024473 | 2 | Discovery emails\Michael Harris | 7/26/2005 RE  Forte.txt |
| 5423 | AFNF024474 | AFNF024474 | AFNF024474 | AFNF024474 | 1 | Discovery emails\Michael Harris | 11/4/2005 RE  FW  SmartVideo.txt |
| 5424 | AFNF024475 | AFNF024475 | AFNF024475 | AFNF024475 | 1 | Discovery emails\Michael Harris | 10/27/2005 RE  Fwd  Proxy Card solicitation.txt |
| 5425 | AFNF024476 | AFNF024476 | AFNF024476 | AFNF024476 | 1 | Discovery emails\Michael Harris | 10/26/2005 RE  Fwd  Proxy(1).txt |
| 5426 | AFNF024477 | AFNF024477 | AFNF024477 | AFNF024477 | 1 | Discovery emails\Michael Harris | 10/26/2005 Re  Fwd  Proxy(2).txt |
| 5427 | AFNF024478 | AFNF024480 | AFNF024478 | AFNF024480 | 3 | Discovery emails\Michael Harris | 10/26/2005 RE  Fwd  Proxy.txt |
| 5428 | AFNF024481 | AFNF024482 | AFNF024481 | AFNF024482 | 2 | Discovery emails\Michael Harris | 1/10/2006 RE  Happy New Year.txt |
| 5429 | AFNF024483 | AFNF024484 | AFNF024483 | AFNF024484 | 2 | Discovery emails\Michael Harris | 10/28/2005 RE  IVS Associates, Inc.txt |
| 5430 | AFNF024485 | AFNF024487 | AFNF024485 | AFNF024487 | 3 | Discovery emails\Michael Harris | 7/18/2005 RE  J.P. Turner & Co.txt |
| 5431 | AFNF024488 | AFNF024490 | AFNF024488 | AFNF024490 | 3 | Discovery emails\Michael Harris | 5/2/2005 Re  Katy.txt |
| 5432 | AFNF024491 | AFNF024493 | AFNF024491 | AFNF024493 | 3 | Discovery emails\Michael Harris | 10/23/2005 RE  Monday Conference Call(1).txt |
| 5433 | AFNF024494 | AFNF024496 | AFNF024494 | AFNF024496 | 3 | Discovery emails\Michael Harris | 10/23/2005 RE  Monday Conference Call(2).txt |
| 5434 | AFNF024497 | AFNF024499 | AFNF024497 | AFNF024499 | 3 | Discovery emails\Michael Harris | 10/23/2005 RE  Monday Conference Call.txt |
| 5435 | AFNF024500 | AFNF024502 | AFNF024500 | AFNF024502 | 3 | Discovery emails\Michael Harris | 10/25/2005 RE  Proxy Material - Majority Vote(1).txt |
| 5436 | AFNF024503 | AFNF024504 | AFNF024503 | AFNF024504 | 2 | Discovery emails\Michael Harris | 10/25/2005 RE  Proxy Material - Majority Vote(2).txt |
| 5437 | AFNF024505 | AFNF024507 | AFNF024505 | AFNF024507 | 3 | Discovery emails\Michael Harris | 10/25/2005 RE  Proxy Material - Majority Vote.txt |
| 5438 | AFNF024508 | AFNF024510 | AFNF024508 | AFNF024510 | 3 | Discovery emails\Michael Harris | 10/24/2005 RE  proxy material(1).txt |
| 5439 | AFNF024511 | AFNF024514 | AFNF024511 | AFNF024514 | 4 | Discovery emails\Michael Harris | 10/25/2005 RE  proxy material(2).txt |
| 5440 | AFNF024515 | AFNF024516 | AFNF024515 | AFNF024516 | 2 | Discovery emails\Michael Harris | 10/24/2005 RE  proxy material(3).txt |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 5411 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Forte(14).txt | |
| 5412 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Forte(15).txt | |
| 5413 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Forte(16).txt | |
| 5414 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Forte(2).txt | |
| 5415 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Forte(3).txt | |
| 5416 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Forte(4).txt | |
| 5417 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Forte(5).txt | |
| 5418 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Re  Forte(6).txt | |
| 5419 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Forte(7).txt | |
| 5420 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Re  Forte(8).txt | |
| 5421 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Forte(9).txt | |
| 5422 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Forte.txt | |
| 5423 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  FW  SmartVideo.txt | |
| 5424 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Fwd  Proxy Card solicitation.txt | |
| 5425 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Fwd  Proxy(1).txt | |
| 5426 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Re  Fwd  Proxy(2).txt | |
| 5427 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Fwd  Proxy.txt | |
| 5428 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Happy New Year.txt | |
| 5429 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  IVS Associates, Inc.txt | |
| 5430 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  J.P. Turner & Co.txt | |
| 5431 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Re  Katy.txt | |
| 5432 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Monday Conference Call(1).txt | |
| 5433 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Monday Conference Call(2).txt | |
| 5434 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Monday Conference Call.txt | |
| 5435 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Proxy Material - Majority Vote(1).txt | |
| 5436 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Proxy Material - Majority Vote(2).txt | |
| 5437 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Proxy Material - Majority Vote.txt | |
| 5438 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  proxy material(1).txt | |
| 5439 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  proxy material(2).txt | |
| 5440 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  proxy material(3).txt | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 5411 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:02:06 PM;FSOSize: 4222;FSODocType: Text Document;HashCode: C259058A61C213B03B8DA7594D27589B;SHA256HashCode: 65FF95A49E28CB7140FAE4ABD72F61C2FD26CD242E687254315736077408FB9F | | |
| 5412 | File Attribute: Archive;FSODateLastModified: 10/19/2005 5:19:32 PM;FSOSize: 4589;FSODocType: Text Document;HashCode: 4A627EE1818793F44762232BAE2ABD73;SHA256HashCode: 7FA9F16BC9A2DF025012936A8C95FB2BF5D47266CB1F762492FDB3B43059E8D6 | | |
| 5413 | File Attribute: Archive;FSODateLastModified: 11/9/2005 6:55:00 PM;FSOSize: 2591;FSODocType: Text Document;HashCode: DD2535B4A3624D3F8FDED00E8622328D;SHA256HashCode: 48E89414DA0EFFC1E6C4608D312637631754CE68B191238637F6D43334725D3E | | |
| 5414 | File Attribute: Archive;FSODateLastModified: 10/20/2005 1:12:36 PM;FSOSize: 3093;FSODocType: Text Document;HashCode: E46C9472B31E76EF7C4ECD09AC891DCB;SHA256HashCode: B8455E4ED53AAC440FE150EA36CE54B93E5E21D03373441D1F4880668DD4636C | | |
| 5415 | File Attribute: Archive;FSODateLastModified: 10/20/2005 1:12:36 PM;FSOSize: 3087;FSODocType: Text Document;HashCode: 0516BFA343EAEDC96C359CA7CA17ECAF;SHA256HashCode: E91E9E14D13AB267EF0975A9E7901C83984D83C80D609D2A6964B9D9EDA42ADF | | |
| 5416 | File Attribute: Archive;FSODateLastModified: 7/15/2005 3:54:30 PM;FSOSize: 2689;FSODocType: Text Document;HashCode: CA34CD6C4F32ADE7B5468B8D8A39D1A9;SHA256HashCode: 70C2B420795D90F76041801322D6B5BEC11D6C3968E6C5757D16217DACCBE71 | | |
| 5417 | File Attribute: Archive;FSODateLastModified: 10/28/2005 5:09:46 PM;FSOSize: 4817;FSODocType: Text Document;HashCode: A94F9D4999049C12C3EFDECFDB69EBE0;SHA256HashCode: BDFC2944D86DB94776D2EEB94AB8AB562E79D04486EC51F519EA7A26B5E2B381 | | |
| 5418 | File Attribute: Archive;FSODateLastModified: 7/26/2005 2:36:14 PM;FSOSize: 1683;FSODocType: Text Document;HashCode: B82C11095075235F266B9546F2541A98;SHA256HashCode: 6062DDF78EC778925B8ECB70D1BBF3F9F92928BFEFF070D5E46045E60024E0F0 | | |
| 5419 | File Attribute: Archive;FSODateLastModified: 7/15/2005 6:51:06 PM;FSOSize: 2135;FSODocType: Text Document;HashCode: A5B835E30C39EEAF8734770F0DC31574;SHA256HashCode: 8835EB82C96DA4ADCD9141FFCF4B48013D9BDCED3570D7CD750F781AD9D66FC6 | | |
| 5420 | File Attribute: Archive;FSODateLastModified: 6/18/2005 2:07:52 PM;FSOSize: 2404;FSODocType: Text Document;HashCode: 704A67765B37A59897040FBEF42CD43A;SHA256HashCode: 050FFED4F1EB1E97186A1C31FC6664D5955AD43C8B9A9F6581A53B53CA4513F8 | | |
| 5421 | File Attribute: Archive;FSODateLastModified: 11/1/2005 7:03:00 PM;FSOSize: 2749;FSODocType: Text Document;HashCode: BFF1B2F90114E60182D909A80B202AA9;SHA256HashCode: 88BB99B1345194F53657726209687A41E3394366667EFE96E36E064AD8100106 | | |
| 5422 | File Attribute: Archive;FSODateLastModified: 7/26/2005 2:40:44 PM;FSOSize: 2874;FSODocType: Text Document;HashCode: 802B860C47614C8515D5E48A2C0CAA90;SHA256HashCode: 292924BA053C425647CDA4EE35B9DC488AA3496851B99E5E4F2EA1D92141A84D | | |
| 5423 | File Attribute: Archive;FSODateLastModified: 11/4/2005 6:51:52 PM;FSOSize: 1144;FSODocType: Text Document;HashCode: 68A0CD3F04DD86C39816C70FFD23CDD2;SHA256HashCode: 5A7C59B76A7490855FE3DD49B4D58A9D7D4DC64EE03407D87065957138E80985 | | |
| 5424 | File Attribute: Archive;FSODateLastModified: 10/27/2005 11:30:24 AM;FSOSize: 1170;FSODocType: Text Document;HashCode: 443E4A9FED68C600860F6A7CBE834A16;SHA256HashCode: 1A808D935A24ECE7FF8CBB41DDE32C36C1AE224C1974DBDBF4C89EFA17BC7778 | | |
| 5425 | File Attribute: Archive;FSODateLastModified: 10/26/2005 3:27:08 PM;FSOSize: 989;FSODocType: Text Document;HashCode: 7E037C543D122BD23356CC34E00B5FEF;SHA256HashCode: ED3AA57FA8510D65FFA33B9239A5ABF3AA61C293E1202EC02F081313BCBCE731 | | |
| 5426 | File Attribute: Archive;FSODateLastModified: 10/26/2005 3:18:00 PM;FSOSize: 678;FSODocType: Text Document;HashCode: 402725F1D744AF86291D363870A3A1D8;SHA256HashCode: 6A4C42A76866B45DB3B0C83FE51AFC911B745C803D1BB401A4EE238157408824 | | |
| 5427 | File Attribute: Archive;FSODateLastModified: 10/26/2005 4:36:26 PM;FSOSize: 2315;FSODocType: Text Document;HashCode: 5BDBF4A0FAA15FA4046C31FF506EB791;SHA256HashCode: 22858BC4312384F7C73C60E87C3F340D12F4ACE2ECE8DB2649C5A39B1F458C9E | | |
| 5428 | File Attribute: Archive;FSODateLastModified: 1/10/2006 3:30:42 PM;FSOSize: 2475;FSODocType: Text Document;HashCode: 3064B7608868E91ADE61E5ED61D793DD;SHA256HashCode: 4049D3034D169DB0490B1C8D04F669CBD9867995E96AF74AA20A7651D4D37842 | | |
| 5429 | File Attribute: Archive;FSODateLastModified: 10/28/2005 6:39:44 PM;FSOSize: 2183;FSODocType: Text Document;HashCode: 5D4E01AD243DC34145507A1C3C286DC0;SHA256HashCode: 79B01A300F6F470405B719C664C3829874C0C7517896D069474090F60214F53A | | |
| 5430 | File Attribute: Archive;FSODateLastModified: 7/18/2005 3:43:10 PM;FSOSize: 4071;FSODocType: Text Document;HashCode: AA80B58B1DE541D5556731100F04C46B;SHA256HashCode: B0A369DC1EBCBDB2DD4E24CC901F38488DCC5876CB9D433E8497AB7D6EEB6E57 | | |
| 5431 | File Attribute: Archive;FSODateLastModified: 5/2/2005 12:01:50 PM;FSOSize: 4536;FSODocType: Text Document;HashCode: 0556C9B61D6BAD9F5329640C3FB89F1B;SHA256HashCode: 5A6170A55C86B03C7996EA5CFDD57B8D2197F0D8CD1B86D4AFBF21446A0406B3 | | |
| 5432 | File Attribute: Archive;FSODateLastModified: 10/23/2005 10:56:56 AM;FSOSize: 3001;FSODocType: Text Document;HashCode: 4111C6B5AFF47AFCF8D33A883D05416F;SHA256HashCode: 6F045196365A866B9D8DF519FCCC2CE294BD304C3A89546453648A9A794A2AAD | | |
| 5433 | File Attribute: Archive;FSODateLastModified: 10/23/2005 10:56:12 AM;FSOSize: 2993;FSODocType: Text Document;HashCode: 4E017345264F5A725E1BE78059B5ED14;SHA256HashCode: 9F781CD7022D1FB890CFA643C5843B34A74F4B85BFA187096F403E560AE8223F | | |
| 5434 | File Attribute: Archive;FSODateLastModified: 10/23/2005 3:21:54 PM;FSOSize: 3908;FSODocType: Text Document;HashCode: A49002D27E696395092D61E24606A466;SHA256HashCode: FAA37CA56F5679B8A308EED10EB455E7F3AB49FE0C8DA7C79555B0DFE82973B3 | | |
| 5435 | File Attribute: Archive;FSODateLastModified: 10/25/2005 3:12:48 PM;FSOSize: 2687;FSODocType: Text Document;HashCode: C32B50F0762C761937B5E245DF4E74A9;SHA256HashCode: 76DD8488274882C470A2F350A99DE5B929C7F7B4C4E7C3807C308D8FCCD8E70F | | |
| 5436 | File Attribute: Archive;FSODateLastModified: 10/25/2005 3:04:00 PM;FSOSize: 1689;FSODocType: Text Document;HashCode: BB699E32A43D111AEE014A6A4028056B;SHA256HashCode: 5E30A1C65DA2C3918E2C98C9E6CADF0E422752EF384994FC028941B6C3F85836 | | |
| 5437 | File Attribute: Archive;FSODateLastModified: 10/25/2005 3:38:54 PM;FSOSize: 2638;FSODocType: Text Document;HashCode: 0E0D261A4E4350DBE772B82CBFCFC808;SHA256HashCode: B046054D4AF4B849B41CDF03100CFA3BD959A50F1D23D605A6CBDFEABA27AC00 | | |
| 5438 | File Attribute: Archive;FSODateLastModified: 10/24/2005 7:54:06 PM;FSOSize: 3232;FSODocType: Text Document;HashCode: 0A0566D915515C579664B33921AB8BAC;SHA256HashCode: 2652574859CD04277CF45A16732458D658EDEAE214EF8367888D394B0E8E255B | | |
| 5439 | File Attribute: Archive;FSODateLastModified: 10/25/2005 8:42:00 AM;FSOSize: 2278;FSODocType: Text Document;HashCode: 93E22F7627D08D2E0E9E1CA14102EDC6;SHA256HashCode: 6788A3381BD6C2D6C32B16733206427FE7942C3222AC7E136A6653C0E6A478E9 | | |
| 5440 | File Attribute: Archive;FSODateLastModified: 10/24/2005 7:17:00 PM;FSOSize: 2278;FSODocType: Text Document;HashCode: 7AC9431575B453C18EF3E5ABCFA3BBA3;SHA256HashCode: 8C3B507D920F818ABE4425F62521327580AEF0296B586B63967B8469967DCE2F | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 5441 | AFNF024517 | AFNF024520 | AFNF024517 | AFNF024520 | 4 | Discovery emails\Michael Harris | 10/24/2005 | RE  proxy material.txt |
| 5442 | AFNF024521 | AFNF024522 | AFNF024521 | AFNF024522 | 2 | Discovery emails\Michael Harris | 6/16/2005 | Re  SCHEDULE 14A INFORMATION(1).txt |
| 5443 | AFNF024523 | AFNF024524 | AFNF024523 | AFNF024524 | 2 | Discovery emails\Michael Harris | 6/16/2005 | Re  SCHEDULE 14A INFORMATION.txt |
| 5444 | AFNF024525 | AFNF024526 | AFNF024525 | AFNF024526 | 2 | Discovery emails\Michael Harris | 8/1/2005 | Re  Services Agreement(1).txt |
| 5445 | AFNF024527 | AFNF024528 | AFNF024527 | AFNF024528 | 2 | Discovery emails\Michael Harris | 8/1/2005 | RE  Services Agreement.txt |
| 5446 | AFNF024529 | AFNF024530 | AFNF024529 | AFNF024530 | 2 | Discovery emails\Michael Harris | 10/26/2005 | RE  Smart Video.txt |
| 5447 | AFNF024531 | AFNF024534 | AFNF024531 | AFNF024534 | 4 | Discovery emails\Michael Harris | 7/7/2005 | RE  SmartVideo Forte.txt |
| 5448 | AFNF024535 | AFNF024536 | AFNF024535 | AFNF024536 | 2 | Discovery emails\Michael Harris | 6/27/2005 | Re  SmartVideo Technologies, Inc(1).txt |
| 5449 | AFNF024537 | AFNF024540 | AFNF024537 | AFNF024540 | 4 | Discovery emails\Michael Harris | 6/28/2005 | RE  SmartVideo Technologies, Inc.txt |
| 5450 | AFNF024541 | AFNF024542 | AFNF024541 | AFNF024542 | 2 | Discovery emails\Michael Harris | 8/1/2005 | Re  SmartVideo(1).txt |
| 5451 | AFNF024543 | AFNF024544 | AFNF024543 | AFNF024544 | 2 | Discovery emails\Michael Harris | 8/1/2005 | Re  SmartVideo.txt |
| 5452 | AFNF024545 | AFNF024546 | AFNF024545 | AFNF024546 | 2 | Discovery emails\Michael Harris | 5/26/2005 | RE  Statement of Claim(1).txt |
| 5453 | AFNF024547 | AFNF024548 | AFNF024547 | AFNF024548 | 2 | Discovery emails\Michael Harris | 5/26/2005 | RE  Statement of Claim(2).txt |
| 5454 | AFNF024549 | AFNF024549 | AFNF024549 | AFNF024549 | 1 | Discovery emails\Michael Harris | 5/26/2005 | RE  Statement of Claim(3).txt |
| 5455 | AFNF024550 | AFNF024551 | AFNF024550 | AFNF024551 | 2 | Discovery emails\Michael Harris | 6/1/2005 | RE  Statement of Claim.txt |
| 5456 | AFNF024552 | AFNF024556 | AFNF024552 | AFNF024556 | 5 | Discovery emails\Michael Harris | 11/2/2005 | RE  Status Quo order(1).txt |
| 5457 | AFNF024557 | AFNF024560 | AFNF024557 | AFNF024560 | 4 | Discovery emails\Michael Harris | 11/2/2005 | RE  Status Quo order(2).txt |
| 5458 | AFNF024561 | AFNF024564 | AFNF024561 | AFNF024564 | 4 | Discovery emails\Michael Harris | 11/2/2005 | RE  Status Quo order(3).txt |
| 5459 | AFNF024565 | AFNF024570 | AFNF024565 | AFNF024570 | 6 | Discovery emails\Michael Harris | 11/2/2005 | RE  Status Quo order(4).txt |
| 5460 | AFNF024571 | AFNF024573 | AFNF024571 | AFNF024573 | 3 | Discovery emails\Michael Harris | 11/2/2005 | Re  Status Quo order(5).txt |
| 5461 | AFNF024574 | AFNF024575 | AFNF024574 | AFNF024575 | 2 | Discovery emails\Michael Harris | 11/2/2005 | RE  Status Quo order.txt |
| 5462 | AFNF024576 | AFNF024579 | AFNF024576 | AFNF024579 | 4 | Discovery emails\Michael Harris | 6/21/2005 | RE  [SPAM] RE  Forte Complaint(1).txt |
| 5463 | AFNF024580 | AFNF024585 | AFNF024580 | AFNF024585 | 6 | Discovery emails\Michael Harris | 6/21/2005 | RE  [SPAM] RE  Forte Complaint.txt |
| 5464 | AFNF024586 | AFNF024586 | AFNF024586 | AFNF024586 | 1 | Discovery emails\Michael Harris | 6/7/2005 | Re  (1).txt |
| 5465 | AFNF024587 | AFNF024592 | AFNF024587 | AFNF024592 | 6 | Discovery emails\Michael Harris | 6/14/2005 | RE.txt |
| 5466 | AFNF024593 | AFNF024595 | AFNF024593 | AFNF024595 | 3 | Discovery emails\Michael Harris | 10/25/2005 | RE Affidavit.txt |
| 5467 | AFNF024596 | AFNF024596 | AFNF024596 | AFNF024596 | 1 | Discovery emails\Michael Harris | 10/21/2005 | Read  Federal Complaint against Forte Partners in N.D.txt |
| 5468 | AFNF024597 | AFNF024597 | AFNF024597 | AFNF024597 | 1 | Discovery emails\Michael Harris | 10/20/2005 | Read  Forte Partners.txt |
| 5469 | AFNF024598 | AFNF024598 | AFNF024598 | AFNF024598 | 1 | Discovery emails\Michael Harris | 10/28/2005 | response (finally).txt |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 5441 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  proxy material.txt | |
| 5442 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Re  SCHEDULE 14A INFORMATION(1).txt | |
| 5443 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Re  SCHEDULE 14A INFORMATION.txt | |
| 5444 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Re  Services Agreement(1).txt | |
| 5445 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Services Agreement.txt | |
| 5446 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Smart Video.txt | |
| 5447 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  SmartVideo Forte.txt | |
| 5448 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Re  SmartVideo Technologies, Inc(1).txt | |
| 5449 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  SmartVideo Technologies, Inc.txt | |
| 5450 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Re  SmartVideo(1).txt | |
| 5451 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  SmartVideo.txt | |
| 5452 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Statement of Claim(1).txt | |
| 5453 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Statement of Claim(2).txt | |
| 5454 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Statement of Claim(3).txt | |
| 5455 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Statement of Claim.txt | |
| 5456 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Status Quo order(1).txt | |
| 5457 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Status Quo order(2).txt | |
| 5458 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Status Quo order(3).txt | |
| 5459 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Re  Status Quo order(4).txt | |
| 5460 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Re  Status Quo order(5).txt | |
| 5461 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  Status Quo order.txt | |
| 5462 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  [SPAM] RE  Forte Complaint(1).txt | |
| 5463 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE  [SPAM] RE  Forte Complaint.txt | |
| 5464 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Re (1).txt | |
| 5465 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE.txt | |
| 5466 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\RE Affidavit.txt | |
| 5467 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Read  Federal Complaint against Forte Partners in N.txt | |
| 5468 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Read  Forte Partners.txt | |
| 5469 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\response (finally).txt | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 5441 | File Attribute: Archive;FSODateLastModified: 10/24/2005 8:59:00 PM;FSOSize: 3319;FSODocType: Text Document;HashCode: 0F1C5AD73D697B6ED35A440C3C16BC33;SHA256HashCode: B8DC4D5DCA566E86FC084014B928488878B6648B1E1BED4AA48B0B87EA8312C1 | | |
| 5442 | File Attribute: Archive;FSODateLastModified: 6/16/2005 2:58:24 PM;FSOSize: 2719;FSODocType: Text Document;HashCode: 0646F030A80848E31F6E61E5BC3EDEC6;SHA256HashCode: AD352CCDA08C214EC5534551DB10FB8D8AF4F41A620AEC853AE273B348ACF951 | | |
| 5443 | File Attribute: Archive;FSODateLastModified: 6/16/2005 3:08:44 PM;FSOSize: 2728;FSODocType: Text Document;HashCode: 68CD402F7797F28265DFAC2675FB88B4;SHA256HashCode: 83BCD8626CAFC782D41B2911818D2DA565F28B5FE1C7ED6887B7C67646A25ABA | | |
| 5444 | File Attribute: Archive;FSODateLastModified: 8/1/2005 1:47:52 PM;FSOSize: 2986;FSODocType: Text Document;HashCode: D2C3BAA49F17FFE6EEDD74F9C3F7CFFC;SHA256HashCode: 3527D30309172C1CDAD58FFB502453217F7B4CAFC2683D858CBA2CF2E73A94C8 | | |
| 5445 | File Attribute: Archive;FSODateLastModified: 8/1/2005 1:27:40 PM;FSOSize: 1912;FSODocType: Text Document;HashCode: 8FDA30A6ED2F76C8A04F4D52CED29EAC;SHA256HashCode: 1A18718A0074B563842F3583517835C67DDD2FFC7BA77F67F002695D0D61F3B5 | | |
| 5446 | File Attribute: Archive;FSODateLastModified: 10/26/2005 3:19:18 PM;FSOSize: 1617;FSODocType: Text Document;HashCode: E87AEC81477D358A17E9B1F47841240A;SHA256HashCode: 6F8A5ED03D559DA9E82104E8FFE1AA6E29E1D4BC9FACEA375BC50CC286F5505A | | |
| 5447 | File Attribute: Archive;FSODateLastModified: 7/7/2005 3:36:24 PM;FSOSize: 5358;FSODocType: Text Document;HashCode: E6F2D4177C7A1B21D669262474768889;SHA256HashCode: 0A7F7C35EC7BA3BE6A5B56485E3952C84C052C398171468BE05646316E391F6A | | |
| 5448 | File Attribute: Archive;FSODateLastModified: 6/27/2005 6:47:08 PM;FSOSize: 3054;FSODocType: Text Document;HashCode: 3A15887D3A96E7E56DEFDEAF9B24DDE1;SHA256HashCode: 4B0D180210D2A488164D8EFB35448C7D44B4A43BD6153D98BCAEADCBAA67E1B6 | | |
| 5449 | File Attribute: Archive;FSODateLastModified: 6/28/2005 11:05:30 AM;FSOSize: 5594;FSODocType: Text Document;HashCode: 362C3A02D7DC394625D4800133B375ED;SHA256HashCode: 5FFC60A99918777F82E295AA8ED219072B5541968324A9CB2B4C77B7BADC5C0C | | |
| 5450 | File Attribute: Archive;FSODateLastModified: 8/1/2005 7:11:32 PM;FSOSize: 2380;FSODocType: Text Document;HashCode: 4E4C55BDFA98C4DD7095B7BB77879CC6;SHA256HashCode: C0D0D4EBDD13962D0423E748C712CDE903B77B741D5E8A7461DE8D56BED9A3B3 | | |
| 5451 | File Attribute: Archive;FSODateLastModified: 8/1/2005 4:47:10 PM;FSOSize: 2091;FSODocType: Text Document;HashCode: 4CE8453A6CB3A167CA11FF79CADF72AC;SHA256HashCode: 6918D6B98E9CA7A00FEC09152B467F75A836A319B7F96E018FE83F93F59880E0 | | |
| 5452 | File Attribute: Archive;FSODateLastModified: 5/26/2005 11:21:22 AM;FSOSize: 2680;FSODocType: Text Document;HashCode: 985082083BB4266450316186772E7F61;SHA256HashCode: 94481B91FCC7DDB04FE515DCF76933357C8770FAE7391947148D822D2AC19DDA | | |
| 5453 | File Attribute: Archive;FSODateLastModified: 5/26/2005 11:48:52 AM;FSOSize: 3047;FSODocType: Text Document;HashCode: 780F83BB63F6AC639E67773C56E92FCF;SHA256HashCode: 571813B6A41E51DA103223ADE173850E580C0468BAACFB0084742AA1A545065F | | |
| 5454 | File Attribute: Archive;FSODateLastModified: 5/26/2005 9:58:10 AM;FSOSize: 1057;FSODocType: Text Document;HashCode: C35F42B224E5EDCB5FEC96EE87A2D8F7;SHA256HashCode: DE03892CAA08640E5E3B95B0B266540E4322ED2B325362F02C28B0CD27F1EDE1 | | |
| 5455 | File Attribute: Archive;FSODateLastModified: 6/1/2005 4:41:24 PM;FSOSize: 1526;FSODocType: Text Document;HashCode: CE1FBB949278232EDF4F4443976CFBD4;SHA256HashCode: 96067B5C47DB827BAD7B97B3A1263A818E57DCDAB267D5FF53AF293EEA342500 | | |
| 5456 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:44:14 PM;FSOSize: 5646;FSODocType: Text Document;HashCode: A5F66630E6B0CF56C5C8F2A1C033E13A;SHA256HashCode: 8BEA6582BC0DF32F3FB5D5A80F75ADB7DE592FEA712CEFF6111650766C67D9A4 | | |
| 5457 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:41:32 PM;FSOSize: 3897;FSODocType: Text Document;HashCode: B41CDCDE30B3831FE7ABAEA86E6D99F9;SHA256HashCode: D351E88F0413D77C50DB13CD191E574A8BF14F984757FB8ED34DAF29EAE42D06 | | |
| 5458 | File Attribute: Archive;FSODateLastModified: 11/2/2005 2:01:04 PM;FSOSize: 4180;FSODocType: Text Document;HashCode: C79F0EA1092096CDB64AFFF8E0D3E674;SHA256HashCode: D390EA5DCB792708E103DFBED0AE25F5F5B12EC7B9F96C4A9E1CBAEF9E176F77 | | |
| 5459 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:51:18 PM;FSOSize: 7398;FSODocType: Text Document;HashCode: 8A0110EB84F4B9BAB16A5B78B2D0FE21;SHA256HashCode: 2CCDB58E3F111B6BA586FD666BD466B352B47964ABBF8A903C058CC9D29CDEB5 | | |
| 5460 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:42:36 PM;FSOSize: 3114;FSODocType: Text Document;HashCode: BDA229EA37C03DC7F85BE8E27D595BFE;SHA256HashCode: A648B5ECAF00D4FFF88D48BDC442DC1D753A0F1E13CC7361E0402BC9E3722B0D | | |
| 5461 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:38:28 PM;FSOSize: 2771;FSODocType: Text Document;HashCode: 895266CFE3D9BC661633CF7F24AF4D5C;SHA256HashCode: 81A588789365A1BCA3374B84B3583096105514E5202988269AE143FE149D37C3 | | |
| 5462 | File Attribute: Archive;FSODateLastModified: 6/21/2005 3:06:10 PM;FSOSize: 4459;FSODocType: Text Document;HashCode: A4F1135B3003A5E1DA68BBE5C7E77275;SHA256HashCode: DD4F894038EB6CB45DD261BDC426AD92BD8644DFE694AF55C09CBEF6BF092DA5 | | |
| 5463 | File Attribute: Archive;FSODateLastModified: 6/21/2005 4:21:48 PM;FSOSize: 6701;FSODocType: Text Document;HashCode: 5CB964DFAE6A79B35C43C82E1C974F1E;SHA256HashCode: 55AC7C92B419CB6787758C5C2CBEB75C45557AEDB264E212111B4E72A2DF4274 | | |
| 5464 | File Attribute: Archive;FSODateLastModified: 6/7/2005 4:59:14 PM;FSOSize: 1282;FSODocType: Text Document;HashCode: C1C0A04E0FC2CCFCCE9D313E0A9B2A18;SHA256HashCode: FE950256CEF83B5A504B2353987982E481498577886570B7E911F74F3B4C1C5 | | |
| 5465 | File Attribute: Archive;FSODateLastModified: 6/14/2005 2:28:16 PM;FSOSize: 9376;FSODocType: Text Document;HashCode: 6CB4698DD3BFC24041817510E76F386D;SHA256HashCode: 5ADB178F73AF72CF84FE800AEE0FA67523764BBC04F01B02CAF097E0ED0DB045 | | |
| 5466 | File Attribute: Archive;FSODateLastModified: 10/25/2005 4:05:28 PM;FSOSize: 2650;FSODocType: Text Document;HashCode: 87067696A17E65322D7A1136460A09CF;SHA256HashCode: FF3976A0953334517B70981837A0BADAF15EBB7688131272AAFEF3FD8EF3F819 | | |
| 5467 | File Attribute: Archive;FSODateLastModified: 10/21/2005 3:55:30 PM;FSOSize: 436;FSODocType: Text Document;Original Filename: Read  Federal Complaint against Forte Partners in N.D.txt;HashCode: BAB05FE56D6B203CB20F0FA82412B260;SHA256HashCode: 6FC6121FCDADC556B6AE03FCD939E01016E0A6CAEC6A295A71D957DEE1B531D1 | | |
| 5468 | File Attribute: Archive;FSODateLastModified: 10/20/2005 5:07:08 PM;FSOSize: 365;FSODocType: Text Document;HashCode: 4F236C45971A20E6943B83A6F0449500;SHA256HashCode: 0AC0B4D9F59128B9641A249F2CABF878EAF4C06698EC6C841F75D51A23DFC474 | | |
| 5469 | File Attribute: Archive;FSODateLastModified: 10/28/2005 3:16:00 PM;FSOSize: 1169;FSODocType: Text Document;HashCode: 2260AB338DCBBE10530EB14F29B4B97C;SHA256HashCode: 920000FD0D90A1B3181531BA80BEE007BF9398611BEFD1D24E4EBB45EC869B495 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
| 5470 | AFNF024599 | AFNF024603 | AFNF024599 | AFNF024603 | 5 | Discovery emails\Michael Harris | 10/19/2005 | Section 225 application 10-19-05 draft (2).doc |
| 5471 | AFNF024604 | AFNF024604 | AFNF024604 | AFNF024604 | 1 | Discovery emails\Michael Harris | 6/28/2005 | Smart Video Stockholders List at 6.21.txt |
| 5472 | AFNF024605 | AFNF024605 | AFNF024605 | AFNF024605 | 1 | Discovery emails\Michael Harris | 6/14/2005 | Smart Video.txt |
| 5473 | AFNF024606 | AFNF024607 | AFNF024606 | AFNF024607 | 2 | Discovery emails\Michael Harris | 11/4/2005 | SmartVideo(1).txt |
| 5474 | AFNF024608 | AFNF024608 | AFNF024608 | AFNF024608 | 1 | Discovery emails\Michael Harris | 7/21/2005 | SmartVideo(2).txt |
| 5475 | AFNF024609 | AFNF024609 | AFNF024609 | AFNF024609 | 1 | Discovery emails\Michael Harris | 11/4/2005 | SmartVideo.txt |
| 5476 | AFNF024610 | AFNF024610 | AFNF024610 | AFNF024610 | 1 | Discovery emails\Michael Harris | 10/24/2005 | SMVD cc today.txt |
| 5477 | AFNF024611 | AFNF024611 | AFNF024611 | AFNF024611 | 1 | Discovery emails\Michael Harris | 11/1/2005 | Status Quo order.txt |
| 5478 | AFNF024612 | AFNF024612 | AFNF024612 | AFNF024612 | 1 | Discovery emails\Michael Harris | 10/26/2005 | Supplemental Motion for Temporary Restraints.txt |
| 5479 | AFNF024613 | AFNF024613 | AFNF024613 | AFNF024613 | 1 | Discovery emails\Strine | 11/6/2005 | Article On Judge Strine.txt |
| 5480 | AFNF024614 | AFNF024615 | AFNF024614 | AFNF024615 | 2 | Discovery emails\Strine | 10/26/2005 | Case 1495-N Transaction 7278220 Rejected.txt |
| 5481 | AFNF024616 | AFNF024616 | AFNF024616 | AFNF024616 | 1 | Discovery emails\Strine | 10/26/2005 | Case 1495-N Transaction 7288558 - Notification of Service.txt |
| 5482 | AFNF024617 | AFNF024617 | AFNF024617 | AFNF024617 | 1 | Discovery emails\Strine | 10/28/2005 | Case 1495-N Transaction 7306226 - Notification of Service.txt |
| 5483 | AFNF024618 | AFNF024618 | AFNF024618 | AFNF024618 | 1 | Discovery emails\Strine | 10/31/2005 | Case 1495-N Transaction 7314966 - Notification of Service.txt |
| 5484 | AFNF024619 | AFNF024619 | AFNF024619 | AFNF024619 | 1 | Discovery emails\Strine | 11/3/2005 | Case 1495-N Transaction 7347334 - Notification of Service.txt |
| 5485 | AFNF024620 | AFNF024620 | AFNF024620 | AFNF024620 | 1 | Discovery emails\Strine | 11/3/2005 | Case 1495-N Transaction 7351864 - Notification of Service.txt |
| 5486 | AFNF024621 | AFNF024622 | AFNF024621 | AFNF024622 | 2 | Discovery emails\Strine | 11/9/2005 | Case 1495-N Transaction 7400823 - Notification of Service.txt |
| 5487 | AFNF024623 | AFNF024624 | AFNF024623 | AFNF024624 | 2 | Discovery emails\Strine | 11/15/2005 | Case 1495-N Transaction 7441860 - Notification of Service.txt |
| 5488 | AFNF024625 | AFNF024625 | AFNF024625 | AFNF024625 | 1 | Discovery emails\Strine | 11/17/2005 | Case 1495-N Transaction 7445773 - Notification of Service.txt |
| 5489 | AFNF024626 | AFNF024629 | AFNF024626 | AFNF024629 | 4 | Discovery emails\Strine | 11/9/2005 | Contempt letter.txt |
| 5490 | AFNF024630 | AFNF024631 | AFNF024630 | AFNF024631 | 2 | Discovery emails\Strine | 10/31/2005 | 566_200510281804230696.pdf |
| 5491 | AFNF024632 | AFNF024632 | AFNF024632 | AFNF024632 | 1 | Discovery emails\Strine | 10/28/2005 | Developments.txt |
| 5492 | AFNF024633 | AFNF024648 | AFNF024633 | AFNF024648 | 16 | Discovery emails\Strine | 10/30/2005 | 341_200510302237320924.pdf |
| 5493 | AFNF024649 | AFNF024683 | AFNF024649 | AFNF024683 | 35 | Discovery emails\Strine | 10/30/2005 | 341_200510302238580043.pdf |
| 5494 | AFNF024684 | AFNF024697 | AFNF024684 | AFNF024697 | 14 | Discovery emails\Strine | 10/30/2005 | 295_200510302240480044.pdf |
| 5495 | AFNF024698 | AFNF024704 | AFNF024698 | AFNF024704 | 7 | Discovery emails\Strine | 10/30/2005 | 434_200510302142180266.pdf |
| 5496 | AFNF024705 | AFNF024707 | AFNF024705 | AFNF024707 | 3 | Discovery emails\Strine | 10/30/2005 | 344_200510302143560498.pdf |
| 5497 | AFNF024708 | AFNF024710 | AFNF024708 | AFNF024710 | 3 | Discovery emails\Strine | 10/30/2005 | 399_200510302244180078.pdf |
| 5498 | AFNF024711 | AFNF024729 | AFNF024711 | AFNF024729 | 19 | Discovery emails\Strine | 10/30/2005 | 323_200510302146350875.pdf |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 5470 | Microsoft Word | Michael Harris | | | D:\Source\Files\Discovery emails\Michael Harris\Section 225 application 10-19-05 draft (2).doc | |
| 5471 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Smart Video Stockholders List at 6.21.txt | |
| 5472 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Smart Video.txt | |
| 5473 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\SmartVideo(1).txt | |
| 5474 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\SmartVideo(2).txt | |
| 5475 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\SmartVideo.txt | |
| 5476 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\SMVD cc today.txt | |
| 5477 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Status Quo order.txt | |
| 5478 | Text File | | | | D:\Source\Files\Discovery emails\Michael Harris\Supplemental Motion for Temporary Restraints.txt | |
| 5479 | Text File | | | | D:\Source\Files\Discovery emails\Strine\Article On Judge Strine.txt | |
| 5480 | Text File | | | | D:\Source\Files\Discovery emails\Strine\Case  1495-N  Transaction  7278220 Rejected.txt | |
| 5481 | Text File | | | | D:\Source\Files\Discovery emails\Strine\Case  1495-N  Transaction  7288558 - Notification o.txt | |
| 5482 | Text File | | | | D:\Source\Files\Discovery emails\Strine\Case  1495-N  Transaction  7306226 - Notification o.txt | |
| 5483 | Text File | | | | D:\Source\Files\Discovery emails\Strine\Case  1495-N  Transaction  7314966 - Notification o.txt | |
| 5484 | Text File | | | | D:\Source\Files\Discovery emails\Strine\Case  1495-N  Transaction  7347334 - Notification o.txt | |
| 5485 | Text File | | | | D:\Source\Files\Discovery emails\Strine\Case  1495-N  Transaction  7351864 - Notification o.txt | |
| 5486 | Text File | | | | D:\Source\Files\Discovery emails\Strine\Case  1495-N  Transaction  7400823 - Notification o.txt | |
| 5487 | Text File | | | | D:\Source\Files\Discovery emails\Strine\Case  1495-N  Transaction  7441860 - Notification o.txt | |
| 5488 | Text File | | | | D:\Source\Files\Discovery emails\Strine\Case  1495-N  Transaction  7445773 - Notification o.txt | |
| 5489 | Text File | | | | D:\Source\Files\Discovery emails\Strine\Contempt letter.txt | |
| 5490 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery emails\Strine\Def Ltr to Strine 10-28-05.pdf | |
| 5491 | Text File | | | | D:\Source\Files\Discovery emails\Strine\Developments.txt | |
| 5492 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery emails\Strine\Exhibit A to Ltr.pdf | |
| 5493 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery emails\Strine\Exhibit B to Ltr.pdf | |
| 5494 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery emails\Strine\Exhibit C to Ltr.pdf | |
| 5495 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Strine\Exhibit D to Ltr.pdf | |
| 5496 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Strine\Exhibit E to Ltr.pdf | |
| 5497 | Adobe PDF | jladmin | | | D:\Source\Files\Discovery emails\Strine\Exhibit F to Ltr.pdf | |
| 5498 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Strine\Exhibit G to Ltr.pdf | |

| 1 | OtherProps | P ResponsiveTerms | Q CustomMessage |
|---|---|---|---|
| 5470 | File Attribute: Archive;FSODateLastModified: 10/20/2005 9:27:42 AM;FSOSize: 43008;FSODocType: Microsoft Word Document;OfficeDateCreated: 10/19/2005 1:53:00 PM;OfficeLastEditedBy: Michael Harris;OfficeAppName: Microsoft Office Word;OfficeCompany: Michael Harris  P.A.;OfficeWordCount: 874;OfficePageCount: 1;OfficeParagraphCount: 11;OfficeLineCount: 41;OfficeCharacterCount: 4984;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 18;OfficeVersion: 11.6360;OfficeRevisionNumber: 3;OfficeTemplateName: Normal;HashCode: | | |
| 5471 | File Attribute: Archive;FSODateLastModified: 6/28/2005 5:06:46 PM;FSOSize: 269;FSODocType: Text Document;HashCode: 9C3AFF7BFD66F2D451B8AEB1AFB39AAF;SHA256HashCode: B525A0849A9DF44AB1953AC3369B6EDFD8D50B82F12534EA8C8A8005D591EAD8 | | |
| 5472 | File Attribute: Archive;FSODateLastModified: 6/14/2005 2:16:38 PM;FSOSize: 1269;FSODocType: Text Document;HashCode: E9281D714545B882AD0ABE1AB3AC003B;SHA256HashCode: 8E9B9FF8D62D2FB21C9C461444F26E6643959E05609A4E0714C9CE58ADC61136 | | |
| 5473 | File Attribute: Archive;FSODateLastModified: 11/4/2005 4:26:20 PM;FSOSize: 1683;FSODocType: Text Document;HashCode: 8F282EFB4F6C2F85AE52990F8EBF2F1A;SHA256HashCode: E0BC094D208BCA5CCF5D7D498A2C4B55F27088AD6879898F10C0B4695E69DBEE | | |
| 5474 | File Attribute: Archive;FSODateLastModified: 7/21/2005 1:33:08 PM;FSOSize: 1331;FSODocType: Text Document;HashCode: 6A6344EAB4EC7A449EDFB49672DE0E18;SHA256HashCode: 51104BC9C8D781319EFE6137BAB3D98682ED429EA75CEF3033FFFFDACB271297 | | |
| 5475 | File Attribute: Archive;FSODateLastModified: 11/4/2005 1:44:00 PM;FSOSize: 946;FSODocType: Text Document;HashCode: 850941887514C28C1D5109345C072094;SHA256HashCode: 72AD4D917DCBFDAF610BC03E04B689C069F71A20C18A7E88D550CD869C7824C0 | | |
| 5476 | File Attribute: Archive;FSODateLastModified: 10/24/2005 12:38:14 PM;FSOSize: 1057;FSODocType: Text Document;HashCode: 7D1259516AF5878CE601272CEB3E060F;SHA256HashCode: 39C7D78A28612358C65723CB84E3E237092EF00FED035F49EE74164839CADF2D | | |
| 5477 | File Attribute: Archive;FSODateLastModified: 11/1/2005 7:56:00 PM;FSOSize: 872;FSODocType: Text Document;HashCode: 5635BEF51E5F364D1D2D100C02834987;SHA256HashCode: 140D6B24120AC6809694CBBAC8B337358488B23A05CA81BD8E6FD3F685E87F14 | | |
| 5478 | File Attribute: Archive;FSODateLastModified: 10/26/2005 12:47:00 PM;FSOSize: 1138;FSODocType: Text Document;HashCode: 25445C6F4A2579C86E61047798891E63;SHA256HashCode: B74F6289903BBEDA844766BA6804CB8516778B22885847AB14F174530D91AC8F | | |
| 5479 | File Attribute: Archive;FSODateLastModified: 11/6/2005 5:31:28 PM;FSOSize: 254;FSODocType: Text Document;HashCode: D0BEC32BFA3AF75C90FC2F2DA9D13548;SHA256HashCode: 8FEEA7D2ACA6217A829DF79FEE2D542816CA24FFD0CA78F9F4FC8971D540C4E5 | | |
| 5480 | File Attribute: Archive;FSODateLastModified: 10/26/2005 1:15:52 PM;FSOSize: 3579;FSODocType: Text Document;HashCode: 568801A254BED7AA5FE156C99C53ED25;SHA256HashCode: F1A06C0299CFCA76DB7282E7EBB14D3C62E074C08C111F0ADB442FAE14D5AB96 | | |
| 5481 | File Attribute: Archive;FSODateLastModified: 10/26/2005 6:00:38 PM;FSOSize: 1653;FSODocType: Text Document;Original Filename: Case  1495-N  Transaction  7288558 - Notification of Service.txt;HashCode: BAE647F13DBFA116F86A450ECC12D9B6;SHA256HashCode: | | |
| 5482 | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:30:46 PM;FSOSize: 1666;FSODocType: Text Document;Original Filename: Case  1495-N  Transaction  7306226 - Notification of Service.txt;HashCode: 80DDB3737E95DC025D935F869F32541F;SHA256HashCode: | | |
| 5483 | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:00:22 PM;FSOSize: 1884;FSODocType: Text Document;Original Filename: Case  1495-N  Transaction  7314966 - Notification of Service.txt;HashCode: EA483E3D68744D420B7DB4D698F9B365;SHA256HashCode: | | |
| 5484 | File Attribute: Archive;FSODateLastModified: 11/3/2005 1:00:24 PM;FSOSize: 1819;FSODocType: Text Document;Original Filename: Case  1495-N  Transaction  7347334 - Notification of Service.txt;HashCode: DE8444ED74B0324AD43037E1EFDE167C;SHA256HashCode: | | |
| 5485 | File Attribute: Archive;FSODateLastModified: 11/3/2005 5:30:58 PM;FSOSize: 1694;FSODocType: Text Document;Original Filename: Case  1495-N  Transaction  7351864 - Notification of Service.txt;HashCode: 659235A27558C7EB31E3562E6164FF54;SHA256HashCode: | | |
| 5486 | File Attribute: Archive;FSODateLastModified: 11/9/2005 7:01:02 PM;FSOSize: 2214;FSODocType: Text Document;Original Filename: Case  1495-N  Transaction  7400823 - Notification of Service.txt;HashCode: 229D72D214C1A4ACB4A1D9312C157897;SHA256HashCode: | | |
| 5487 | File Attribute: Archive;FSODateLastModified: 11/15/2005 9:04:10 PM;FSOSize: 2691;FSODocType: Text Document;Original Filename: Case  1495-N  Transaction  7441860 - Notification of Service.txt;HashCode: A145B0F2F12AADE536FFB8F375900F76;SHA256HashCode: | | |
| 5488 | File Attribute: Archive;FSODateLastModified: 11/17/2005 6:19:52 AM;FSOSize: 1776;FSODocType: Text Document;Original Filename: Case  1495-N  Transaction  7445773 - Notification of Service.txt;HashCode: B3643FA2C6ABD647F74F65906E7C5FE8;SHA256HashCode: | | |
| 5489 | File Attribute: Archive;FSODateLastModified: 11/9/2005 2:35:00 PM;FSOSize: 6684;FSODocType: Text Document;HashCode: 55B9E73A6A80B885F6DDA56159E199CC;SHA256HashCode: 6D8B8F54A536170878D57DF9C6BC0DED2B08BE7DB49CCB6B9ABF57A379B3D44D | | |
| 5490 | Creation Date: 10/28/2005;Modified Date: 10/31/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 08BDDAD7A53D4B260C6D7EA7B43BD01D;SHA256HashCode: DB18811E056F20E040E75B64D4CEE5E60B228F463751FF69221B5B4123576F66 | | |
| 5491 | File Attribute: Archive;FSODateLastModified: 10/28/2005 12:11:00 PM;FSOSize: 1443;FSODocType: Text Document;HashCode: 9F3B7143220A31FAB53F37B2036CD7DB;SHA256HashCode: 8FD06992E74458507932B63B71F64C9D56249122B44C0772C1893A0D9A558E2E | | |
| 5492 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 4809A945813F94DF123D2E0157C9DFDE;SHA256HashCode: 3FB3189CB983DC250D219E59B31BB166E100C9E1DC1177EAD2327CCBF32E0D42 | | |
| 5493 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: E9261C98859D0FC73F730750D481290C;SHA256HashCode: DDB223D7D85AAAC93BA4CBDD3944511E7220CAB203F2A5B267CCD11FD51F7C84 | | |
| 5494 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: EBAEA5C6DBF6C144A760177EE9C10430;SHA256HashCode: A5718FE6F20DABE63FBA1F745F49F9DA464AEEE9F5FD228F22A771A0C10C890C9 | | |
| 5495 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 7E167B5F9E0419D39FD1200DCC847986;SHA256HashCode: E548FF0C310DA0BA8209EA98E52122190EDEF10B6BAD1DF89982292FBB9A9408 | | |
| 5496 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: E1994D3C8BBE958DA2E677EEE6169515;SHA256HashCode: 34E4071C448CE148CC7D9647FD337163A2E507A8EEA255262FE824179AD0453 | | |
| 5497 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: D6BBCDD3CC90DF165C3D4066724C1D7E;SHA256HashCode: 8F1A19707975E174F97A75D6F271E6932E283DA9FE88E078FF3985B053E64794 | | |
| 5498 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: E09CE66E51E9A1BBC9BCC7E74CB77837;SHA256HashCode: 5CDBA62AA3B8021DD8B8C5A9E1BB5DB54E6C932EBD0E26B4069A9658BD86051F | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE DocTitle |
| 5499 | AFNF024730 | AFNF024731 | AFNF024730 | AFNF024731 | 2 | Discovery emails\Strine | 10/30/2005 347_200510302150280892.pdf |
| 5500 | AFNF024732 | AFNF024734 | AFNF024732 | AFNF024734 | 3 | Discovery emails\Strine | 10/30/2005 350_200510302151420738.pdf |
| 5501 | AFNF024735 | AFNF024765 | AFNF024735 | AFNF024765 | 31 | Discovery emails\Strine | 10/30/2005 230_200510302154160576.pdf |
| 5502 | AFNF024766 | AFNF024769 | AFNF024766 | AFNF024769 | 4 | Discovery emails\Strine | 10/30/2005 470_200510302155090463.pdf |
| 5503 | AFNF024770 | AFNF024771 | AFNF024770 | AFNF024771 | 2 | Discovery emails\Strine | 11/3/2005 IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 5504 | AFNF024772 | AFNF024772 | AFNF024772 | AFNF024772 | 1 | Discovery emails\Strine | 11/15/2005 Forte - scheduling order.txt |
| 5505 | AFNF024773 | AFNF024773 | AFNF024773 | AFNF024773 | 1 | Discovery emails\Strine | 10/27/2005 forte partners.txt |
| 5506 | AFNF024774 | AFNF024774 | AFNF024774 | AFNF024774 | 1 | Discovery emails\Strine | 10/31/2005 Forte v Bennett - Ltr to Strine & Exhibits A & B.txt |
| 5507 | AFNF024775 | AFNF024775 | AFNF024775 | AFNF024775 | 1 | Discovery emails\Strine | 10/31/2005 Forte v Bennett - Ltr to Strine - Exhibits C, D & E.txt |
| 5508 | AFNF024776 | AFNF024776 | AFNF024776 | AFNF024776 | 1 | Discovery emails\Strine | 10/31/2005 Forte v Bennett - Ltr to Strine - Exhibits F, G & H.txt |
| 5509 | AFNF024777 | AFNF024777 | AFNF024777 | AFNF024777 | 1 | Discovery emails\Strine | 10/31/2005 Forte v Bennett - Ltr to Strine - Exhibits I, J & K.txt |
| 5510 | AFNF024778 | AFNF024778 | AFNF024778 | AFNF024778 | 1 | Discovery emails\Strine | 10/31/2005 Forte v Bennett - Ltr to Strine 10-28-05.txt |
| 5511 | AFNF024779 | AFNF024779 | AFNF024779 | AFNF024779 | 1 | Discovery emails\Strine | 10/28/2005 Forte v Bennett(1).txt |
| 5512 | AFNF024780 | AFNF024780 | AFNF024780 | AFNF024780 | 1 | Discovery emails\Strine | 10/28/2005 Forte v Bennett.txt |
| 5513 | AFNF024781 | AFNF024782 | AFNF024781 | AFNF024782 | 2 | Discovery emails\Strine | 7/25/2005 FW Case 1495-N Filing 6226295 Filing Rejected.txt |
| 5514 | AFNF024783 | AFNF024783 | AFNF024783 | AFNF024783 | 1 | Discovery emails\Strine | 7/25/2005 FW Case 1495-N Filing 6227903 - Notification of Service.txt |
| 5515 | AFNF024784 | AFNF024784 | AFNF024784 | AFNF024784 | 1 | Discovery emails\Strine | 7/25/2005 FW Case 1495-N Filing 6227915 - Notification of Service.txt |
| 5516 | AFNF024785 | AFNF024785 | AFNF024785 | AFNF024785 | 1 | Discovery emails\Strine | 7/25/2005 FW Case 1495-N Filing 6227948 - Notification of Service.txt |
| 5517 | AFNF024786 | AFNF024787 | AFNF024786 | AFNF024787 | 2 | Discovery emails\Strine | 10/17/2005 FW Case 1495-N Transaction 7103537 Rejected.txt |
| 5518 | AFNF024788 | AFNF024790 | AFNF024788 | AFNF024790 | 3 | Discovery emails\Strine | 10/26/2005 FW Case 1495-N Transaction 7278220 Rejected(1).txt |
| 5519 | AFNF024791 | AFNF024793 | AFNF024791 | AFNF024793 | 3 | Discovery emails\Strine | 10/26/2005 FW Case 1495-N Transaction 7278220 Rejected.txt |
| 5520 | AFNF024794 | AFNF024795 | AFNF024794 | AFNF024795 | 2 | Discovery emails\Strine | 10/27/2005 FW Case 1495-N Transaction 7288558 - Notificati.txt |
| 5521 | AFNF024796 | AFNF024797 | AFNF024796 | AFNF024797 | 2 | Discovery emails\Strine | 10/27/2005 FW Case 1495-N Transaction 7288558 - Notificati[0001].txt |
| 5522 | AFNF024798 | AFNF024799 | AFNF024798 | AFNF024799 | 2 | Discovery emails\Strine | 10/27/2005 FW Case 1495-N Transaction 7288558 - Notificati[0002].txt |
| 5523 | AFNF024800 | AFNF024801 | AFNF024800 | AFNF024801 | 2 | Discovery emails\Strine | 10/28/2005 FW Case 1495-N Transaction 7306226 - Notificati.txt |
| 5524 | AFNF024802 | AFNF024803 | AFNF024802 | AFNF024803 | 2 | Discovery emails\Strine | 10/28/2005 FW Case 1495-N Transaction 7306226 - Notificati[0001].txt |
| 5525 | AFNF024804 | AFNF024805 | AFNF024804 | AFNF024805 | 2 | Discovery emails\Strine | 10/31/2005 FW Case 1495-N Transaction 7314339 - Notificati.txt |
| 5526 | AFNF024806 | AFNF024807 | AFNF024806 | AFNF024807 | 2 | Discovery emails\Strine | 10/31/2005 FW Case 1495-N Transaction 7314351 - Notificati.txt |
| 5527 | AFNF024808 | AFNF024809 | AFNF024808 | AFNF024809 | 2 | Discovery emails\Strine | 10/31/2005 FW Case 1495-N Transaction 7314966 - Notificati.txt |
| 5528 | AFNF024810 | AFNF024811 | AFNF024810 | AFNF024811 | 2 | Discovery emails\Strine | 11/3/2005 FW Case 1495-N Transaction 7347334 - Notificati.txt |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 5499 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Strine\Exhibit H to Ltr.pdf | |
| 5500 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Strine\Exhibit I to Ltr.pdf | |
| 5501 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Strine\Exhibit J to Ltr.pdf | |
| 5502 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Strine\Exhibit K to Ltr.pdf | |
| 5503 | Adobe PDF | EAUSER | | | D:\Source\Files\Discovery emails\Strine\final status quo order.pdf | |
| 5504 | Text File | | | | D:\Source\Files\Discovery emails\Strine\Forte - scheduling order.txt | |
| 5505 | Text File | | | | D:\Source\Files\Discovery emails\Strine\forte partners.txt | |
| 5506 | Text File | | | | D:\Source\Files\Discovery emails\Strine\Forte v Bennett - Ltr to Strine & Exhibits A & B.txt | |
| 5507 | Text File | | | | D:\Source\Files\Discovery emails\Strine\Forte v Bennett - Ltr to Strine - Exhibits C, D & E.txt | |
| 5508 | Text File | | | | D:\Source\Files\Discovery emails\Strine\Forte v Bennett - Ltr to Strine - Exhibits F, G & H.txt | |
| 5509 | Text File | | | | D:\Source\Files\Discovery emails\Strine\Forte v Bennett - Ltr to Strine - Exhibits I, J & K.txt | |
| 5510 | Text File | | | | D:\Source\Files\Discovery emails\Strine\Forte v Bennett - Ltr to Strine 10-28-05.txt | |
| 5511 | Text File | | | | D:\Source\Files\Discovery emails\Strine\Forte v Bennett(1).txt | |
| 5512 | Text File | | | | D:\Source\Files\Discovery emails\Strine\Forte v Bennett.txt | |
| 5513 | Text File | | | | D:\Source\Files\Discovery emails\Strine\FW  Case  1495-N  Filing  6226295 Filing Rejected.txt | |
| 5514 | Text File | | | | D:\Source\Files\Discovery emails\Strine\FW  Case  1495-N  Filing  6227903 - Notification of.txt | |
| 5515 | Text File | | | | D:\Source\Files\Discovery emails\Strine\FW  Case  1495-N  Filing  6227915 - Notification of.txt | |
| 5516 | Text File | | | | D:\Source\Files\Discovery emails\Strine\FW  Case  1495-N  Filing  6227948 - Notification of.txt | |
| 5517 | Text File | | | | D:\Source\Files\Discovery emails\Strine\FW  Case  1495-N  Transaction  7103537 Rejected.txt | |
| 5518 | Text File | | | | D:\Source\Files\Discovery emails\Strine\FW  Case  1495-N  Transaction  7278220 Rejected(1).txt | |
| 5519 | Text File | | | | D:\Source\Files\Discovery emails\Strine\FW  Case  1495-N  Transaction  7278220 Rejected.txt | |
| 5520 | Text File | | | | D:\Source\Files\Discovery emails\Strine\FW  Case  1495-N  Transaction  7288558 - Notificati.txt | |
| 5521 | Text File | | | | D:\Source\Files\Discovery emails\Strine\FW  Case  1495-N  Transaction  7288558 - Notificati[0001].txt | |
| 5522 | Text File | | | | D:\Source\Files\Discovery emails\Strine\FW  Case  1495-N  Transaction  7288558 - Notificati[0002].txt | |
| 5523 | Text File | | | | D:\Source\Files\Discovery emails\Strine\FW  Case  1495-N  Transaction  7306226 - Notificati.txt | |
| 5524 | Text File | | | | D:\Source\Files\Discovery emails\Strine\FW  Case  1495-N  Transaction  7306226 - Notificati[0001].txt | |
| 5525 | Text File | | | | D:\Source\Files\Discovery emails\Strine\FW  Case  1495-N  Transaction  7314339 - Notificati.txt | |
| 5526 | Text File | | | | D:\Source\Files\Discovery emails\Strine\FW  Case  1495-N  Transaction  7314351 - Notificati.txt | |
| 5527 | Text File | | | | D:\Source\Files\Discovery emails\Strine\FW  Case  1495-N  Transaction  7314966 - Notificati.txt | |
| 5528 | Text File | | | | D:\Source\Files\Discovery emails\Strine\FW  Case  1495-N  Transaction  7347334 - Notificati.txt | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: | | |
| 5499 | F875F5827D7721B27BF6AD74DE244D08;SHA256HashCode: DE9D4B404A963BE82149FB1D72F8B8DDD3EF6372C8511FF168BD8FE240EEDAEA | | |
| | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: | | |
| 5500 | 5E6FCD9265FC8571F52B837A2B386356;SHA256HashCode: 7F77583D28AED17639D73D138BBD720520EBD400D2B6206046192048D900CB9A | | |
| | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: | | |
| 5501 | FAFFF3E4D2266540AE211C2BA794C291;SHA256HashCode: 71ACF4F07A7A30EA52CF61EB7558AF78739091240A50429502AA41A3D2F5A562 | | |
| | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: | | |
| 5502 | 4D2B396ED9A9668A892FB673754C63A3;SHA256HashCode: 69730E0591C2049582A9781E3B12E2E8BD33D46F26E5F78123DA06CA4FECA97B | | |
| | Creation Date: 11/3/2005;Modified Date: 11/3/2005;Creator: Acrobat PDFMaker 5.0 for Word;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: | | |
| 5503 | 97A6125EBB0522507FABE14C06687618;SHA256HashCode: D3E3D0D06C3F1BDFA0645095457E8ACF07CA6ED73D6941C4D4357A4D075B6317 | | |
| | File Attribute: Archive;FSODateLastModified: 11/15/2005 12:23:08 PM;FSOSize: 411;FSODocType: Text Document;HashCode: | | |
| 5504 | 2A5E8E3D9C041840A932931A57555C9D;SHA256HashCode: 7B4E94593805B5A78C52765AB2061B220B2743A9E96E51D446A458B692A7817A | | |
| | File Attribute: Archive;FSODateLastModified: 10/27/2005 11:14:34 AM;FSOSize: 291;FSODocType: Text Document;HashCode: | | |
| 5505 | 47962405706A8030515F919F92325126;SHA256HashCode: D8882BE641CAE863735124D0B935E54EF72A27F2F1C6B3A45F3A5A616C62BFF5 | | |
| | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:24:00 PM;FSOSize: 192;FSODocType: Text Document;HashCode: | | |
| 5506 | 9427C09D9EF713ACD04BDEB5149EFA8E;SHA256HashCode: E225CA21F1964CA1D5EE545542179BE7322AF2AA041D08D11D2559BDC8805A43 | | |
| | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:25:00 PM;FSOSize: 195;FSODocType: Text Document;HashCode: | | |
| 5507 | 403C1E31FAC16A938002DF563E281ABC;SHA256HashCode: C0F07ABB5B2D5B473457D17778ACEF12F38D08B575352B0C9ECC06BDA076EE5E | | |
| | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:26:00 PM;FSOSize: 195;FSODocType: Text Document;HashCode: | | |
| 5508 | 028E95B8C7F670AD5A504D28472E856E;SHA256HashCode: 9DBCEA73AB1B8B3B3A04A5550F8B17EE2363F7F475499EB0BF03C4F02AE7CFC3 | | |
| | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:27:00 PM;FSOSize: 195;FSODocType: Text Document;HashCode: | | |
| 5509 | 82F27FC577942D89F35F4D3F435DD6C7;SHA256HashCode: 9801EF0E81AA2672585EDEE074AA679A3A318E7F391367F43650FB92C085B22C | | |
| | File Attribute: Archive;FSODateLastModified: 10/31/2005 1:28:00 PM;FSOSize: 184;FSODocType: Text Document;HashCode: | | |
| 5510 | 82D5858AB0A121F1D2A4C03C30F695E3;SHA256HashCode: 0CD69EA597B47A7CC2440D249216C74125148599E4F79F91C90E4B69D4847DCC | | |
| | File Attribute: Archive;FSODateLastModified: 10/28/2005 12:10:08 PM;FSOSize: 511;FSODocType: Text Document;HashCode: | | |
| 5511 | 5F90837328DCDE30619ABB9D01854E4D;SHA256HashCode: 238DB5BDA6B7C4EF5619CFB0123686521E61FB5C1C190A3E621BE4E9DA3225BB | | |
| | File Attribute: Archive;FSODateLastModified: 10/28/2005 12:10:00 PM;FSOSize: 531;FSODocType: Text Document;HashCode: | | |
| 5512 | 8D3D1452A444B3D4DDA1320D4881CE6E;SHA256HashCode: 327D6EA92BFDE6FFA68FF51B78C47E35E63B5146AFAB68E42752047D3B2FDAF | | |
| | File Attribute: Archive;FSODateLastModified: 7/25/2005 10:04:02 AM;FSOSize: 2476;FSODocType: Text Document;HashCode: | | |
| 5513 | 243507233A1903732D8D9367000BAC18;SHA256HashCode: 73669BC37CA2F0166A4D8B8954F03778DF4AC232B0CEB7EBAB104D8A80AE2BEA | | |
| | File Attribute: Archive;FSODateLastModified: 7/25/2005 10:03:32 AM;FSOSize: 1869;FSODocType: Text Document;Original Filename: FW Case 1495-N Filing 6227903 - Notification | | |
| 5514 | of Service.txt;HashCode: FEF0D186E0781264BD803C2CEF67C249;SHA256HashCode: 2C14FDA5E988EFC16E260518CAB49077EB85312B7676B3C709F0C965163DEB45 | | |
| | File Attribute: Archive;FSODateLastModified: 7/25/2005 10:03:42 AM;FSOSize: 1884;FSODocType: Text Document;Original Filename: FW Case 1495-N Filing 6227915 - Notification | | |
| 5515 | of Service.txt;HashCode: EDB7F3ACD324F863A03A84DA293EA29A;SHA256HashCode: 99AE69F9B93B533FC1EC74820244587B32CCD7578C5A4E0E04A569F163B582DB | | |
| | File Attribute: Archive;FSODateLastModified: 7/25/2005 10:02:38 AM;FSOSize: 1884;FSODocType: Text Document;Original Filename: FW Case 1495-N Filing 6227948 - Notification | | |
| 5516 | of Service.txt;HashCode: 604E11EE3FDE3DE73307920CBEB08942;SHA256HashCode: 167E745F5D55958A0B1E9028EF1B698CCDAB0BFC6853CD974B743B0935A2A33F | | |
| | File Attribute: Archive;FSODateLastModified: 10/17/2005 1:32:46 PM;FSOSize: 2596;FSODocType: Text Document;HashCode: | | |
| 5517 | E811D9F3855FE943F27CA78EE3B5856A;SHA256HashCode: 6DC9C5C572C1E26718DBB0A085D92231754D64653ED2F17990D8D347CD3DFCC6 | | |
| | File Attribute: Archive;FSODateLastModified: 10/26/2005 3:34:16 PM;FSOSize: 3850;FSODocType: Text Document;HashCode: | | |
| 5518 | 2772FE9D10A083696D24D7A80C717EE5;SHA256HashCode: 26A7B5CB1E3F367BBEC595F4E65B8CCAD387CA8E3AE2758926CA063BCDD632EF | | |
| | File Attribute: Archive;FSODateLastModified: 10/26/2005 3:34:16 PM;FSOSize: 3850;FSODocType: Text Document;HashCode: | | |
| 5519 | 2772FE9D10A083696D24D7A80C717EE5;SHA256HashCode: 26A7B5CB1E3F367BBEC595F4E65B8CCAD387CA8E3AE2758926CA063BCDD632EF | | |
| | File Attribute: Archive;FSODateLastModified: 10/27/2005 8:13:44 AM;FSOSize: 1941;FSODocType: Text Document;HashCode: | | |
| 5520 | 0E40968E77B08EAD69196DD77F66CD9C;SHA256HashCode: 9F39E0E103FE95A64BBA60254B9C6D10F012D085D63B77E8E23447AD8C2F7965 | | |
| | File Attribute: Archive;FSODateLastModified: 10/27/2005 10:53:00 AM;FSOSize: 2131;FSODocType: Text Document;Original Filename: FW Case 1495-N Transaction 7288558 - | | |
| 5521 | Notificati[0001].txt;HashCode: 8DF029706C080A856FF0DF04EB96D416;SHA256HashCode: 833F0954160F847D605DAB224EC284C4EE2638352236DBDBD080AC37EC0E0F5D | | |
| | File Attribute: Archive;FSODateLastModified: 10/27/2005 8:13:44 AM;FSOSize: 1941;FSODocType: Text Document;Original Filename: FW Case 1495-N Transaction 7288558 - | | |
| 5522 | Notificati[0002].txt;HashCode: 0E40968E77B08EAD69196DD77F66CD9C;SHA256HashCode: 9F39E0E103FE95A64BBA60254B9C6D10F012D085D63B77E8E23447AD8C2F7965 | | |
| | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:40:18 PM;FSOSize: 1950;FSODocType: Text Document;HashCode: | | |
| 5523 | 245AA857033B8338A2D8D0C33D2BFFD9;SHA256HashCode: ED2E95ED183E0344FA78A23BFD426B5189537A99AF135AC8E5FFD44A10B317FF | | |
| | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:40:18 PM;FSOSize: 1950;FSODocType: Text Document;Original Filename: FW Case 1495-N Transaction 7306226 - | | |
| 5524 | Notificati[0001].txt;HashCode: 245AA857033B8338A2D8D0C33D2BFFD9;SHA256HashCode: ED2E95ED183E0344FA78A23BFD426B5189537A99AF135AC8E5FFD44A10B317FF | | |
| | File Attribute: Archive;FSODateLastModified: 10/31/2005 9:02:18 AM;FSOSize: 3339;FSODocType: Text Document;HashCode: | | |
| 5525 | 2930F662AB12663FB2CAC9C6AD2129A3;SHA256HashCode: 333FB12F01355C97B4724700D1623582D465F2FA5FEAFAE4E9A085C68CC1F739 | | |
| | File Attribute: Archive;FSODateLastModified: 10/31/2005 9:02:28 AM;FSOSize: 2210;FSODocType: Text Document;HashCode: | | |
| 5526 | 6D236C347F56916DE38FBF126CD6C615;SHA256HashCode: 22B6990AEB61ADC1A7B3AD4D5F40D2684E98A0C245020B1C0C9729F709745B2D | | |
| | File Attribute: Archive;FSODateLastModified: 10/31/2005 2:06:42 PM;FSOSize: 1459;FSODocType: Text Document;HashCode: | | |
| 5527 | E8B3C17FE80F7A567DC2D7D0153602FE;SHA256HashCode: FEE6E39BA40C7F5542508F007FD275A34057233D6DCDC067B8C233FC89DC34C1 | | |
| | File Attribute: Archive;FSODateLastModified: 11/3/2005 1:11:02 PM;FSOSize: 2097;FSODocType: Text Document;HashCode: | | |
| 5528 | 54AC30E69221183A4FAD557B7C264607;SHA256HashCode: D8850EE4F4AEF087E88871A06C9E596B6294C3BAD7ABA61D1A68697C30297551 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 5529 | AFNF024812 | AFNF024813 | AFNF024812 | AFNF024813 | 2 | Discovery emails\Strine | 11/3/2005 | FW Case 1495-N Transaction 7351864 - Notificati.txt |
| 5530 | AFNF024814 | AFNF024815 | AFNF024814 | AFNF024815 | 2 | Discovery emails\Strine | 11/11/2005 | FW Case 1495-N Transaction 7415741 - Notificati.txt |
| 5531 | AFNF024816 | AFNF024817 | AFNF024816 | AFNF024817 | 2 | Discovery emails\Strine | 11/11/2005 | FW Case 1495-N Transaction 7416756 - Notificati.txt |
| 5532 | AFNF024818 | AFNF024819 | AFNF024818 | AFNF024819 | 2 | Discovery emails\Strine | 11/15/2005 | FW Case 1495-N Transaction 7429352 Rejected.txt |
| 5533 | AFNF024820 | AFNF024821 | AFNF024820 | AFNF024821 | 2 | Discovery emails\Strine | 11/18/2005 | FW Case 1495-N Transaction 7470095 Rejected.txt |
| 5534 | AFNF024822 | AFNF024828 | AFNF024822 | AFNF024828 | 7 | Discovery emails\Strine | 11/2/2005 | FW SmartVideo - Stipulated Status Quo Order(1).txt |
| 5535 | AFNF024829 | AFNF024835 | AFNF024829 | AFNF024835 | 7 | Discovery emails\Strine | 11/2/2005 | FW SmartVideo - Stipulated Status Quo Order.txt |
| 5536 | AFNF024836 | AFNF024838 | AFNF024836 | AFNF024838 | 3 | Discovery emails\Strine | 11/3/2005 | FW SmartVideo Technologies, Inc.txt |
| 5537 | AFNF024839 | AFNF024839 | AFNF024839 | AFNF024839 | 1 | Discovery emails\Strine | 10/28/2005 | Letter to Vice Chancellor Strine.txt |
| 5538 | AFNF024840 | AFNF024850 | AFNF024840 | AFNF024850 | 11 | Discovery emails\Strine | 10/30/2005 | 266_200510302136560138.pdf |
| 5539 | AFNF024851 | AFNF024851 | AFNF024851 | AFNF024851 | 1 | Discovery emails\Strine | 10/14/2005 | McKelvey(1).txt |
| 5540 | AFNF024852 | AFNF024852 | AFNF024852 | AFNF024852 | 1 | Discovery emails\Strine | 10/14/2005 | McKelvey(2).txt |
| 5541 | AFNF024853 | AFNF024853 | AFNF024853 | AFNF024853 | 1 | Discovery emails\Strine | 10/14/2005 | McKelvey(3).txt |
| 5542 | AFNF024854 | AFNF024854 | AFNF024854 | AFNF024854 | 1 | Discovery emails\Strine | 7/19/2005 | McKelvey.txt |
| 5543 | AFNF024855 | AFNF024859 | AFNF024855 | AFNF024859 | 5 | Discovery emails\Strine | 7/18/2005 | Memorandum of Law In Support of Motion (071505).pd |
| 5544 | AFNF024860 | AFNF024861 | AFNF024860 | AFNF024861 | 2 | Discovery emails\Strine | 10/31/2005 | PR Delaware Chancery Court Leaves Current SmartVid.txt |
| 5545 | AFNF024862 | AFNF024863 | AFNF024862 | AFNF024863 | 2 | Discovery emails\Strine | 11/14/2005 | Pretrial Order Joint Exhibits.txt |
| 5546 | AFNF024864 | AFNF024865 | AFNF024864 | AFNF024865 | 2 | Discovery emails\Strine | 10/28/2005 | proposed tro 102705.doc |
| 5547 | AFNF024866 | AFNF024867 | AFNF024866 | AFNF024867 | 2 | Discovery emails\Strine | 7/25/2005 | RE Case 1495-N Filing 6227948 - Notification of Service.txt |
| 5548 | AFNF024868 | AFNF024868 | AFNF024868 | AFNF024868 | 1 | Discovery emails\Strine | 11/22/2005 | RE Forte Capital Partners v(1).txt |
| 5549 | AFNF024869 | AFNF024869 | AFNF024869 | AFNF024869 | 1 | Discovery emails\Strine | 11/22/2005 | RE Forte Capital Partners v.txt |
| 5550 | AFNF024870 | AFNF024871 | AFNF024870 | AFNF024871 | 2 | Discovery emails\Strine | 10/28/2005 | RE IP letter(1).txt |
| 5551 | AFNF024872 | AFNF024876 | AFNF024872 | AFNF024876 | 5 | Discovery emails\Strine | 10/28/2005 | RE IP letter(2).txt |
| 5552 | AFNF024877 | AFNF024879 | AFNF024877 | AFNF024879 | 3 | Discovery emails\Strine | 10/28/2005 | RE IP letter(3).txt |
| 5553 | AFNF024880 | AFNF024883 | AFNF024880 | AFNF024883 | 4 | Discovery emails\Strine | 10/28/2005 | RE IP letter.txt |
| 5554 | AFNF024884 | AFNF024891 | AFNF024884 | AFNF024891 | 8 | Discovery emails\Strine | 11/3/2005 | RE SmartVideo - Stipulated Status Quo Order(1).txt |
| 5555 | AFNF024892 | AFNF024897 | AFNF024892 | AFNF024897 | 6 | Discovery emails\Strine | 11/2/2005 | RE SmartVideo - Stipulated Status Quo Order(2).txt |
| 5556 | AFNF024898 | AFNF024903 | AFNF024898 | AFNF024903 | 6 | Discovery emails\Strine | 11/2/2005 | RE SmartVideo - Stipulated Status Quo Order(3).txt |
| 5557 | AFNF024904 | AFNF024908 | AFNF024904 | AFNF024908 | 5 | Discovery emails\Strine | 11/2/2005 | RE SmartVideo - Stipulated Status Quo Order(4).txt |
| 5558 | AFNF024909 | AFNF024912 | AFNF024909 | AFNF024912 | 4 | Discovery emails\Strine | 11/2/2005 | RE SmartVideo - Stipulated Status Quo Order(5).txt |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 1 | | I | J | | | |
| 5529 | Text File | | | | D:\Source\Files\Discovery emails\Strine\FW  Case  1495-N  Transaction  7351864 - Notificati.txt | |
| 5530 | Text File | | | | D:\Source\Files\Discovery emails\Strine\FW  Case  1495-N  Transaction  7415741 - Notificati.txt | |
| 5531 | Text File | | | | D:\Source\Files\Discovery emails\Strine\FW  Case  1495-N  Transaction  7416756 - Notificati.txt | |
| 5532 | Text File | | | | D:\Source\Files\Discovery emails\Strine\FW  Case  1495-N  Transaction  7429352 Rejected.txt | |
| 5533 | Text File | | | | D:\Source\Files\Discovery emails\Strine\FW  Case  1495-N  Transaction  7470095 Rejected.txt | |
| 5534 | Text File | | | | D:\Source\Files\Discovery emails\Strine\FW  SmartVideo - Stipulated Status Quo Order(1).txt | |
| 5535 | Text File | | | | D:\Source\Files\Discovery emails\Strine\FW  SmartVideo - Stipulated Status Quo Order.txt | |
| 5536 | Text File | | | | D:\Source\Files\Discovery emails\Strine\FW  SmartVideo Technologies, Inc.txt | |
| 5537 | Text File | | | | D:\Source\Files\Discovery emails\Strine\Letter to Vice Chancellor Strine.txt | |
| 5538 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Strine\Ltr to Strine opposing Motion for TRO.pdf | |
| 5539 | Text File | | | | D:\Source\Files\Discovery emails\Strine\McKelvey(1).txt | |
| 5540 | Text File | | | | D:\Source\Files\Discovery emails\Strine\McKelvey(2).txt | |
| 5541 | Text File | | | | D:\Source\Files\Discovery emails\Strine\McKelvey(3).txt | |
| 5542 | Text File | | | | D:\Source\Files\Discovery emails\Strine\McKelvey.txt | |
| 5543 | Adobe PDF | | | | D:\Source\Files\Discovery emails\Strine\Memorandum of Law In Support of Motion (071505).pd | |
| 5544 | Text File | | | | D:\Source\Files\Discovery emails\Strine\PR  Delaware Chancery Court Leaves Current SmartVid.txt | |
| 5545 | Text File | | | | D:\Source\Files\Discovery emails\Strine\Pretrial Order Joint Exhibits.txt | |
| 5546 | WordPerfect Document | | | | D:\Source\Files\Discovery emails\Strine\proposed tro 102705.doc | |
| 5547 | Text File | | | | D:\Source\Files\Discovery emails\Strine\RE  Case  1495-N  Filing  6227948 - Notification of.txt | |
| 5548 | Text File | | | | D:\Source\Files\Discovery emails\Strine\RE  Forte Capital Partners v(1).txt | |
| 5549 | Text File | | | | D:\Source\Files\Discovery emails\Strine\RE  Forte Capital Partners v.txt | |
| 5550 | Text File | | | | D:\Source\Files\Discovery emails\Strine\RE  IP letter(1).txt | |
| 5551 | Text File | | | | D:\Source\Files\Discovery emails\Strine\RE  IP letter(2).txt | |
| 5552 | Text File | | | | D:\Source\Files\Discovery emails\Strine\RE  IP letter(3).txt | |
| 5553 | Text File | | | | D:\Source\Files\Discovery emails\Strine\RE  IP letter.txt | |
| 5554 | Text File | | | | D:\Source\Files\Discovery emails\Strine\RE  SmartVideo - Stipulated Status Quo Order(1).txt | |
| 5555 | Text File | | | | D:\Source\Files\Discovery emails\Strine\RE  SmartVideo - Stipulated Status Quo Order(2).txt | |
| 5556 | Text File | | | | D:\Source\Files\Discovery emails\Strine\RE  SmartVideo - Stipulated Status Quo Order(3).txt | |
| 5557 | Text File | | | | D:\Source\Files\Discovery emails\Strine\RE  SmartVideo - Stipulated Status Quo Order(4).txt | |
| 5558 | Text File | | | | D:\Source\Files\Discovery emails\Strine\RE  SmartVideo - Stipulated Status Quo Order(5).txt | |

| | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| | | P | Q |
| 1 | OtherProps | ResponsiveTerms | CustomMessage |
| 5529 | File Attribute: Archive;FSODateLastModified: 11/3/2005 6:55:26 PM;FSOSize: 1971;FSODocType: Text Document;HashCode:<br>5E02494DEDD71C64C2B3F0B4237E5F41;SHA256HashCode: A40E19908565463910D07E83764CBB023F29C19B76362AB07BEEBE14DB6629BD | | |
| 5530 | File Attribute: Archive;FSODateLastModified: 11/11/2005 3:37:44 PM;FSOSize: 2129;FSODocType: Text Document;HashCode:<br>1B29C15DACF2F859C91FADD2C531565C;SHA256HashCode: 1AFE93C48463BC90CE435DBE2468F74E566EBFBBC9A317CD858D2C08222D88B5 | | |
| 5531 | File Attribute: Archive;FSODateLastModified: 11/11/2005 5:40:10 PM;FSOSize: 2055;FSODocType: Text Document;HashCode:<br>0D1525C0DA7E3CE7C3BA15D1A946DEAA;SHA256HashCode: 60BAADF1782D4A7DFF4D4ECC7A08704CA1C5807B211A22E2D722A21F42BEBCED | | |
| 5532 | File Attribute: Archive;FSODateLastModified: 11/15/2005 9:01:24 PM;FSOSize: 2410;FSODocType: Text Document;HashCode:<br>FDB99B65D3FEED1654A51E0CF45AFB63;SHA256HashCode: 6AAD57628E42E257DCB2EDD2D226C3CD70225B676329E5CCFF4FCE344E3674B8 | | |
| 5533 | File Attribute: Archive;FSODateLastModified: 11/18/2005 6:30:20 PM;FSOSize: 2265;FSODocType: Text Document;HashCode:<br>5B7EA9F57B61F2DE153137BB430068F1;SHA256HashCode: 52CC0AEF57F3E02D6D0363CF1E72833F953B19316EDB49434134988F8519CDD3 | | |
| 5534 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:19:00 PM;FSOSize: 9478;FSODocType: Text Document;HashCode:<br>0D82B8D6E7546BA39FC5B8636CBC19E6;SHA256HashCode: 3233E70FF891B28EC1495D87B8AB593C9BA5E9934F3EA80888B63B3064833B32 | | |
| 5535 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:55:00 PM;FSOSize: 9398;FSODocType: Text Document;HashCode:<br>34DDECB0EB3394969F79B3516F6FFBB8;SHA256HashCode: 8F43209699021F0F43E3215F52B7DF1E812F9669EC229EB62BDA1DC2A7FB7049 | | |
| 5536 | File Attribute: Archive;FSODateLastModified: 11/3/2005 7:15:00 PM;FSOSize: 3092;FSODocType: Text Document;HashCode:<br>4BCD2B8CB9F14A4107D6132D9A71C91B;SHA256HashCode: A72A88BCCAA312CBB727331A4729C520ABBBFC7E86BE757FAE934DCB0C6054D0 | | |
| 5537 | File Attribute: Archive;FSODateLastModified: 10/28/2005 6:02:00 PM;FSOSize: 871;FSODocType: Text Document;HashCode:<br>C423B26076E6F92DF78A396071FAF2C9;SHA256HashCode: 4FBA9F3195A853824A2671B857463A11BE2694A76BCC0583025533943B9E8CC8 | | |
| 5538 | Creation Date: 10/30/2005;Modified Date: 10/30/2005;Creator: ExperVision ;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode:<br>5BA9B5D2F8E9DAB9323B52283015E024;SHA256HashCode: C0AFB987C91716055A78FAC87233A290D44C32C485E07927CE812834C9D74FCD | | |
| 5539 | File Attribute: Archive;FSODateLastModified: 10/14/2005 9:08:38 AM;FSOSize: 1238;FSODocType: Text Document;HashCode:<br>2AC863357493CD7BE0AD0158DEF3E6A8;SHA256HashCode: B8F2D149C8B15CD5EAF8C8F35FD9650860E1404CA322CBFEA8800BF01445D18A | | |
| 5540 | File Attribute: Archive;FSODateLastModified: 10/14/2005 9:08:00 AM;FSOSize: 1256;FSODocType: Text Document;HashCode:<br>DD3C6AF6F1F7C7AE40E176E6C15601A7A;SHA256HashCode: BC325A3FDC0A072EA4B0183A5716E7FE504401979AAEA6CD973C3BE6839384CF | | |
| 5541 | File Attribute: Archive;FSODateLastModified: 10/14/2005 9:08:38 AM;FSOSize: 1238;FSODocType: Text Document;HashCode:<br>2AC863357493CD7BE0AD0158DEF3E6A8;SHA256HashCode: B8F2D149C8B15CD5EAF8C8F35FD9650860E1404CA322CBFEA8800BF01445D18A | | |
| 5542 | File Attribute: Archive;FSODateLastModified: 7/19/2005 10:44:34 AM;FSOSize: 494;FSODocType: Text Document;HashCode:<br>94EB250FEA5AEEAB941FD404F2A1A7FE;SHA256HashCode: 5E7302B1D267BB781745166A6D38FBAD872E9697B7D6202E74589CEA35B134A9 | | |
| 5543 | Creation Date: 7/18/2005;Creator: I.R.I.S.;Producer: I.R.I.S. Autoformatting < PDF v0.2.1 >;HashCode: 5AE221BF6A391EBE1ADF52934B7808C9;SHA256HashCode:<br>7F284BC61CA7FF6EDF3F8127A516B71B0D981772AF9F8A20DB164ABDAC013623 | | |
| 5544 | File Attribute: Archive;FSODateLastModified: 10/31/2005 7:34:42 PM;FSOSize: 3423;FSODocType: Text Document;HashCode:<br>FDF0ACBDBF4386D9F6F2D055B153958C;SHA256HashCode: 440C4588FEFF561BB624000AF78B88AEF084753AFC908D6DEE680F345C870A94 | | |
| 5545 | File Attribute: Archive;FSODateLastModified: 11/14/2005 10:47:04 PM;FSOSize: 1903;FSODocType: Text Document;HashCode:<br>6F164C8D4CEA7C5D21BB4DD349AAB5C9;SHA256HashCode: 0B705AC35BF89B5D88A35198EB115D6FD0757070431B12F0E8FDEB37280A5467 | | |
| 5546 | File Attribute: Archive;FSODateLastModified: 10/28/2005 10:23:40 AM;FSOSize: 9537;FSODocType: Microsoft Word Document;HashCode:<br>74444C1B712787AA4619E414F922043D;SHA256HashCode: 3A55294AFD52173C53E0421321713F930ABF9029C780615F92483753B88517C | | |
| 5547 | File Attribute: Archive;FSODateLastModified: 7/25/2005 10:19:44 AM;FSOSize: 2131;FSODocType: Text Document;Original Filename: RE  Case  1495-N  Filing  6227948 - Notification<br>of Service.txt;HashCode: 0C0BA1DB10ADF2B7FD5A303652A5AE2F;SHA256HashCode: A87662A742D616CDB564C4129E328EC93145CE4A7B3624C06F91B2021CCAE19D | | |
| 5548 | File Attribute: Archive;FSODateLastModified: 11/22/2005 5:01:20 PM;FSOSize: 989;FSODocType: Text Document;HashCode:<br>9985A7A650B43A1CA77ED1805AB00B47;SHA256HashCode: C02947AA472074624048FED89E6B74CD98F218285A08CCB08B3DD245220D3619 | | |
| 5549 | File Attribute: Archive;FSODateLastModified: 11/22/2005 1:00:26 PM;FSOSize: 1181;FSODocType: Text Document;HashCode:<br>ACB2C1483D9518412507FFDCA2BC1CE6;SHA256HashCode: 81C8F5A8CE5AE7090E3800625B0B59E482D752A96F6E22EB7E91527DBECCB8FF | | |
| 5550 | File Attribute: Archive;FSODateLastModified: 10/28/2005 1:37:42 PM;FSOSize: 2516;FSODocType: Text Document;HashCode:<br>8EDFC05B93933AF65F28F403D62C4A69;SHA256HashCode: CE3D53DE11C583EA8806C5C334432A353A1E179B4DBFA3C7800EADC7D2A0AA83 | | |
| 5551 | File Attribute: Archive;FSODateLastModified: 10/28/2005 3:18:00 PM;FSOSize: 5254;FSODocType: Text Document;HashCode:<br>BEF9B74A0F8BDD584818353CCD9D1BEC;SHA256HashCode: E368A6C64E322C0EC900B2088BB854602D0E139E74DFDD3D0AF69FA72F274BCA | | |
| 5552 | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:47:00 PM;FSOSize: 3419;FSODocType: Text Document;HashCode:<br>FFCB310ECC0A952D426F9EF13083F180;SHA256HashCode: 11E342DF9F234E957663D5233E30F211EC0FCD609891B9C3141636A22261E177 | | |
| 5553 | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:55:24 PM;FSOSize: 5254;FSODocType: Text Document;HashCode:<br>1785DFE809B16E1A6B3F4B73935718BD;SHA256HashCode: 4F3B1B8941E6EE2B0F611600C288B092D2AB1931CA392D738061A592E7CF0591 | | |
| 5554 | File Attribute: Archive;FSODateLastModified: 11/3/2005 12:55:52 PM;FSOSize: 11654;FSODocType: Text Document;HashCode:<br>DFF29CDDA04AE5C77CBA3ADCB91DB3F7;SHA256HashCode: BDD44039899DBE93BB7632C7FA729A252F70661462C630FAF03A12C20BDBC4E7 | | |
| 5555 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:17:20 PM;FSOSize: 9114;FSODocType: Text Document;HashCode:<br>45759C3D75AA6523F7BA41F587483941;SHA256HashCode: 0CB4E55DFF6A20C1762AC97FFF0E05CE97D D0BF7CD392257A57EC13EBC967E32 | | |
| 5556 | File Attribute: Archive;FSODateLastModified: 11/2/2005 10:58:24 AM;FSOSize: 8720;FSODocType: Text Document;HashCode:<br>688A7EE2F04F317122369D7DBC47EB14;SHA256HashCode: D1B4BA8BFE62C1FCAF3A4A7028513BE2D445C3DD5CC05DEB7126425BE8BCBA37 | | |
| 5557 | File Attribute: Archive;FSODateLastModified: 11/2/2005 10:46:00 AM;FSOSize: 7252;FSODocType: Text Document;HashCode:<br>07F13DFD7C8248CA9ADCB5D14C61D86D;SHA256HashCode: DB4032F762ED9687082603F2E9A42B20D8AD085F50BFEB1E7381778482CDE0D4 | | |
| 5558 | File Attribute: Archive;FSODateLastModified: 11/2/2005 10:37:00 AM;FSOSize: 5456;FSODocType: Text Document;HashCode:<br>89970038A1F701B6A6554014BC536D03;SHA256HashCode: 867AEA8C35BDA28642032F058DFC86DA5A22CCA2FCEA3E493D0F426A2BFE3678 | | |

| | A | B | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |

| | BEG_DOC_NO | END_DOC_NO | BEGBATES | ENDBATES | TOTAL_PAGES | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|
| 5559 | AFNF024913 | AFNF024919 | AFNF024913 | AFNF024919 | 7 | Discovery emails\Strine | 11/3/2005 | RE  SmartVideo - Stipulated Status Quo Order(6).txt |
| 5560 | AFNF024920 | AFNF024922 | AFNF024920 | AFNF024922 | 3 | Discovery emails\Strine | 11/1/2005 | RE  SmartVideo - Stipulated Status Quo Order(7).txt |
| 5561 | AFNF024923 | AFNF024924 | AFNF024923 | AFNF024924 | 2 | Discovery emails\Strine | 11/1/2005 | RE  SmartVideo - Stipulated Status Quo Order(8).txt |
| 5562 | AFNF024925 | AFNF024929 | AFNF024925 | AFNF024929 | 5 | Discovery emails\Strine | 11/2/2005 | RE  SmartVideo - Stipulated Status Quo Order.txt |
| 5563 | AFNF024930 | AFNF024934 | AFNF024930 | AFNF024934 | 5 | Discovery emails\Strine | 11/3/2005 | RE  SmartVideo Technologies, Inc(1).txt |
| 5564 | AFNF024935 | AFNF024942 | AFNF024935 | AFNF024942 | 8 | Discovery emails\Strine | 11/8/2005 | RE  SmartVideo Technologies, Inc(2).txt |
| 5565 | AFNF024943 | AFNF024948 | AFNF024943 | AFNF024948 | 6 | Discovery emails\Strine | 11/8/2005 | RE  SmartVideo Technologies, Inc(3).txt |
| 5566 | AFNF024949 | AFNF024956 | AFNF024949 | AFNF024956 | 8 | Discovery emails\Strine | 11/8/2005 | RE  SmartVideo Technologies, Inc(4).txt |
| 5567 | AFNF024957 | AFNF024961 | AFNF024957 | AFNF024961 | 5 | Discovery emails\Strine | 11/3/2005 | RE  SmartVideo Technologies, Inc(5).txt |
| 5568 | AFNF024962 | AFNF024968 | AFNF024962 | AFNF024968 | 7 | Discovery emails\Strine | 11/8/2005 | RE  SmartVideo Technologies, Inc.txt |
| 5569 | AFNF024969 | AFNF024971 | AFNF024969 | AFNF024971 | 3 | Discovery emails\Strine | 11/8/2005 | Re  SmartVideo(1).txt |
| 5570 | AFNF024972 | AFNF024976 | AFNF024972 | AFNF024976 | 5 | Discovery emails\Strine | 11/8/2005 | Re  SmartVideo(2).txt |
| 5571 | AFNF024977 | AFNF024979 | AFNF024977 | AFNF024979 | 3 | Discovery emails\Strine | 10/28/2005 | Re  SmartVideo(3).txt |
| 5572 | AFNF024980 | AFNF024982 | AFNF024980 | AFNF024982 | 3 | Discovery emails\Strine | 10/28/2005 | Re  SmartVideo(4).txt |
| 5573 | AFNF024983 | AFNF024984 | AFNF024983 | AFNF024984 | 2 | Discovery emails\Strine | 11/16/2005 | RE  SmartVideo--Discovery Teleconference at 4 pm on Nov.txt |
| 5574 | AFNF024985 | AFNF024988 | AFNF024985 | AFNF024988 | 4 | Discovery emails\Strine | 11/8/2005 | Re  SmartVideo.txt |
| 5575 | AFNF024989 | AFNF024989 | AFNF024989 | AFNF024989 | 1 | Discovery emails\Strine | 10/28/2005 | response (finally).txt |
| 5576 | AFNF024990 | AFNF024993 | AFNF024990 | AFNF024993 | 4 | Discovery emails\Strine | 12/14/2005 | sanctions law.pdf |
| 5577 | AFNF024994 | AFNF024995 | AFNF024994 | AFNF024995 | 2 | Discovery emails\Strine | 12/14/2005 | Sanctions.txt |
| 5578 | AFNF024996 | AFNF025003 | AFNF024996 | AFNF025003 | 8 | Discovery emails\Strine | 10/20/2005 | Section 225 application 10-20-05 draft.#5.doc |
| 5579 | AFNF025004 | AFNF025011 | AFNF025004 | AFNF025011 | 8 | Discovery emails\Strine | 10/20/2005 | Section 225 application 10-20-05 draft.#5.wpd |
| 5580 | AFNF025012 | AFNF025031 | AFNF025012 | AFNF025031 | 20 | Discovery emails\Strine | 7/15/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 5581 | AFNF025032 | AFNF025032 | AFNF025032 | AFNF025032 | 1 | Discovery emails\Strine | 11/16/2005 | SmartVideo Pretrial Order.txt |
| 5582 | AFNF025033 | AFNF025034 | AFNF025033 | AFNF025034 | 2 | Discovery emails\Strine | 11/15/2005 | SmartVideo--Discovery Teleconference at 4 pm on Nov.txt |
| 5583 | AFNF025035 | AFNF025037 | AFNF025035 | AFNF025037 | 3 | Discovery emails\Strine | 11/8/2005 | SmartVideo.txt |
| 5584 | AFNF025038 | AFNF025040 | AFNF025038 | AFNF025040 | 3 | Discovery emails\Strine | 11/3/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 5585 | AFNF025041 | AFNF025043 | AFNF025041 | AFNF025043 | 3 | Discovery emails\Strine | 11/3/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 5586 | AFNF025044 | AFNF025046 | AFNF025044 | AFNF025046 | 3 | Discovery emails\Strine | 11/3/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 5587 | AFNF025047 | AFNF025048 | AFNF025047 | AFNF025048 | 2 | Discovery emails\Strine | 10/28/2005 | strine 102805.doc |

| 1 | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---------|--------|-----------|--------|--------|---------|
| 5559 | Text File | | | | D:\Source\Files\Discovery emails\Strine\RE  SmartVideo - Stipulated Status Quo Order(6).txt | |
| 5560 | Text File | | | | D:\Source\Files\Discovery emails\Strine\RE  SmartVideo - Stipulated Status Quo Order(7).txt | |
| 5561 | Text File | | | | D:\Source\Files\Discovery emails\Strine\RE  SmartVideo - Stipulated Status Quo Order(8).txt | |
| 5562 | Text File | | | | D:\Source\Files\Discovery emails\Strine\RE  SmartVideo - Stipulated Status Quo Order.txt | |
| 5563 | Text File | | | | D:\Source\Files\Discovery emails\Strine\RE  SmartVideo Technologies, Inc(1).txt | |
| 5564 | Text File | | | | D:\Source\Files\Discovery emails\Strine\RE  SmartVideo Technologies, Inc(2).txt | |
| 5565 | Text File | | | | D:\Source\Files\Discovery emails\Strine\RE  SmartVideo Technologies, Inc(3).txt | |
| 5566 | Text File | | | | D:\Source\Files\Discovery emails\Strine\RE  SmartVideo Technologies, Inc(4).txt | |
| 5567 | Text File | | | | D:\Source\Files\Discovery emails\Strine\RE  SmartVideo Technologies, Inc(5).txt | |
| 5568 | Text File | | | | D:\Source\Files\Discovery emails\Strine\RE  SmartVideo Technologies, Inc.txt | |
| 5569 | Text File | | | | D:\Source\Files\Discovery emails\Strine\Re  SmartVideo(1).txt | |
| 5570 | Text File | | | | D:\Source\Files\Discovery emails\Strine\RE  SmartVideo(2).txt | |
| 5571 | Text File | | | | D:\Source\Files\Discovery emails\Strine\RE  SmartVideo(3).txt | |
| 5572 | Text File | | | | D:\Source\Files\Discovery emails\Strine\RE  SmartVideo(4).txt | |
| 5573 | Text File | | | | D:\Source\Files\Discovery emails\Strine\RE  SmartVideo--Discovery Teleconference at 4 pm on.txt | |
| 5574 | Text File | | | | D:\Source\Files\Discovery emails\Strine\Re  SmartVideo.txt | |
| 5575 | Text File | | | | D:\Source\Files\Discovery emails\Strine\response (finally).txt | |
| 5576 | Adobe PDF | Penny Bernstein | | | D:\Source\Files\Discovery emails\Strine\sanctions law.pdf | |
| 5577 | Text File | | | | D:\Source\Files\Discovery emails\Strine\Sanctions.txt | |
| 5578 | WordPerfect Document | | | | D:\Source\Files\Discovery emails\Strine\Section 225 application 10-20-05 draft.#5.doc | |
| 5579 | WordPerfect Document | | | | D:\Source\Files\Discovery emails\Strine\Section 225 application 10-20-05 draft.#5.wpd | |
| 5580 | Microsoft Word | | | | D:\Source\Files\Discovery emails\Strine\SmartVideo injunction motion 07-15-05 - fp redline | |
| 5581 | Text File | | | | D:\Source\Files\Discovery emails\Strine\SmartVideo Pretrial Order.txt | |
| 5582 | Text File | | | | D:\Source\Files\Discovery emails\Strine\SmartVideo--Discovery Teleconference at 4 pm on Nov.txt | |
| 5583 | Text File | | | | D:\Source\Files\Discovery emails\Strine\SmartVideo.txt | |
| 5584 | Adobe PDF | EAUSER | | | D:\Source\Files\Discovery emails\Strine\status quo order signed 110305(1).pdf | |
| 5585 | Adobe PDF | EAUSER | | | D:\Source\Files\Discovery emails\Strine\status quo order signed 110305(2).pdf | |
| 5586 | Adobe PDF | EAUSER | | | D:\Source\Files\Discovery emails\Strine\status quo order signed 110305.pdf | |
| 5587 | WordPerfect Document | | | | D:\Source\Files\Discovery emails\Strine\strine 102805.doc | |

| 1 | OtherProps | ResponsiveTerms | CustomMessage |
|---|---|---|---|
| 5559 | File Attribute: Archive;FSODateLastModified: 11/3/2005 12:52:00 PM;FSOSize: 9954;FSODocType: Text Document;HashCode: 5902EB39339655899EE572C0BEDF4679;SHA256HashCode: 5FB716DF48C45F6CE6D8FDAC86F189C503A64F3FF578E93153D22241128EF4EB | | |
| 5560 | File Attribute: Archive;FSODateLastModified: 11/1/2005 2:03:56 PM;FSOSize: 4488;FSODocType: Text Document;HashCode: 4AC781B35A17B5428CB507D1B51CDDEE;SHA256HashCode: 8A200824A42F31174B550EC1835DFA32C6C55F901612FCDBD747B4A9A19A7B77 | | |
| 5561 | File Attribute: Archive;FSODateLastModified: 11/1/2005 1:46:00 PM;FSOSize: 2660;FSODocType: Text Document;HashCode: B4074B3A36138D525B77E4D5166DBCA6;SHA256HashCode: C1529F445CFF7B9DC5667F087C33B6B88B8952529CFC3EDA6D8681E3F6DAB8B1 | | |
| 5562 | File Attribute: Archive;FSODateLastModified: 11/2/2005 10:45:04 AM;FSOSize: 6910;FSODocType: Text Document;HashCode: 34DCB2C929A287870BACF665D1E9FCE0;SHA256HashCode: 179D8828B1C0424D61B9E82FE75BE187D744CEE8B19B85417C3B63E287A403FB | | |
| 5563 | File Attribute: Archive;FSODateLastModified: 11/3/2005 1:17:16 PM;FSOSize: 7879;FSODocType: Text Document;HashCode: 4F7A2F758FDEB69CD8F7837D89AC4172;SHA256HashCode: 5EE5CCBC3C0B8DD8524A6A3AB0089B9F9BE6296144AA21992D3C6F711408EAB9 | | |
| 5564 | File Attribute: Archive;FSODateLastModified: 11/8/2005 11:30:00 AM;FSOSize: 11623;FSODocType: Text Document;HashCode: DFE7014605FE20846416D3EEDF528ACE;SHA256HashCode: 431FFB5B0A500EC6997337F6D3E773470D9D7AC65E135E97F44B0C4334373A62 | | |
| 5565 | File Attribute: Archive;FSODateLastModified: 11/8/2005 9:51:00 AM;FSOSize: 9109;FSODocType: Text Document;HashCode: 990581A0FBA890DA31996D0476B24E23;SHA256HashCode: BBD74B84E307E88079A1F8BF5BED3109CD1FD0471006DA2B0D366DA5AE2BE29F | | |
| 5566 | File Attribute: Archive;FSODateLastModified: 11/8/2005 12:59:00 PM;FSOSize: 10909;FSODocType: Text Document;HashCode: 7CFBDDD33F5F39EDB04B141361101CA8;SHA256HashCode: 067B0F9C24FB7AE4ADE4F672DCDE7206F421E723BE73A4D0D28F67D37747FF9A | | |
| 5567 | File Attribute: Archive;FSODateLastModified: 11/3/2005 1:03:00 PM;FSOSize: 6660;FSODocType: Text Document;HashCode: FE3246D8399604249C2689C90F21A3F5;SHA256HashCode: 39AE80D955BCF6D13F2847042A8AE2A92E984F995269D18655F4E432A1AA2FCF | | |
| 5568 | File Attribute: Archive;FSODateLastModified: 11/8/2005 11:10:52 AM;FSOSize: 9949;FSODocType: Text Document;HashCode: 26CAC5161AC76044D8F301D981318044;SHA256HashCode: 4CB115E6AA258078E3809690EF32141D391B9811BF938A73F7DA299583CCD791 | | |
| 5569 | File Attribute: Archive;FSODateLastModified: 11/8/2005 1:52:28 PM;FSOSize: 5366;FSODocType: Text Document;HashCode: CE6122B979AC589835A909A7FD6D9780;SHA256HashCode: 7009003630CF6C04BE6A39871F0EB18146EB5DBB95EE7D803BF296F90980550E | | |
| 5570 | File Attribute: Archive;FSODateLastModified: 11/8/2005 2:33:00 PM;FSOSize: 8460;FSODocType: Text Document;HashCode: FCBD2F4807C151D0CE5C77E1C796F733;SHA256HashCode: D13DD37C398FD5EE732FBC80D01FC67F3D72957C4C67F369BEBC8CA1FB4BBC20 | | |
| 5571 | File Attribute: Archive;FSODateLastModified: 10/28/2005 5:33:48 PM;FSOSize: 4684;FSODocType: Text Document;HashCode: 05E9DFCAEC10F84735EB99BB9CCD14B5;SHA256HashCode: 2F4EB5664ACA3DAA5097C75E6A5BFED5D6C0B22367287F6D6ADF0DE0594DF66C | | |
| 5572 | File Attribute: Archive;FSODateLastModified: 10/28/2005 5:31:00 PM;FSOSize: 4629;FSODocType: Text Document;HashCode: A2528B5EE8708D92BE2BD8FF8E09924D;SHA256HashCode: 19AF1C73EED209E04A0F83B05D5FAEC5CE1168AAAAED837DEF1EE7239E7E3E03 | | |
| 5573 | File Attribute: Archive;FSODateLastModified: 11/16/2005 9:26:38 AM;FSOSize: 2951;FSODocType: Text Document;Original Filename: RE SmartVideo--Discovery Teleconference at 4 pm on Nov.txt;HashCode: 67B329AF6E56383789D73880BF6C06A2;SHA256HashCode: F54D0086FA905169AF451ECD3C489813847CADDCED3AA37A62340242E3665FCA | | |
| 5574 | File Attribute: Archive;FSODateLastModified: 10/28/2005 2:45:36 PM;FSOSize: 8598;FSODocType: Text Document;HashCode: BCFFE927D2CB3B98B16686A4F059CAB8;SHA256HashCode: E98684FCB432B169D55A348929C8243D62332F6651B8CA601D6D0FFDA2C9CFFF | | |
| 5575 | File Attribute: Archive;FSODateLastModified: 10/28/2005 3:16:00 PM;FSOSize: 1169;FSODocType: Text Document;HashCode: 2260AB338DCBBE10530EB14F29B4B97C;SHA256HashCode: 920000FDD90A1B3181531BA80EBE007BF9398611BEFD1D24E4EBB45EC869B495 | | |
| 5576 | Creation Date: 12/14/2005;Modified Date: 12/14/2005;Creator: Print Server 100;Producer: Corel PDF Engine Version 10.990;HashCode: 561C557376A3664CD88EF50CB190B9D7;SHA256HashCode: C4A840994CB0FD505F4AF49336A62A5979C131FE9052E9845CDB57956DAD5417 | | |
| 5577 | File Attribute: Archive;FSODateLastModified: 12/14/2005 6:08:00 PM;FSOSize: 1819;FSODocType: Text Document;HashCode: FC3E4F0639A9D512D718D44788F138CF;SHA256HashCode: 2AB218A301D0F4822C3B54B0D6B1469B54C944F02FE70A97A52415F1722052EA | | |
| 5578 | File Attribute: Archive;FSODateLastModified: 10/20/2005 4:13:16 PM;FSOSize: 37253;FSODocType: Microsoft Word Document;HashCode: F79AA4A61CC5C2140F325B7AF5EBD789;SHA256HashCode: E3F1F33311BC45748CE10D88C292A5C46353679F87468BC9DF9BC6BE9E1F4086 | | |
| 5579 | File Attribute: Archive;FSODateLastModified: 10/20/2005 4:13:06 PM;FSOSize: 37253;FSODocType: WPD File;HashCode: F2B88F7271D5BC66532B741027F6394F;SHA256HashCode: E1632D2D6B42CC5B0AEF6772C1C81B7CD9ED9EC1F259E640821372501C8A7954 | | |
| 5580 | File Attribute: Archive;FSODateLastModified: 7/15/2005 3:53:46 PM;FSOSize: 82944;FSODocType: Text Document;FSO:OfficeDateCreated: 7/15/2005 4:49:00 AM;OfficeDateLastPrinted: 7/15/2005 11:23:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 3900;OfficePageCount: 1;OfficeParagraphCount: 44;OfficeLineCount: 185;OfficeCharacterCount: 22232;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 202;OfficeVersion: 9.3821;OfficeRevisionNumber: 4;OfficeTemplateName: Normal.dot;_AuthorEmailDisplayName: Daniel McKelvey;_AuthorEmail: mckelvey@fortepartners.com;_EmailSubject: SmartVideo;_AdHocReviewCycleID: -1713030484;HashCode: 1F0B2041E573EE7B6242E92CF9187B94;SHA256HashCode: | | |
| 5581 | File Attribute: Archive;FSODateLastModified: 11/16/2005 1:38:00 AM;FSOSize: 1367;FSODocType: Text Document;HashCode: 64970A1E1E355A31DCF1B0E7DCC6AFDC;SHA256HashCode: 9CA704A2185AEEAF90898FB8575ADF1815BB89FF73265E48A028073FB2C63340 | | |
| 5582 | File Attribute: Archive;FSODateLastModified: 11/15/2005 5:57:10 PM;FSOSize: 2372;FSODocType: Text Document;HashCode: 0EA07AD8CFBB951E5F7A0E9964918C34;SHA256HashCode: 38482CCBB0E8B65E4C7587BA001B64DAF3FE40A57E51B677CA6A2182DE9F1BBB | | |
| 5583 | File Attribute: Archive;FSODateLastModified: 11/8/2005 1:45:00 PM;FSOSize: 4978;FSODocType: Text Document;HashCode: 06C3357426B60C58C22361A7D8B0D336;SHA256HashCode: 23A97547FEC0234C44AB4471A0DB5EF7F6CF472917518A8D5DF24B85F218C902 | | |
| 5584 | Creation Date: 11/3/2005;Modified Date: 11/3/2005;Creator: Acrobat PDFMaker 5.0 for Word;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 49D7CC3CE4F37478A849D576D1FECE00;SHA256HashCode: 194F63905FE0F283AF8FB82523A06EC58FA80EBC7ACF0DC7D244F7B083B267DA | | |
| 5585 | Creation Date: 11/3/2005;Modified Date: 11/3/2005;Creator: Acrobat PDFMaker 5.0 for Word;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 49D7CC3CE4F37478A849D576D1FECE00;SHA256HashCode: 194F63905FE0F283AF8FB82523A06EC58FA80EBC7ACF0DC7D244F7B083B267DA | | |
| 5586 | Creation Date: 11/3/2005;Modified Date: 11/3/2005;Creator: Acrobat PDFMaker 5.0 for Word;Producer: Acrobat Distiller 6.0.1 (Windows);HashCode: 49D7CC3CE4F37478A849D576D1FECE00;SHA256HashCode: 194F63905FE0F283AF8FB82523A06EC58FA80EBC7ACF0DC7D244F7B083B267DA | | |
| 5587 | File Attribute: Archive;FSODateLastModified: 10/28/2005 6:00:32 PM;FSOSize: 40364;FSODocType: Microsoft Word Document;HashCode: 0221644CC5E1BEBA25AF97568B2CAA8E;SHA256HashCode: 2DFBCF6D8954A2C6F04A50DD9564845D9D876C6FF7AEAAE65E34AE4C6A8B3423 | | |

| | A | B | BEGBATES | ENDBATES | TOTAL_PAGES | | CREATE_DATE | DocTitle |
|---|---|---|---|---|---|---|---|---|
| 1 | BEG_DOC_NO | END_DOC_NO | | | | | | |
| 5588 | AFNF025049 | AFNF025052 | AFNF025049 | AFNF025052 | 4 | Discovery emails\Strine | 11/9/2005 | ALAN L |
| 5589 | AFNF025053 | AFNF025054 | AFNF025053 | AFNF025054 | 2 | Discovery emails\Strine | 11/8/2005 | strine 110905 draft.doc |
| 5590 | AFNF025055 | AFNF025061 | AFNF025055 | AFNF025061 | 7 | Discovery emails\Strine | 10/26/2005 | supplement to tro draft#2.doc |
| 5591 | AFNF025062 | AFNF025067 | AFNF025062 | AFNF025067 | 6 | Discovery emails\Strine | 10/26/2005 | supplement to tro.doc |
| 5592 | AFNF025068 | AFNF025069 | AFNF025068 | AFNF025069 | 2 | Discovery emails\Strine | 11/2/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 5593 | AFNF025070 | AFNF025071 | AFNF025070 | AFNF025071 | 2 | Discovery emails\Strine | 11/2/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |
| 5594 | AFNF025072 | AFNF025073 | AFNF025072 | AFNF025073 | 2 | Discovery emails\Strine | 11/2/2005 | IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE |

| | DOCTYPE | AUTHOR | RECIPIENT | Copied | Source | Attchmt |
|---|---|---|---|---|---|---|
| 5588 | Microsoft Word | | | | D:\Source\Files\Discovery emails\Strine\strine 110905 draft #2.doc | |
| 5589 | WordPerfect Document | | | | D:\Source\Files\Discovery emails\Strine\strine 110905 draft.doc | |
| 5590 | WordPerfect Document | | | | D:\Source\Files\Discovery emails\Strine\supplement to tro draft#2.doc | |
| 5591 | WordPerfect Document | | | | D:\Source\Files\Discovery emails\Strine\supplement to tro.doc | |
| 5592 | Microsoft Word | EAUSER | | | D:\Source\Files\Discovery emails\Strine\WLM_503188_1(3).DOC | |
| 5593 | Microsoft Word | EAUSER | | | D:\Source\Files\Discovery emails\Strine\WLM_503188_1(4).DOC | |
| 5594 | Microsoft Word | EAUSER | | | D:\Source\Files\Discovery emails\Strine\WLM_503188_1(5).DOC | |

| | OtherProps | P ResponsiveTerms | Q CustomMessage |
|---|---|---|---|
| 1 | | | |
| 5588 | File Attribute: Archive;FSODateLastModified: 11/9/2005 10:18:16 AM;FSOSize: 45568;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/9/2005 6:15:00 AM;OfficeAppName: Microsoft Word 9.0;OfficeWordCount: 988;OfficePageCount: 1;OfficeParagraphCount: 11;OfficeLineCount: 46;OfficeCharacterCount: 5633;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 3;OfficeVersion: 9.3821;OfficeRevisionNumber: 2;OfficeTemplateName: Normal.dot;HashCode: 341ECAAD1D88506A4229BB44CFB2676B;SHA256HashCode: | | |
| 5589 | File Attribute: Archive;FSODateLastModified: 11/8/2005 1:39:00 PM;FSOSize: 42787;FSODocType: Microsoft Word Document;HashCode: 997B1C70093EE7906B58216AF98D379F;SHA256HashCode: D3D54207627A5788A5F786A24ECB277C03501206D7296DB0F4ECC8BBB99546CA | | |
| 5590 | File Attribute: Archive;FSODateLastModified: 10/26/2005 1:53:52 PM;FSOSize: 44400;FSODocType: Microsoft Word Document;HashCode: 0EDA9478672731FE9D3DB10B4E8DDE70;SHA256HashCode: 96EDBDE299C1190ABB704914B70895CE7A083B725F93508D350A1895ADC91FEC | | |
| 5591 | File Attribute: Archive;FSODateLastModified: 10/26/2005 12:43:28 PM;FSOSize: 43820;FSODocType: Microsoft Word Document;HashCode: 6A54A9BECE33B4E71568655FA842FA50;SHA256HashCode: ECFD4062CAEBB77ADC8CDCADDCFD3F028A3296BE186AB44BF5C661354A806F75 | | |
| 5592 | File Attribute: Archive;FSODateLastModified: 11/2/2005 6:08:00 PM;FSOSize: 23552;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/2/2005 1:42:00 PM;OfficeDateLastPrinted: 11/2/2005 9:09:00 AM;OfficeLastEditedBy: EAUSER;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Edwards & Angell;OfficeWordCount: 318;OfficePageCount: 2;OfficeParagraphCount: 23;OfficeLineCount: 46;OfficeCharacterCount: 1638;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 2;OfficeVersion: 9.6926;OfficeRevisionNumber: 2;OfficeTemplateName: Normal;VOLATILE: YES;HashCode: | | |
| 5593 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:54:00 PM;FSOSize: 23552;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/2/2005 9:13:00 AM;OfficeDateLastPrinted: 11/2/2005 9:09:00 AM;OfficeLastEditedBy: EAUSER;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Edwards & Angell;OfficeWordCount: 318;OfficePageCount: 2;OfficeParagraphCount: 23;OfficeLineCount: 46;OfficeCharacterCount: 1638;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 4;OfficeVersion: 9.6926;OfficeRevisionNumber: 2;OfficeTemplateName: Normal;VOLATILE: YES;HashCode: | | |
| 5594 | File Attribute: Archive;FSODateLastModified: 11/2/2005 1:18:00 PM;FSOSize: 23552;FSODocType: Microsoft Word Document;OfficeDateCreated: 11/2/2005 9:13:00 AM;OfficeDateLastPrinted: 11/2/2005 9:09:00 AM;OfficeLastEditedBy: EAUSER;OfficeAppName: Microsoft Word 9.0;OfficeCompany: Edwards & Angell;OfficeWordCount: 318;OfficePageCount: 2;OfficeParagraphCount: 23;OfficeLineCount: 46;OfficeCharacterCount: 1638;OfficeByteCount: 0;OfficeSlideCount: 0;OfficeNoteCount: 0;HiddenSlideCount: 0;MultimediaClipCount: 0;OfficeTotalEditingTime(mins): 4;OfficeVersion: 9.6926;OfficeRevisionNumber: 2;OfficeTemplateName: Normal;VOLATILE: YES;HashCode: | | |